In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28483 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28474 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28292 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28453 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28298 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28455 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28456 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28457 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28469 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28480 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28300 |

Sheet no. 3917 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28460 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28464 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28498 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28490 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48925 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28501 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28503 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28320 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28476 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28463 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28495 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28465 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28466 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28458 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28508 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28513 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28502 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28462 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28488 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28475 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28450 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28514 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28506 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28492 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28485 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28497 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28487 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28496 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28489 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28459 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28491 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28511 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28493 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                     _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28494 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28461 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28486 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28759 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28729 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28724 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28722 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28559 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28755 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28720 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28743 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                 _____
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28747 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28726 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28749 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28707 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28751 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28752 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28744 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28477 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28746 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28557 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28710 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28517 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28552 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28563 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28553 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28579 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28728 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28556 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28727 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28558 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28733 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28560 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28723 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28732 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28741 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28756 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28555 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28750 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28757 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28335 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28768 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28769 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28770 |

Sheet no. 3924 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28516 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28754 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28764 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28763 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28765 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28386 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28472 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28473 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28468 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49957 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28331 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28767 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28748 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28668 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28675 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28662 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28663 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28664 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28745 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28753 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28758 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28714 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28766 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28740 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28760 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28761 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28762 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28467 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28665 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48881 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49959 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48928 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48929 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48916 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48891 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48824 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48926 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48892 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48882 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48877 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48883 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48884 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48885 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48886 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                    _____
                              Debtor                                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48887 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48879 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50027 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48898 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48899 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48900 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50033 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48902 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48890 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48927 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50026 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50034 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50028 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50029 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50030 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50031 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50051 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48901 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50038 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50037 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50017 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50018 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                              Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50019 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50020 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50025 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50045 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48888 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50050 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50014 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50023 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50039 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50040 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50041 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50042 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50002 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50035 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50007 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48895 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48880 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50024 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50032 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50003 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50004 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50016 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50006 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50015 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50008 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50009 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50001 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50011 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50000 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50013 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48905 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50005 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49998 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50092 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50093 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50077 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50084 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49936 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49926 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49923 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49928 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50049 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49930 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49916 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                         _____
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49932 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49933 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50078 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48897 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49927 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50082 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50052 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50086 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50273 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50010 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50091 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50079 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50076 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50081 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50090 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50083 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50096 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50085 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50095 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50087 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50088 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49937 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50080 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49922 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50074 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49924 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49996 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50063 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49931 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49919 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49935 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49921 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50071 |

In re  **NORTEL NETWORKS INC.**                                                     Case No.   09-10138

                                   Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50064 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50073 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48889 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48893 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48894 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50046 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49920 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50075 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49938 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49939 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49940 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49941 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49942 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49929 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49925 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49934 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50072 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50021 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50066 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50067 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50068 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50069 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50070 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48896 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49905 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49985 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50301 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50302 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50231 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50293 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49978 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49915 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49912 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49903 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50298 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49943 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49973 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49974 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49975 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49987 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50270 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49945 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50305 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50044 |

In re **NORTEL NETWORKS INC.**                                Case No.    09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50295 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50241 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50233 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50234 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50235 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50300 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50223 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50299 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50263 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50290 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50294 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50304 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50296 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50297 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49979 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50265 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49911 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49918 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49913 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49917 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49906 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49907 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                   _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49908 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49977 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49910 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49900 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49988 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49902 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49965 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49986 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49972 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28505 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49909 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                     Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49904 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49980 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49981 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49982 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49971 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49984 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49970 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49914 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49976 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49901 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49540 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49895 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49896 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49897 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49898 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49899 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50269 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50243 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50228 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50220 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50261 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50222 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50238 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50224 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50237 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50246 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50227 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50217 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50229 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50219 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50253 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49463 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50244 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50314 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50226 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50221 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49944 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50047 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50048 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49891 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50036 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50012 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50242 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50043 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50218 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50225 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50103 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50213 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50214 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50215 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50216 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50247 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49999 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50291 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50308 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50309 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50310 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50311 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50312 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50313 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50245 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50315 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50316 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50303 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50278 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50210 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50266 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50267 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50268 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50230 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50256 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50248 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50211 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50250 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50249 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50252 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50262 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                           _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50307 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50255 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50306 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50257 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50258 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50259 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50260 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50232 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50236 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49894 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50254 |

Sheet no. 3952 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49780 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28611 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49764 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49765 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49766 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49767 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49768 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49762 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49770 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28551 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49772 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49773 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49774 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49775 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49776 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49777 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49781 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49758 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49734 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49735 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49747 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49737 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49779 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49739 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49763 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49741 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49757 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49743 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49730 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49745 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28630 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49736 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49756 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49740 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49752 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28593 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28594 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28586 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28585 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28599 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49749 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49778 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49751 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28610 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

|                        Debtor                        |              (if known)              |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49753 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49754 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49755 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49742 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28588 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28598 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49750 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28583 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49677 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28587 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49746 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28609 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28607 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28616 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28592 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28582 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28591 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28584 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28608 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28590 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28596 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28595 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28589 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49748 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28581 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28566 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28580 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28543 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28638 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28572 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28570 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28546 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28574 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28565 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28620 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28567 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28562 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28569 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28541 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28571 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49733 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28564 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28637 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28512 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                               Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49759 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28631 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28632 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28633 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28614 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28613 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28626 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28612 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28617 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28639 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28573 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28641 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28642 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28634 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28576 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28635 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28542 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28737 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28533 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28524 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28548 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28526 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28527 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28530 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28529 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28519 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28520 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49738 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49782 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49769 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49744 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28601 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28528 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
               Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28636 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28577 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28578 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28568 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28554 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28549 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28452 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28521 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28522 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28523 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28544 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28545 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28575 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28538 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28525 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28643 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49732 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28561 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48202 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_8628 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48076 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48083 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                         Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48155 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48198 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48199 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48156 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48201 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48082 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48203 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48204 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48191 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48165 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48154 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_8557 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48200 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48075 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49760 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48052 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48069 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48070 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48071 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48072 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_8666 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48086 |

Sheet no. 3967 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48074 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_8027 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48077 |
| FLEXTRONICS AMERICA LLC<br>6800 SOLECTRON DRIVE, PO BOX 562148<br>CHARLOTTE, NC  28256-2148 | PURCHASE ORDER<br>PO_EBP_8638 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48079 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48080 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48081 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48157 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48073 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48166 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48196 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48188 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48189 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48190 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48151 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48192 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48195 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48194 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48184 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48185 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48058 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48048 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48049 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48050 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48051 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48178 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48443 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48158 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48159 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48160 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48161 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48162 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48014 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48186 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48187 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48197 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48153 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48112 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48193 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48181 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48182 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48183 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48123 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48167 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48090 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48032 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48067 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48085 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48095 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48094 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48093 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48018 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48091 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48088 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48097 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                        _____
                          Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48041 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48099 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48015 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48016 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48078 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48092 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48036 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28531 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28602 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28597 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28604 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28605 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28606 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48089 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48084 |
| FLEXTRONICS AMERICA LLC<br>1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_EBP_7998 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48038 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48037 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48024 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48096 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48098 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48087 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                                Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48019 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28603 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_7965 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_8653 |
| FLEXTRONICS AMERICA LLC<br>1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_EBP_7722 |
| FLEXTRONICS AMERICA LLC<br>1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_EBP_7701 |
| FLEXTRONICS AMERICA LLC<br>1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_EBP_8527 |
| FLEXTRONICS AMERICA LLC<br>260 SOUTH MILPITAS AVE<br>MILPITAS, CA  95035-5420 | PURCHASE ORDER<br>PO_EBP_7609 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48035 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48017 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_8630 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_EBP_8020 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_7966 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_8584 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_7858 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_7856 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_7949 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_8585 |
| FLEXTRONICS AMERICA LLC<br>1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_EBP_8614 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48028 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48020 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48021 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48034 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48023 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48033 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48025 |
| FLEXTRONICS AMERICA LLC 1000 TECHNOLOGY DRIVE WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER PO_EBP_8631 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48027 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_EBP_8642 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48029 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48030 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48031 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_48068 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48022 |
| FLEXTRONICS AMERICA LLC<br>1000 TECHNOLOGY DRIVE<br>WEST COLUMBIA, SC  29170-2263 | PURCHASE ORDER<br>PO_EBP_7955 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28600 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_48040 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49861 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28640 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28276 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28266 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28324 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49708 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49858 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28263 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49860 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28262 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49862 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49849 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49717 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49705 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49876 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49707 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49859 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28287 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                     _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28309 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28267 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28275 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28282 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28274 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28284 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28264 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28286 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49710 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28288 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28269 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28281 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28334 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28260 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28261 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28285 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49854 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49846 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49856 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49848 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49865 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49850 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49837 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49855 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49853 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49843 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49719 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49845 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49697 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49687 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49688 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49704 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49852 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49847 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28317 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49711 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49712 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49713 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49714 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49785 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49857 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49706 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49844 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28518 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                   _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49783 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49839 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49840 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49841 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49842 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49709 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49716 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28277 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28365 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28385 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28367 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28368 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28369 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28361 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28329 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28290 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28362 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28313 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28364 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28371 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28550 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28336 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28319 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28283 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28366 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50060 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28500 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28507 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28499 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28509 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28510 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28279 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28482 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28322 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28356 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28357 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28358 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28359 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28360 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28372 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28379 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28484 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28291 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28271 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28272 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28273 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28265 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28315 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28289 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28337 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28310 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28311 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28312 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28307 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28314 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28306 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28316 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49692 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28268 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28380 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28353 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28373 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28374 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28363 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28376 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28377 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28270 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28370 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28278 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28381 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28382 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28383 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28384 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28280 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28375 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28318 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28378 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49887 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49879 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49868 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49881 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49882 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49883 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49884 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49800 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49886 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49864 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49888 |

Sheet no. 3991 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

---

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49863 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49807 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49797 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49810 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49819 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49885 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49880 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49690 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49821 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49784 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49823 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                               _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49809 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49825 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49869 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49816 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49877 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49794 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49871 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49872 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49873 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49874 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49875 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49801 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49811 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28547 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28621 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28622 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28623 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28624 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28625 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28629 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49799 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28615 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28628 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28534 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28535 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28536 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28537 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28532 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28539 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28618 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49796 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49802 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49803 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49804 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49870 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49806 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49761 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28627 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49838 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28619 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49878 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49836 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49866 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49867 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49805 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28540 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49827 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49808 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49685 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49721 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49722 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49723 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49724 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49725 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49726 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49683 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49728 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49715 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49691 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49464 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49679 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49680 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49681 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49820 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49686 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49700 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28504 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49693 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49694 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49702 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49696 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49684 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49720 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49699 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49889 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49701 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49731 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49689 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49771 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49729 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49695 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49718 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49698 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49824 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49792 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49793 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49851 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49798 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49818 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49541 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49682 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49529 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49789 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49812 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49813 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49814 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49815 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49828 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49817 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                        _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49542 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49835 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49727 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49786 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49829 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49830 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49831 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49832 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49791 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49834 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49790 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49822 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49795 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49676 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49826 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49787 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49788 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49703 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49833 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52639 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52298 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52766 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52767 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52768 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52769 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52770 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52702 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52749 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52648 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52640 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52628 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52630 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52631 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52632 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52633 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52771 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52616 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52644 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52645 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52646 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52647 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52611 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52649 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | PURCHASE ORDER PO_SAP_52450 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52638 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52636 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52410 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52606 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52607 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52608 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52609 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52654 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52637 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52629 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52696 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52697 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52698 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52699 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52687 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52690 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52634 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52613 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52693 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52615 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52653 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52617 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                              Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52618 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52619 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52620 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52623 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52686 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52641 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52612 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52760 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52692 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52610 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52683 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52695 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52685 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52694 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52651 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52688 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52675 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52681 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52691 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52680 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52635 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52684 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52277 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52669 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52670 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52671 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52302 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52662 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52333 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52305 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52276 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52666 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52278 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52279 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52280 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52281 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52269 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52643 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52275 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52659 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29096 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52289 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52664 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52763 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52655 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52656 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52668 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52658 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52667 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52660 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52661 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52674 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52677 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52673 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52676 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52272 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52657 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52270 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52274 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52263 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52273 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52265 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52266 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52267 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52300 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52284 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52271 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52307 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52301 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52262 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52650 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52627 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52764 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52268 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52343 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52334 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52335 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                    Debtor                                                   (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52336 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52337 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52338 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52339 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52261 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52331 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52260 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52264 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52665 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52303 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52304 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                   _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52412 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52293 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52642 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52340 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29120 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29030 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29031 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29018 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29014 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29023 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29128 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29127 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29119 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29027 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29121 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29085 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29123 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29109 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29125 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29001 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29118 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29006 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52682 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29008 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29025 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29178 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29016 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29017 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29029 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29097 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29028 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29084 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29022 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28983 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29024 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28982 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29026 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29115 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29007 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29113 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29117 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28847 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29116 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28849 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28850 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28837 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29086 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29112 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28843 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29114 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29087 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28846 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29169 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29098 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50062 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29124 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29126 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29129 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29130 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29131 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29132 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29133 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29134 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28845 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29180 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28844 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28848 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28838 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28877 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28840 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28841 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28842 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29000 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29122 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29010 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29179 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29158 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29146 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29160 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29147 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29020 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29182 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29009 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29154 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29011 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29012 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29157 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29138 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52452 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29002 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29032 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52621 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52297 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52624 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52625 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52626 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52614 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52689 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29156 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52679 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29155 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29159 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29136 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29150 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29151 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29152 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29153 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29183 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52678 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28993 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28985 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28986 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28987 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28988 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28989 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28990 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29181 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29013 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29149 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28994 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28995 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28996 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28997 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28998 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28999 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28991 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29140 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29184 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29185 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29186 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29173 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29148 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29095 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28984 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29139 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29021 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29141 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29142 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29143 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29144 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29145 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29015 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52622 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29163 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52703 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52299 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29272 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29273 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29274 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29275 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29279 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29270 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52603 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29269 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52704 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52705 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52706 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52707 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52708 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52709 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52712 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29210 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29243 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29244 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29286 |

In re  **NORTEL NETWORKS INC.**                                    Case No.　09-10138

　　　　　　　　　　　　Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29268 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29206 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29207 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29271 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29209 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52747 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29211 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29212 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29199 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29278 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29238 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                           _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29239 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29208 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52744 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52736 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52713 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52738 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52735 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52740 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52741 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52728 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52743 |

Sheet no. 4032 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52733 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52745 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52746 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52723 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52724 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52754 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52793 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52742 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52720 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29253 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52750 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
                    Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52714 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52715 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52716 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52717 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52725 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52719 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52734 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52710 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52739 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28835 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52730 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                    _____
                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52731 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52732 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52726 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52718 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28786 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29192 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29204 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29194 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29234 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29196 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29197 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29217 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29215 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29189 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29240 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29202 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29247 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29193 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29226 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29242 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28772 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29547 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                          _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29516 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29508 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29509 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29525 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29511 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29524 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29191 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29514 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29190 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29505 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29195 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
                                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29237 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29292 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29225 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29201 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29218 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29513 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29266 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29203 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29265 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29280 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29281 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29282 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29283 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28853 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29285 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29205 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29287 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29276 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29289 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29395 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29277 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52796 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                  _____
                          Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29284 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29213 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29219 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29220 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29221 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29222 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29223 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29236 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29288 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29235 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29224 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29228 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29229 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29230 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29231 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29232 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29233 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29241 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29214 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52482 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52474 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52466 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52476 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52465 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52478 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52479 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52483 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52481 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52471 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52470 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52737 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52701 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52475 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

─────────────────────────────────────                    ─────────────────
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52505 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52414 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52480 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52484 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52794 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52416 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52417 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52418 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52419 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52420 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52473 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52437 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52507 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52413 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52477 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52492 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52468 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52469 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52485 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52497 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52421 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52290 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52663 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52295 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52306 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52285 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52286 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52287 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52495 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52604 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52503 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52672 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52292 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52283 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52294 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52282 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52296 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52288 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52605 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52498 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52499 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52500 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52501 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52502 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52467 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52652 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52765 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52291 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52494 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52472 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52461 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52462 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52463 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52464 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52425 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52504 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52792 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52727 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52711 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52786 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52775 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52776 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52777 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52787 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52779 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52773 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52781 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52791 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52783 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52748 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52785 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52460 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52778 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52755 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29175 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52784 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52762 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52700 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52751 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52721 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52782 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52790 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52752 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52756 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52757 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52758 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52759 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52774 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52761 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52788 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52753 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52454 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52488 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52489 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52490 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52491 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52729 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52434 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52772 |

In re  **NORTEL NETWORKS INC.**                                                     Case No.   09-10138
                                     Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52453 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52458 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52455 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52456 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52457 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52508 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52446 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52424 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52415 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52430 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52789 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____
                         Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52722 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52780 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52496 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52426 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52427 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52487 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52429 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52486 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52431 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52432 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52433 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                        _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52493 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52422 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52423 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52795 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52428 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49481 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49610 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50130 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50119 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50154 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50110 |

Sheet no. 4054 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

                           Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49518 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50131 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49480 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50115 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49482 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49483 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49484 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49485 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49486 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49510 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49479 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50108 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50198 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50112 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50195 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50142 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50118 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49890 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50117 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50107 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49476 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50109 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50122 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50111 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50121 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50113 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50114 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50106 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49474 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49490 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49467 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49477 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49469 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49470 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49471 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49488 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49473 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49502 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49475 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49553 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49466 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49530 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49520 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49521 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49472 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49487 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50192 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49558 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49516 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49546 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49547 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49548 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50317 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49550 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49478 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49468 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49597 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49512 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49513 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49514 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49515 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49491 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49549 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50151 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50143 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50144 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50145 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50146 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50147 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50148 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50292 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50150 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50140 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50152 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50212 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50283 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49539 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50274 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49587 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50149 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50129 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29137 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49612 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49613 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49614 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49615 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49616 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50184 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                            Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49607 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50141 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50134 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50135 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50136 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50137 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50138 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50139 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50277 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49611 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50120 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50125 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50126 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50127 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50128 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50158 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50116 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50275 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50156 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50186 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50187 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50188 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                   _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50189 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50190 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50191 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49524 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50153 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50286 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50264 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50279 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50280 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50133 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50282 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50132 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50124 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50285 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50123 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50287 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50288 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50289 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50276 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50155 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50281 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50193 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50284 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49506 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49569 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49499 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49648 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49501 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49571 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49503 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49632 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49505 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49495 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49507 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49508 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49498 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49640 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49630 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49660 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49489 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49624 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49522 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49653 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49654 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                         _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49655 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49656 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49657 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49497 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49629 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49496 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49500 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49627 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49504 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49492 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49493 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49494 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49633 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49658 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50094 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50099 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50100 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50101 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50102 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50089 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50065 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49631 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50053 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50054 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50055 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50056 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50057 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50058 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50059 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29506 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50022 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49642 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49634 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49635 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49651 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49637 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49636 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49639 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50098 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49641 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50097 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49643 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49644 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49645 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49646 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49647 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49650 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49583 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50271 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49562 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49554 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49555 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49544 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49557 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49543 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49559 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49678 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49519 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49528 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49570 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49564 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49565 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49566 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49567 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49652 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49560 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                 Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49532 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49618 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49525 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49526 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49527 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49551 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49545 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49509 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49517 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49563 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49533 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49534 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49535 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49536 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49537 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28405 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49556 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49531 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49590 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49638 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49625 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49626 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49511 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49670 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49664 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49568 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49589 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49674 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49591 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49592 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49593 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49594 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49595 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49661 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49588 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49667 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49552 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49561 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49672 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49622 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49663 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49649 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49662 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49666 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49675 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49668 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49669 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49628 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49671 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49659 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49673 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49523 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49665 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52435 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49596 |

Sheet no. 4079 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52441 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52573 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52443 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52444 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52445 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52439 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52447 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52438 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52449 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28411 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52440 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52565 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52511 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52568 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52436 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52442 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52525 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52526 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52527 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52528 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52529 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52557 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52601 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52521 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52559 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52576 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52577 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52578 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52566 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52448 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52459 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52590 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29059 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29079 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29080 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29081 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29082 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29083 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29071 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52506 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29045 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52563 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29075 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29037 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                        _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29038 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29039 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29040 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29041 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29035 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52567 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52522 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52560 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52561 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52562 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52575 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52564 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29078 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52581 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29036 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52556 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52569 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52570 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52571 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52572 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52602 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52558 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52574 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28967 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29089 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29090 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29091 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29092 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29093 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29094 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29104 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29108 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29167 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29005 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29099 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29100 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29101 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29102 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52524 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28981 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29171 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29135 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29164 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29165 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                        Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29166 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29107 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29168 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29088 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29170 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29110 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29172 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29162 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29174 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29161 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29176 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29177 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29105 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29106 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52516 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52598 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52599 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52600 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52580 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52523 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29003 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29103 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52515 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52595 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52517 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52532 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52519 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52531 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52555 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52513 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52514 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52588 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29111 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52579 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52582 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52583 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52584 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52585 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52597 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52587 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52596 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52589 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52512 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52591 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
             Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52518 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52593 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52594 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52592 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52586 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50162 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50199 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50200 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50201 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50202 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50203 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                            _____
               Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50204 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50160 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50206 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50207 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50208 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50209 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50196 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50171 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50104 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50168 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50163 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50177 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29042 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50170 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50157 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49586 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50173 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50161 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50183 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50176 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50197 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50178 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50179 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50180 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50181 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50182 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50172 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49599 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50175 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49602 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49598 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49584 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50272 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49575 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49623 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50194 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50159 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49601 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49580 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49603 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49604 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49605 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49606 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49619 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                              _____
                    Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49608 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49600 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49573 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_50205 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49577 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49620 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49621 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49892 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49609 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49582 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_49572 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49581 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49574 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50169 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49576 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49617 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49578 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49579 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50167 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_49585 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52542 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29070 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29073 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29074 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29053 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29066 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52550 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52549 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52541 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29033 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52411 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52544 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52530 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52546 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52547 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50185 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29044 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29063 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50061 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29034 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29068 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52451 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28992 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29072 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29019 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29062 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29060 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29064 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29065 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29077 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29067 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29076 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29069 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52538 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29061 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52536 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52540 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29048 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29004 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29055 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52545 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52533 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52539 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52535 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29052 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52537 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29049 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50174 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50164 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50165 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_50166 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52534 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52548 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52551 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52552 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52553 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52554 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52543 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52520 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29050 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52510 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29051 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29047 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29058 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29057 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29056 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29054 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29046 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                            Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29043 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52509 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29498 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28925 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28926 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29575 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28902 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29467 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29412 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28903 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29459 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28922 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29461 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29462 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29463 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29464 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28908 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29466 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29474 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28980 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29475 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28919 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28909 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28910 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28911 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28912 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28924 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28914 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28923 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28916 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29455 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28918 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28906 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28920 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28921 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29469 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28913 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29434 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28907 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29556 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29570 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29571 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29572 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29573 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29414 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29561 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29566 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29446 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29567 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29600 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28836 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29591 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29592 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29593 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29574 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29569 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29483 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29470 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29471 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29458 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28917 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28905 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29568 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29465 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29468 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29559 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29560 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29577 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29562 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29550 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29564 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29565 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29456 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28968 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29415 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28964 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28963 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28962 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28897 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28970 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28955 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28928 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29200 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28889 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28930 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28901 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28900 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29418 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29417 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29457 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28957 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28882 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28890 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28898 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28888 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28899 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28886 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28885 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28965 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28883 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29477 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28881 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28880 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28879 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28904 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28959 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28806 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28954 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28884 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29476 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29416 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29489 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29488 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29484 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29406 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29486 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29491 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29487 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29492 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29472 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29478 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

                              Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29479 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29480 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29481 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29482 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29596 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29445 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29448 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29496 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29454 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29453 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28961 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29452 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29451 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29490 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29449 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29473 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29460 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29485 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29198 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28915 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29495 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29494 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29493 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29450 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28814 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28875 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28818 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28819 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28820 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28821 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28822 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28811 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28796 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28815 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28827 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28869 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28870 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28871 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28872 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28873 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28787 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28823 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28807 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29594 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28790 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28791 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28792 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28793 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28781 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28817 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28927 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28969 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28808 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28809 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28810 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28800 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28812 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28799 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28785 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28816 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28861 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28874 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28854 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28855 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28868 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28857 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                        _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28867 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28865 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28860 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28783 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28862 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28852 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28864 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28851 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28795 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28856 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29419 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                 Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28859 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28833 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28794 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28839 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28866 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28828 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28829 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28830 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28824 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28832 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28826 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　Case No.　09-10138
_____　　　　　　_____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28834 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_52342 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28863 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28858 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28804 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28797 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28798 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28831 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29405 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29402 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29398 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29399 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29400 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29401 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29423 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29396 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29443 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29408 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29422 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29407 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29447 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29409 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29410 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29411 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28789 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29403 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29552 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28960 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29597 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29558 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29599 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29557 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29587 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29397 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29497 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29435 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29553 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29554 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29555 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29425 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29598 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29404 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29432 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29563 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28777 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28891 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29433 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28801 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28773 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29517 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28774 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29442 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28776 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29441 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28778 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
                                                            Debtor                                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28779 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28780 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28805 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28782 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28878 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28784 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28775 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29499 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29413 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29426 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29427 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29428 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29429 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29430 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29424 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29421 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29595 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29420 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29444 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29436 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29437 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29438 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

|   |   |
|---|---|
| Debtor | (if known) |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29439 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29440 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29431 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29330 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29322 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29326 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29336 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29335 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29334 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29333 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28449 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29316 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28387 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29394 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28419 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29327 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28426 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29325 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29324 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28392 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29332 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28425 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28433 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28432 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28431 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28430 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28429 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28435 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28436 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29216 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29321 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29331 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28423 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28422 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28421 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28451 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28428 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28442 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28427 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29339 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29323 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28410 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28403 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28408 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28407 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28406 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28412 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28444 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28413 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28445 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28434 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28443 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28418 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28441 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28440 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28439 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28416 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28389 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29320 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29319 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28446 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29328 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28414 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28448 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28402 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28390 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29527 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28515 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28958 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28409 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28892 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28404 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28415 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28394 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28391 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29520 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28424 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                     Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29578 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29546 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29589 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29510 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29551 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29580 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29521 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29581 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29519 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29518 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29579 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29255 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29548 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29264 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29263 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29522 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29507 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29504 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29503 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29502 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29501 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29500 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29512 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29515 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29245 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29260 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29549 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29576 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29586 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29585 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29584 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29583 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29582 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29536 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29534 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29542 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29541 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29540 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29539 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29523 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29251 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29262 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29246 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29545 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                          _____
                  Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29533 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29532 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29531 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29530 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29529 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29528 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28417 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29393 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29267 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29537 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29259 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29258 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29538 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29256 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29526 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29254 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29543 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29252 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29544 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29250 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29249 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29248 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29227 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29257 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29535 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29261 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29291 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28935 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28979 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29311 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29310 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29309 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29342 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28437 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29313 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28395 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29314 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28934 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28933 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28932 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28931 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29588 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28942 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29340 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28937 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29373 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29590 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29298 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29303 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29378 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29377 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29376 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29312 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29374 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28978 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29372 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29371 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29306 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29382 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29338 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29344 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29315 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29375 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29187 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28956 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28947 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28946 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28945 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28944 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28943 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28949 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28941 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28938 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28950 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28887 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28971 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28896 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28895 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28894 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28893 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28929 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28803 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28977 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28976 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28975 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28974 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28973 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28972 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28939 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28948 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28966 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28802 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28825 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28813 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28940 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28953 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28952 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28951 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28876 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29384 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29392 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29348 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29390 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29349 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29388 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29387 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29367 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29385 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29356 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29383 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29368 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29337 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29391 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29358 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29354 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29386 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28420 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28447 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28393 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28401 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28400 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                   _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28399 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28398 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29188 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28396 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29380 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28936 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29389 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29341 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29346 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29345 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29290 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29369 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_28397 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29297 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29296 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29381 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29317 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29304 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29318 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29302 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29301 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29360 |

Sheet no. 4154 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29299 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29300 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29308 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29295 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29294 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29293 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29305 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29366 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_28438 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29329 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_29343 |

Sheet no. 4155 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29362 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29361 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29347 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29359 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29379 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29350 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29357 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29363 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29364 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29355 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29365 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29370 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29353 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29352 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29351 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_29307 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18607 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18612 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18604 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18615 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18644 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18613 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18595 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18611 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18610 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18635 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18608 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18601 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18605 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18614 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18558 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18609 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18606 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18627 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18596 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18618 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18598 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18599 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18603 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18597 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18636 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18638 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18600 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18643 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18642 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18641 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18640 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18639 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18602 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18626 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18633 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18632 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18616 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18630 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18617 |

In re  **NORTEL NETWORKS INC.**                                  Case No.    09-10138
_____                         _____
                        Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18620 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18552 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18560 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18624 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18622 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18621 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18629 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18619 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18631 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18628 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18556 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18564 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18563 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18562 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18561 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18637 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18559 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18634 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18557 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18625 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18555 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18567 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18553 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18568 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18551 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18565 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18594 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18550 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18623 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18577 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18570 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18402 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18678 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18572 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18726 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18571 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18403 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18581 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18584 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18649 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18575 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18578 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18576 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18573 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18583 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18579 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18681 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18676 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18391 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18738 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18685 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18670 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18481 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18589 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18569 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18382 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18694 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18671 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18390 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18680 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18679 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18399 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18677 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18675 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18674 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18673 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18645 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18684 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18683 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18749 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18591 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18554 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18746 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18727 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18755 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18754 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18753 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                         Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18752 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18586 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18750 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18587 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18718 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18383 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18648 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18747 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18647 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18703 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18743 |

Sheet no. 4168 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18745 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18729 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18751 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18544 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18716 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18704 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18728 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18736 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18574 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18593 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18548 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18547 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18585 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18545 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18582 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18543 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18542 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18541 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18566 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18580 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18725 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18592 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18590 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18588 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18546 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18653 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19125 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19124 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19123 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19107 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19121 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19108 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19119 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19129 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18646 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18654 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19128 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18652 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18651 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18650 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18538 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18380 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18657 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18682 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18702 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18658 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19083 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18833 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18832 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18831 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18830 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18453 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18741 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18829 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18483 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19126 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19127 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18827 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18971 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19095 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19120 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19081 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19132 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19131 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19130 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19116 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18699 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19122 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18394 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18701 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18705 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18693 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18667 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18389 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18695 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18398 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18397 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18660 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18395 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18661 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18393 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18540 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18400 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18406 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18401 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18388 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18387 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18386 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                          Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18385 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18396 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18744 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18384 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18698 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18697 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18696 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18324 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18665 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18735 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18734 |

Sheet no. 4177 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18659 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18732 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18700 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18656 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18669 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18668 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18655 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18666 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18672 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18664 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18663 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18662 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18733 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18344 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18408 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18407 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18376 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18419 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18336 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18412 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18348 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18413 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                 Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18417 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18345 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18378 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18343 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18342 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18341 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18340 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18511 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18349 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18422 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18455 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18346 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18524 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18365 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18522 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18521 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18520 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18519 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18518 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18517 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18516 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18409 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18484 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18410 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18444 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18457 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18456 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18454 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18452 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18451 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18515 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18347 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18430 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18448 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18355 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18350 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18364 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18351 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18362 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18370 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18360 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18371 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18358 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18392 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18356 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18368 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18354 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18353 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18377 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18784 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18834 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18462 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18361 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18326 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18357 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18404 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18429 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18428 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18427 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18426 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18425 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18411 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18423 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18337 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18366 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18420 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18367 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18418 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18405 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18416 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18415 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18414 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18424 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18359 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18339 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18432 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18421 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18381 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18706 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18731 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18534 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18489 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18488 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18487 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18500 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18525 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18527 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18537 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18709 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18535 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18492 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18533 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18532 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18531 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18530 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18529 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18528 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18758 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18730 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18739 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18379 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18748 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18714 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18724 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18723 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18722 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18721 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18707 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18719 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18708 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18717 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18742 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18715 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18737 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18713 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18712 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18711 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18710 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18536 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18720 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18439 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18512 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18513 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18447 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18486 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18445 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18460 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18443 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18442 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18502 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18449 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18523 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                          _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18450 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18437 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18436 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18435 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18434 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18539 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18446 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18471 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18740 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18441 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18490 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18440 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18431 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18510 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18509 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18508 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18507 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18506 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18505 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18438 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18503 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18526 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18501 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18491 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18499 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18514 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18497 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18496 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18495 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18494 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18493 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18504 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19152 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19014 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19147 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19160 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19146 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19158 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19006 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19156 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19155 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19052 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19153 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19003 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19151 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19150 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19080 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19159 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19045 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19036 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18473 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19143 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19154 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19186 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19061 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19141 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19140 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19139 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19163 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19137 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19148 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19149 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19026 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19187 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19002 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19185 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19184 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19183 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18482 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19138 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19157 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18995 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19004 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19051 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19174 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18463 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18485 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                  _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18472 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19035 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18470 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18469 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18468 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18467 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18466 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19039 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18464 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18476 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18458 |

Sheet no. 4199 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                                   _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19057 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19037 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19054 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19065 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19064 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19063 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19043 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18465 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19038 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19050 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19049 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19048 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18461 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19046 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19044 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19042 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18756 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18474 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19055 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18475 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18993 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19047 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                                   _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18459 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18163 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18480 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18479 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18478 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18477 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19144 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19040 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53150 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53177 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53178 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53179 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53180 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53181 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53182 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53146 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52798 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19082 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53173 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_52866 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53138 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53139 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53140 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53141 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53142 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53143 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53183 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19142 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53130 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53157 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17937 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18352 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53149 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53160 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53151 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53152 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53153 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53145 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53159 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53144 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53175 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53158 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53087 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53148 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53029 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53017 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53018 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53019 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53154 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19024 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_53155 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18978 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18988 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19027 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18986 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19001 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19012 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18983 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18987 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18981 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19016 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18979 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18991 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18977 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18976 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18975 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19005 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18984 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19136 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19007 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19145 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18980 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19013 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19023 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19022 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19021 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19020 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

_____                        _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19019 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19181 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19017 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18974 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18989 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18999 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18990 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19000 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19011 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19010 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19009 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19008 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19018 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18982 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18992 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19060 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19015 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19103 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18772 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18811 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18770 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18785 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18768 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18767 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18766 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18776 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19106 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19085 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18775 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19102 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19101 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19100 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19099 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19098 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19097 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19105 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18765 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19094 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18828 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19062 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18805 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18804 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18803 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18802 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18801 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18800 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18799 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18773 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18774 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18809 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18769 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18782 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18781 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18780 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18779 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18778 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18777 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18763 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19109 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18866 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19114 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19166 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19165 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19164 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19133 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19176 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19093 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19171 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18836 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19135 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19115 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19084 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19113 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19112 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19111 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19110 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19134 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19117 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18823 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19118 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19086 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19178 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19092 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19091 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19090 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19089 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19088 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19087 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                    _____

                          Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18826 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19096 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19167 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19179 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19168 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19177 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19161 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19175 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19162 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19173 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19172 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19104 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19170 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18808 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19169 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19066 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19079 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18994 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19077 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19076 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19075 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19074 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19073 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19072 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19182 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19070 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19028 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18849 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18858 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18857 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18856 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18855 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18854 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18853 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18806 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19071 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19180 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19053 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19058 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19069 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19056 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19025 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19068 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18985 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18998 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19067 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18996 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19041 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19059 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19078 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19034 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19033 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19032 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19031 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19030 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_19029 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18838 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18997 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18840 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18814 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18813 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18812 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18825 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18850 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18863 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18862 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18852 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18837 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18807 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18859 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18762 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18761 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18760 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18759 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18323 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18771 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18796 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18764 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18817 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18815 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18861 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18848 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18847 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18846 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18845 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18844 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18843 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18842 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                   _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18860 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18851 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18816 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18973 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18824 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18839 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18822 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18821 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18820 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18819 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18818 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18835 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18841 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18790 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18920 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18875 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18929 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18786 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18549 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18795 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18794 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18793 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18943 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18791 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18923 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18789 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18937 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18787 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18757 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18810 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18798 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18931 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17944 |

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18792 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18932 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18954 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17952 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17951 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17924 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18927 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18958 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18936 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18935 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18921 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18864 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18922 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18947 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18930 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18938 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18928 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18939 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18926 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18925 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18924 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18942 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18934 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18963 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17889 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18887 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18945 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18970 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18969 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18968 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18967 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18966 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18944 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                 _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18964 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18880 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18949 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18961 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18876 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18959 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18946 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18957 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18956 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18267 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18965 |

In re  **NORTEL NETWORKS INC.**                                             Case No.    09-10138
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18889 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18941 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18940 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18788 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18885 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18933 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18948 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18917 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18960 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18878 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18890 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18919 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18888 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18950 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18886 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18951 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18884 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18883 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18882 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18881 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17928 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18877 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18871 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18894 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18918 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18906 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17926 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17880 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18900 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18904 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18874 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18916 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18872 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18897 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18870 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18869 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18868 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18867 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18908 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18879 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18909 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17953 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18873 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18891 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17936 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18286 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18275 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18274 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18273 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18272 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18271 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18281 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18895 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18907 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18896 |

In re  **NORTEL NETWORKS INC.**                                        Case No.    09-10138
_____                                        _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18905 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18892 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18903 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18902 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18901 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17760 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18899 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18910 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18915 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18898 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_53161 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17896 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17895 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17894 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17892 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17940 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17922 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18893 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17931 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18865 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17929 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17888 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                        _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17927 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17925 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17948 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17923 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17933 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17921 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17920 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17919 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17930 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17945 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18914 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18913 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18912 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18911 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17932 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18972 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17938 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17934 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17897 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17935 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17918 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17916 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17943 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17942 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17941 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17949 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17939 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17950 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17946 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18953 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17947 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17997 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17750 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17900 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17887 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17886 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17885 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17884 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17883 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17882 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18028 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17890 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17981 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17956 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17915 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17914 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17913 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17912 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17911 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17910 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17793 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17906 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18008 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18955 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17998 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17905 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17904 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17903 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17902 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17901 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17909 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17907 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17917 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17954 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17908 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18006 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18005 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18004 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18003 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18010 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18001 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18011 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17973 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18000 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18022 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17995 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17994 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17993 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18002 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18018 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18027 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18026 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18012 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17898 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17899 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17967 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18021 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18009 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18019 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17990 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18017 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18016 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18015 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18025 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18024 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18014 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17999 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18020 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17963 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17992 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17971 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17970 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17969 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17968 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17996 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17966 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18023 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17964 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17974 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17962 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17961 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17960 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17959 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17958 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17957 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17746 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18013 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17785 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17777 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17991 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18325 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17955 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17989 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17988 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17987 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17986 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17983 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17984 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17796 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17982 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17802 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17980 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                           Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17979 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17978 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17977 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17976 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18007 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17985 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17789 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18952 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18962 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17775 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17803 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17784 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17783 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17782 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17781 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17965 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17779 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17881 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17786 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17776 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17806 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17774 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17773 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17772 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17771 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17780 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17778 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17788 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17792 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17791 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17801 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17800 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17799 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17787 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17797 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17768 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17795 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17975 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17751 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17763 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17879 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17790 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17798 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17741 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                   Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17770 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17749 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17748 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17747 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17794 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17744 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17972 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17743 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17804 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17742 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17752 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17740 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17739 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17738 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17735 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17736 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18797 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17734 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17745 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17759 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17807 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17767 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17766 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17765 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17764 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18092 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17737 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17842 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17869 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17878 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17849 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17876 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17850 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                              _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17874 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17873 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17872 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17755 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17870 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17845 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17868 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18228 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17877 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17859 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17769 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17758 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17757 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18194 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17860 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18209 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17822 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18181 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18180 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18192 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18178 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18188 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18176 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18185 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17853 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18210 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17805 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18208 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18207 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18206 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18179 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17875 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17866 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17847 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17846 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17754 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18201 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17834 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17835 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17816 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17833 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17808 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17831 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17830 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17829 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17828 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17756 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17893 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17838 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18306 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17824 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17817 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17864 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17863 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17871 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17814 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18277 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17827 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17861 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17753 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17761 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17848 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17843 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17865 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17858 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17857 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17856 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17836 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17854 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17837 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17852 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17862 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17851 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17825 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17867 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17841 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17840 |

In re  **NORTEL NETWORKS INC.**

Case No.    09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17839 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18184 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17855 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18241 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18230 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18240 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18231 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18238 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18296 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18236 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18247 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                              _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18234 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18225 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18211 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18244 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18183 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18213 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18191 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18190 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18237 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18217 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18227 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18182 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18233 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18338 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18334 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18333 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18332 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18331 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18330 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18329 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18369 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18327 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                              _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18242 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_19188 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18243 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18363 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18433 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18375 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18374 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18373 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18372 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18328 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18235 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18224 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18498 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18300 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18198 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18197 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18196 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18204 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18203 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18205 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18248 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18303 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18226 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18301 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18250 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18299 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18298 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18783 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18195 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18177 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18220 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18186 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18193 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18302 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18249 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18223 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18212 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18221 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18232 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18245 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18218 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18246 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18216 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18199 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18214 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18200 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18222 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18239 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18175 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18187 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18219 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18295 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18189 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18202 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17821 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18215 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18294 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18262 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18261 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18268 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18259 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18269 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18257 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18256 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18101 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18322 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18321 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18311 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18293 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18292 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18291 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18290 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18289 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18288 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18297 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18050 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18265 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                             Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18263 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17823 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18057 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18146 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18138 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18154 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18153 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18152 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18151 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17891 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18051 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18264 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18254 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18309 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18308 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18307 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18315 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18258 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18287 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18266 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18253 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18150 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18251 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18072 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18071 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18070 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18069 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18068 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18067 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17762 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18084 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18029 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18252 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18075 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18260 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18276 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18310 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18284 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18283 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18282 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18074 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18280 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18279 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18255 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                                   _____
                 Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18320 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18319 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18318 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18317 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18316 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18304 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18314 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18285 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18073 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18085 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18270 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18102 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18082 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18081 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18080 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18079 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18078 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18077 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18278 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18147 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18313 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18033 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18032 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18045 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18030 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18174 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18312 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18039 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18055 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18036 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18093 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18062 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18048 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                              _____
                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18090 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18100 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18099 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18098 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18097 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18096 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18095 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18060 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18063 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17810 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17820 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17832 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17818 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18229 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17844 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17815 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17826 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17813 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18305 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17811 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18035 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_17809 |

Sheet no. 4283 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                     Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17819 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18031 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18042 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18041 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18040 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18047 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18038 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18043 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_17812 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18049 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18149 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18173 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18172 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18034 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18103 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18171 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18169 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18167 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18083 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18139 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18140 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18076 |

In re  **NORTEL NETWORKS INC.**                                              Case No.    09-10138
_____                                  _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18058 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18046 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18056 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18065 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18054 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18053 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18052 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18155 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18064 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18091 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18044 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                              Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18089 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18088 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18087 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18086 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18094 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18037 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18148 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18059 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18156 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18164 |
| FLEXTRONICS AMERICA LLC 12535 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | PURCHASE ORDER PO_SAP_18061 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                  _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18157 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18145 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18144 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18143 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18142 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18141 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18335 |
| FLEXTRONICS AMERICA LLC<br>12535 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_18066 |
| FLEXTRONICS AMERICAS LLC<br>3300 HOLCOMB BRIDGE RD<br>NORCROSS, GA  30092-5404 | PURCHASE ORDER<br>PO_SAP_31251 |
| FLEXTRONICS AMERICAS LLC<br>3300 HOLCOMB BRIDGE RD<br>NORCROSS, GA  30092-5404 | PURCHASE ORDER<br>PO_EBP_8491 |
| FLEXTRONICS AMERICAS LLC<br>3300 HOLCOMB BRIDGE RD<br>NORCROSS, GA  30092-5404 | PURCHASE ORDER<br>PO_SAP_10133 |

Sheet no. 4288 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                               Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS AMERICAS LLC<br>3300 HOLCOMB BRIDGE RD<br>NORCROSS, GA  30092-5404 | PURCHASE ORDER<br>PO_SAP_10129 |
| FLEXTRONICS AMERICAS LLC<br>3300 HOLCOMB BRIDGE RD<br>NORCROSS, GA  30092-5404 | PURCHASE ORDER<br>PO_EBP_6260 |
| FLEXTRONICS AMERICAS LLC<br>3300 HOLCOMB BRIDGE RD<br>NORCROSS, GA  30092-5404 | PURCHASE ORDER<br>PO_SAP_31247 |
| FLEXTRONICS AMERICAS LLC<br>3300 HOLCOMB BRIDGE RD<br>NORCROSS, GA  30092-5404 | PURCHASE ORDER<br>PO_EBP_8490 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY<br>9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK<br>SUZHOU  215021<br>CHINA | PURCHASE ORDER<br>PO_SAP_37311 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY<br>9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK<br>SUZHOU  215021<br>CHINA | PURCHASE ORDER<br>PO_SAP_37312 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY<br>9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK<br>SUZHOU  215021<br>CHINA | PURCHASE ORDER<br>PO_SAP_37313 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY<br>9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK<br>SUZHOU  215021<br>CHINA | PURCHASE ORDER<br>PO_SAP_64963 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY<br>9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK<br>SUZHOU  215021<br>CHINA | PURCHASE ORDER<br>PO_SAP_64962 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY<br>9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK<br>SUZHOU  215021<br>CHINA | PURCHASE ORDER<br>PO_SAP_30348 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS ELECTRONICS TECHNOLOGY 9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK SUZHOU  215021 CHINA | PURCHASE ORDER PO_SAP_40749 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY 9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK SUZHOU  215021 CHINA | PURCHASE ORDER PO_SAP_40748 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY 9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK SUZHOU  215021 CHINA | PURCHASE ORDER PO_SAP_41475 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY 9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK SUZHOU  215021 CHINA | PURCHASE ORDER PO_SAP_40403 |
| FLEXTRONICS ELECTRONICS TECHNOLOGY 9 SUQIAN ROAD, SUZHOU INDUSTRIAL PARK SUZHOU  215021 CHINA | PURCHASE ORDER PO_SAP_41536 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_20741 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_40662 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_20729 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_20786 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_20765 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138
                         Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_EBP_7786 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_EBP_7108 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_EBP_8006 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_31241 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_EBP_7785 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_20760 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_20759 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_20755 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_EBP_8005 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_20770 |
| FLEXTRONICS INC 6800 SOLECTRON DRIVE CHARLOTTE, NC  28262 | PURCHASE ORDER PO_SAP_31202 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_SAP_20764 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_8054 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_SAP_41799 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6717 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6213 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6402 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6675 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6841 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_8773 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6951 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_4950 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
_____                                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6757 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6050 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_7915 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_8137 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_8094 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_7309 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_8043 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6716 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_8030 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_SAP_9969 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6345 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6911 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6794 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_6501 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_8053 |
| FLEXTRONICS INC<br>6800 SOLECTRON DRIVE<br>CHARLOTTE, NC  28262 | PURCHASE ORDER<br>PO_EBP_8004 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_30910 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_37372 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_37373 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_37276 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_37010 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30183 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_36832 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30857 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_65756 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30856 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30692 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30533 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_36667 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30182 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_36409 |
| FLEXTRONICS INTERNATIONAL<br>CARRETARA BASE AEREA NO 5850, KM5 LA MORA<br>ZAPOPAN, JALISCO<br>MEXICO | PURCHASE ORDER<br>PO_EBP_7814 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_31062 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_29738 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_31093 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_29838 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_36895 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_30127 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_37107 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                    _____
                   Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30083 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_20547 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_20550 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_20561 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30622 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30534 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_62185 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30911 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_30126 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____

                    Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_53339 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_53342 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_53341 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_53340 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_54862 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_54435 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_36896 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_36408 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_29995 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_29728 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_37371 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_66001 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_20548 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_62186 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_62022 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_62187 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_36763 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_36741 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_36764 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_36857 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_38048 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_36700 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_37975 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_36898 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_64084 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_36584 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_20546 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39478 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39476 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_66003 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_65939 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_65938 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_66002 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_64959 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_65934 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39833 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                     Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39309 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_20358 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39479 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39477 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39310 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39481 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39474 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39283 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_20433 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                            Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_66005 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_66004 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_39840 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_39836 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_65937 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_29630 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_39838 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_39552 |
| FLEXTRONICS INTERNATIONAL<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA, W.P. LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_39291 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39841 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39839 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_37315 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_37106 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39292 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_37998 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_66000 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39475 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39835 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____

                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39834 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39284 |
| FLEXTRONICS INTERNATIONAL 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA, W.P. LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_SAP_39837 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30269 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30485 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30228 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30219 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30227 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30038 |

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30266 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29956 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29955 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30267 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30258 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29910 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30262 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30568 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29954 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29953 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30690 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30455 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30270 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30582 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30567 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30457 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30248 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30223 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30571 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30506 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30249 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30255 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30250 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30263 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30242 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20361 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30241 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                     _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30268 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30261 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30259 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30257 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30256 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20382 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30220 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20362 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30265 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                              _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30512 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30511 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30254 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30626 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30505 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20502 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20385 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20386 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20240 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20228 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20244 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20384 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30226 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30260 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30229 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30510 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30234 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30233 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30507 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30232 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30253 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30230 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30403 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30236 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30251 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30237 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30252 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30224 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30264 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30231 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30244 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30221 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30508 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30247 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30235 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30245 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
              Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30225 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30243 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29963 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30240 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30279 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30239 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30238 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30246 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30447 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                 Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30509 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29975 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29914 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29911 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30217 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29912 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30190 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29913 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29901 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29987 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29922 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29985 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29976 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29983 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29982 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29981 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29957 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29988 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29915 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29974 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29898 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29986 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30025 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29899 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29900 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30004 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30039 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29978 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29921 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30031 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30030 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30029 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29903 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30028 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30026 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30011 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29980 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29925 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29933 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30006 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30024 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30023 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29927 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29904 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29928 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                  Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30010 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30009 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29919 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29905 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29941 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30005 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30022 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29973 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29971 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                                    _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30003 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29932 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29940 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29939 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29938 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29926 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29936 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29924 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29906 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                 _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29947 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29942 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29931 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29930 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29929 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29937 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29962 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29902 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29916 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29968 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29917 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29966 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30271 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29970 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30454 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29958 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29961 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29918 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29959 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30197 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29967 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30146 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29964 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29864 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29951 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30196 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29948 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29946 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29960 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30117 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29969 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29863 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29848 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29865 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29923 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29950 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                          Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29965 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29908 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_31084 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30195 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29870 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30184 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30118 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30191 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30116 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29867 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30187 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29849 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30186 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30922 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29871 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30490 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30199 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30119 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29854 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29952 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29869 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29856 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29868 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30174 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30189 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29851 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29866 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29853 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29897 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29855 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30198 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29857 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29858 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29859 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29860 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29861 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30194 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29850 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30185 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20421 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20181 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20366 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20510 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20521 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20317 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20530 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20405 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20387 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20388 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20423 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20422 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20565 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20528 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20573 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30200 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T, INTERNAL PO BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_EBP_5536 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T, INTERNAL PO BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_EBP_6801 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T, INTERNAL PO BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_EBP_5554 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T, INTERNAL PO BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_EBP_8738 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T, INTERNAL PO BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_EBP_8765 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T, INTERNAL PO BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_EBP_8029 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A BUILDING T, INTERNAL PO BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_EBP_5555 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29876 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

           Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_EBP_5495 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30209 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29882 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_20417 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_20508 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30273 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_20183 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_20082 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_20194 |

In re  **NORTEL NETWORKS INC.**

Case No.    09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20691 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_19970 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20632 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20212 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20041 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20694 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20692 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20365 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20695 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                         Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29880 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20507 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20392 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20404 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20513 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20512 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20511 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20627 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20308 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                    _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20506 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20504 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20383 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20229 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20115 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30206 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29885 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30066 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30213 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30212 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30211 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29891 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20367 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29887 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30202 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29884 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29875 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30208 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29873 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29893 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30205 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30215 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30203 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30210 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29878 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29889 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29896 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29895 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_31106 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29894 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30204 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30201 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29874 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_36802 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20608 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30207 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29879 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A BUILDING T, INTERNAL PO BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_EBP_8410 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_36534 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_36535 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_36545 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_36544 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A BUILDING T, INTERNAL PO BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_EBP_5311 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_36299 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29877 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_36533 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30216 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_36892 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30214 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_36571 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_39249 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_36543 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29886 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30069 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29892 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29825 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29883 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29890 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29872 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29888 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29881 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_37280 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30439 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20184 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30445 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30284 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30451 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30286 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30797 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30449 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30798 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30400 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30446 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30277 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30188 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30443 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30275 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29909 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30450 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30803 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30689 |

In re **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30218 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30801 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30399 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30387 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30794 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30807 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30576 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30401 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30444 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30584 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30272 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30580 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30274 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30452 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30573 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30574 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30575 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30484 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30282 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29852 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29907 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30317 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29984 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30800 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30453 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30581 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30456 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30281 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30278 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30283 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30579 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30578 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20320 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30459 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30280 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30448 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                 Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29972 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20639 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_40336 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_40384 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20529 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20638 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20083 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20661 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20102 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                  _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20693 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30027 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20642 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30583 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30802 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20626 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20180 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20048 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20637 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20636 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20634 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20633 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20129 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20628 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20190 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20640 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20641 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20169 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20609 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20144 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_40382 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30458 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30799 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30322 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29743 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20503 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29862 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20505 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20288 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20531 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20182 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20389 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20168 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20610 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_40385 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20611 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_40386 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_40388 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_40383 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_40387 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20623 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20621 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20195 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20391 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20614 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20613 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20612 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30402 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20622 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_30585 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29945 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29944 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_29943 |
| FLEXTRONICS INTERNATIONAL EUROPE BV MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263 VENRAY  5804 AB THE NETHERLANDS | PURCHASE ORDER PO_SAP_20363 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_30008 |
| FLEXTRONICS INTERNATIONAL EUROPE BV<br>MAASHESEWEG 87A, BUILDING T, INTERNAL P.O. BOX T263<br>VENRAY  5804 AB<br>THE NETHERLANDS | PURCHASE ORDER<br>PO_SAP_29920 |
| FLEXTRONICS INTERNATIONAL LATIN<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_10064 |
| FLEXTRONICS INTERNATIONAL LATIN<br>7D MAIN OFFICE TOWER FINANCIAL, PARK LABUAN COMPLEX<br>JALAN MERD<br>LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_EBP_7917 |
| FLEXTRONICS INTERNATIONAL LATIN<br>7D MAIN OFFICE TOWER FINANCIAL, PARK LABUAN COMPLEX<br>JALAN MERD<br>LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_EBP_7337 |
| FLEXTRONICS INTERNATIONAL LATIN<br>7D MAIN OFFICE TOWER FINANCIAL, PARK LABUAN COMPLEX<br>JALAN MERD<br>LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_EBP_6113 |
| FLEXTRONICS INTERNATIONAL LATIN<br>7D MAIN OFFICE TOWER FINANCIAL, PARK LABUAN COMPLEX<br>JALAN MERD<br>LABUAN  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_EBP_7571 |
| FLEXTRONICS INTERNATIONAL LATIN<br>7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX<br>JALAN MERDEKA  87000<br>MALAYSIA | PURCHASE ORDER<br>PO_EBP_8783 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS INTERNATIONAL LATIN 7D MAIN OFFICE TOWER FINANCIAL, PARK LABUAN COMPLEX JALAN MERD LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_EBP_6907 |
| FLEXTRONICS INTERNATIONAL LATIN 7D MAIN OFFICE TOWER, FINANCIAL PARK LABUAN COMPLEX JALAN MERDEKA  87000 MALAYSIA | PURCHASE ORDER PO_EBP_8421 |
| FLEXTRONICS INTERNATIONAL LATIN 7D MAIN OFFICE TOWER FINANCIAL, PARK LABUAN COMPLEX JALAN MERD LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_EBP_5055 |
| FLEXTRONICS INTERNATIONAL LATIN 7D MAIN OFFICE TOWER FINANCIAL, PARK LABUAN COMPLEX JALAN MERD LABUAN  87000 MALAYSIA | PURCHASE ORDER PO_EBP_5067 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN PLOT 13, PHASE IV, PRAI INDUST ESTATE PRAI  13600 MALAYSIA | PURCHASE ORDER PO_SAP_62722 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE  13600 MALAYSIA | PURCHASE ORDER PO_EBP_8581 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN PLOT 13 PHASE IV PRAI INDUSTRIAL ESTATE  13600 MALAYSIA | PURCHASE ORDER PO_EBP_7032 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN PLOT 13, PHASE IV, PRAI INDUST ESTATE PRAI  13600 MALAYSIA | PURCHASE ORDER PO_SAP_41829 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN PLOT 13, PHASE IV, PRAI INDUST ESTATE PRAI  13600 MALAYSIA | PURCHASE ORDER PO_SAP_41821 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS TECHNOLOGY (PENANG) SDN<br>NO 2736 MUKIM 1, LORONG PERUSAHAAN BARU 2<br>PENANG  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_EBP_8492 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN<br>PLOT 13 PHASE IV<br>PRAI INDUSTRIAL ESTATE  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_EBP_8408 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN<br>PLOT 13, PHASE IV, PRAI INDUST ESTATE<br>PRAI  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_10076 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN<br>NO 2736 MUKIM 1, LORONG PERUSAHAAN BARU 2<br>PENANG  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_31211 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN<br>PLOT 13 PHASE IV<br>PRAI INDUSTRIAL ESTATE  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_20767 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN<br>PLOT 13 PHASE IV<br>PRAI INDUSTRIAL ESTATE  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_20768 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN<br>NO 2736 MUKIM 1, LORONG PERUSAHAAN BARU 2<br>PENANG  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_20791 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN<br>PLOT 13, PHASE IV, PRAI INDUST ESTATE<br>PRAI  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_41830 |
| FLEXTRONICS TECHNOLOGY (PENANG) SDN<br>NO 2736 MUKIM 1, LORONG PERUSAHAAN BARU 2<br>PENANG  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_EBP_8587 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FLEXTRONICS TECHNOLOGY CO LTD<br>NO 77 YONG SHENG RD, MALU INDUSTRIAL PARK JIA DING<br>SHANGHAI  201801<br>CHINA | PURCHASE ORDER<br>PO_EBP_7444 |
| FLEXTRONICS TECHNOLOGY PENANG SDN<br>PLOT 13, PHASE IV, PRAI INDUST ESTATE<br>PRAI  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_EBP_8668 |
| FLEXTRONICS TECHNOLOGY SHANGHAI CO<br>77 YONGSHENG ROAD, MALU<br>JIADING  201801<br>CHINA | PURCHASE ORDER<br>PO_EBP_8844 |
| FLEXTRONICS TECHNOLOGY SHANGHAI CO<br>77 YONGSHENG ROAD, MALU<br>JIADING  201801<br>CHINA | PURCHASE ORDER<br>PO_SAP_30423 |
| FLORIDA DIGITAL NETWORK, INC.<br>2301 LUCIEN WAY, SUITE 200<br>MAITLAND, FL  32751 | LICENSE AGREEMENT<br>LG_IP_7510 |
| FLORIDA POWER AND LIGHT<br>P.O. BOX 025576<br>MIAMI, FL  33102 | UTILITIES<br>SU_RE_4523 |
| FOCAL COMM CORP OF CA SF<br>135 S LASALLE ST, DEPT 3632<br>CHICAGO, IL  60674-3632 | SERVICE AGREEMENT<br>SU_EM_3063 |
| FOCUS LEGAL SOLUTIONS LLC<br>222 SOUTH 15TH STREET, SUITE 1005<br>OMAHA, NE  68102 | SERVICE AGREEMENT<br>SU_EM_12223 |
| FOCUS SOLUTIONS MANAGEMENT<br>222 SOUTH 15TH ST, SUITE 1005<br>OMAHA, NE  68102 | PURCHASE ORDER<br>PO_EBP_5688 |
| FOLLOWUP NET LLC<br>1017 POST ROAD EAST<br>WESTPORT, CT  06880-5370 | PURCHASE ORDER<br>PO_EBP_7051 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FONIX ACU VOICE INC<br>20400 STEVENS CREEK BLVD, SUITE 200<br>CUPERTINO, CA  95014-2298 | SOFTWARE AGREEMENT<br>SU_EM_15367 |
| FORCE COMPUTERS INC<br>4211 STARBOARD DR<br>FREMONT, CA  94538-6427 | PRE PRODUCTION AGREEMENT<br>SU_EM_3300 |
| FORCE COMPUTERS INC<br>4211 STARBOARD DR<br>FREMONT, CA  94538-6427 | PURCHASE & SALE AGREEMENT<br>SU_EM_3358 |
| FORD  & HARRISON<br>1275 PEACHTREE STREET, NE, SUITE 600<br>ATLANTA, GA  30309 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7483 |
| FORD & HARRISON LLP<br>POST OFFICE BOX 101423<br>ATLANTA, GA  30392-1423 | PURCHASE ORDER<br>PO_EBP_5346 |
| FORD & HARRISON LLP<br>POST OFFICE BOX 101423<br>ATLANTA, GA  30392-1423 | PURCHASE ORDER<br>PO_EBP_7166 |
| FORD & HARRISON LLP<br>POST OFFICE BOX 101423<br>ATLANTA, GA  30392-1423 | PURCHASE ORDER<br>PO_EBP_5350 |
| FORD & HARRISON LLP<br>POST OFFICE BOX 101423<br>ATLANTA, GA  30392-1423 | PURCHASE ORDER<br>PO_EBP_5347 |
| FORD & HARRISON LLP<br>POST OFFICE BOX 101423<br>ATLANTA, GA  30392-1423 | PURCHASE ORDER<br>PO_EBP_6292 |
| FORD & HARRISON LLP<br>POST OFFICE BOX 101423<br>ATLANTA, GA  30392-1423 | PURCHASE ORDER<br>PO_EBP_7165 |
| FORD & HARRISON LLP<br>POST OFFICE BOX 101423<br>ATLANTA, GA  30392-1423 | PURCHASE ORDER<br>PO_EBP_5879 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                         _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FOREGROUND SECURITY<br>1732 KERSLEY CIRCLE<br>HEATHROW, FL  32746 | PURCHASE ORDER<br>PO_EBP_6662 |
| FOREGROUND SECURITY<br>1732 KERSLEY CIRCLE<br>HEATHROW, FL  32746 | PURCHASE ORDER<br>PO_EBP_6628 |
| FOREM<br>VIA ARCHIMEDE, 22-24 AGRATE BRIANZA<br>MILANO  20041<br>ITALY | PURCHASE ORDER<br>PO_SAP_10183 |
| FOREST ELECTRIC CORP<br>TWO PENN PLAZA<br>NEW YORK, NY  10121-0499 | PURCHASE ORDER<br>PO_EBP_6603 |
| FOREST NETWORKS LLC<br>PO BOX 282, 12 PURITAN ROAD<br>WENHAM, MA  01984-1203 | PURCHASE ORDER<br>PO_EBP_7008 |
| FOREST NETWORKS LLC<br>PO BOX 282, 12 PURITAN ROAD<br>WENHAM, MA  01984-1203 | PURCHASE ORDER<br>PO_SAP_10130 |
| FOREST NETWORKS LLC<br>PO BOX 282, 12 PURITAN ROAD<br>WENHAM, MA  01984-1203 | PURCHASE ORDER<br>PO_EBP_8855 |
| FOREST NETWORKS LLC<br>PO BOX 282, 12 PURITAN ROAD<br>WENHAM, MA  01984-1203 | PURCHASE ORDER<br>PO_SAP_41858 |
| FOREST NETWORKS LLC<br>PO BOX 282, 12 PURITAN ROAD<br>WENHAM, MA  01984-1203 | PURCHASE ORDER<br>PO_EBP_8854 |
| FOREST NETWORKS LLC<br>PO BOX 282<br>WENHAM, MA  01984 | SERVICE AGREEMENT<br>SU_EM_3094 |
| FORSYTHE SOLUTIONS GROUP INC<br>7770 FRONTAGE ROAD<br>SKOKIE, IL  60077-2634 | PURCHASE ORDER<br>PO_EBP_5830 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                                       Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FOUNDRY NETWORKS, INC.<br>P.O. BOX 649100<br>SAN JOSE, CA  95164-9100 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7155 |
| FOUR SEASONS HOTELS<br>1165 LESLIE STREET<br>TORONTO, ON  M3C 2K8<br>CANADA | LICENSE AGREEMENT<br>LG_IP_7157 |
| FRAMATOME CONNECTORS CANADA INC.<br>55 WALLIS DRIVE, SUITE 304<br>FAIRFIELD, CT  06432 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7159 |
| FRAMATOME CONNECTORS CANADA INC.<br>55 WALLIS DRIVE, SUITE 304<br>FAIRFIELD, CT  06432 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7158 |
| FRANCIS J CABIBI<br>12831 BRYANT ST<br>YUCAIPA, CA  92399 | SEVERANCE AGREEMENT<br>HR_SV_5745 |
| FRANCISCO AGUILAR<br>8747 CHAUNCEY TOWN ROAD<br>LAKE WACCAM, NC  28450 | SEVERANCE AGREEMENT<br>HR_SV_5945 |
| FRANCISCO G RIVELA<br>476 BROADWAY, APT 6/M<br>NEW YORK, NY  10013 | PURCHASE ORDER<br>PO_EBP_5777 |
| FRANK ZARSK<br>307 W CHARLOTTESVILLE<br>COLLEYVILLE, TX  76034 | SEVERANCE AGREEMENT<br>HR_SV_6138 |
| FRANKLIN TEMPLETON INVESTMENTS CORP.<br>200 KING STREET WEST, SUITE 1400<br>TORONTO, ON  M5H 3T4<br>CANADA | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20670 |
| FRANKLIN TEMPLETON INVESTMENTS CORP.<br>200 KING STREET WEST, SUITE 1400<br>TORONTO, ON  M5H 3T4<br>CANADA | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20656 |
| FREDERICK FARZANEGAN<br>5705 DUNSTAN CT<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5988 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FREEDOM CAD SERVICES 20 COTTON ROAD SUITE 201 NASHUA, NH  03063 | TESTING AGREEMENT SU_EM_14842 |
| FREEDOM CAD SERVICES INC 20 COTTON ROAD, SUITE 201 NASHUA, NH  03063 | PURCHASE ORDER PO_EBP_6162 |
| FREEDOM CAD SERVICES INC 20 COTTON ROAD, SUITE 201 NASHUA, NH  03063 | PURCHASE ORDER PO_EBP_6493 |
| FREEDOM CAD SERVICES INC 20 COTTON ROAD, SUITE 201 NASHUA, NH  03063 | PURCHASE ORDER PO_EBP_8119 |
| FREEDOM CAD SERVICES INC 20 COTTON ROAD, SUITE 201 NASHUA, NH  03063 | PURCHASE ORDER PO_EBP_6709 |
| FREEDOM CAD SERVICES INC 20 COTTON ROAD, SUITE 201 NASHUA, NH  03063 | PURCHASE ORDER PO_EBP_6208 |
| FREEDOM CAD SERVICES INC 20 COTTON ROAD, SUITE 201 NASHUA, NH  03063 | PURCHASE ORDER PO_EBP_4537 |
| FREEDOM CAD SERVICES INC 20 COTTON ROAD, SUITE 201 NASHUA, NH  03063 | PURCHASE ORDER PO_EBP_6354 |
| FREESCALE SEMICONDUCTOR INC 7700 W PARMER LANE AUSTIN, TX  78729-8084 | REBAT AGREEMENT SU_EM_3078 |
| FREESCALE SEMICONDUCTOR INC 7700 W PARMER LANE AUSTIN, TX  78729-8084 | REBATE AGREEMENT SUPPLEMENT SU_EM_3096 |
| FRITZ COMPANIES 545 MISSION ST, 5TH FLOOR SAN FRANCISCO, CA  94105 | SERVICE AGREEMENT SU_EM_4140 |

Sheet no. 4363 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FRONTIER NETWORK SYSTEMS<br>3441 WEST HENRIETTA ROAD<br>ROCHESTER, NY  14623 | SERVICE AGREEMENT<br>SU_EM_3047 |
| FROST & SULLIVAN INCORPORATED<br>7550 WEST INTERSTATE 10, SUITE 400<br>SAN ANTONIO, TX  78229 | PURCHASE ORDER<br>PO_SAP_20744 |
| FROST & SULLIVAN INCORPORATED<br>PO BOX 337<br>SAN ANTONIO, TX  78292-0337 | PURCHASE ORDER<br>PO_EBP_5334 |
| FROST & SULLIVAN INCORPORATED<br>7550 WEST INTERSTATE 10, SUITE 400<br>SAN ANTONIO, TX  78229 | PURCHASE ORDER<br>PO_EBP_7661 |
| FRYS ELECTRONICS<br>600 EAST BROKAW ROAD<br>SAN JOSE, CA  95112-1016 | PURCHASE ORDER<br>PO_EBP_6416 |
| FRYS ELECTRONICS<br>600 EAST BROKAW ROAD<br>SAN JOSE, CA  95112-1016 | PURCHASE ORDER<br>PO_EBP_5319 |
| FRYS ELECTRONICS<br>600 EAST BROKAW ROAD<br>SAN JOSE, CA  95112-1016 | PURCHASE ORDER<br>PO_EBP_4851 |
| FRYS ELECTRONICS<br>600 EAST BROKAW ROAD<br>SAN JOSE, CA  95112-1016 | PURCHASE ORDER<br>PO_EBP_8290 |
| FUJITSU NETWORK COMMUNICATIONS<br>2801 TELECOM PARKWAY<br>RICHARDSON, TX  75082-3599 | SOFTWARE AGREEMENT<br>SU_EM_15154 |
| FUJITSU TAKAMISAWA AMERICA INC<br>250 EAST CARIBBEAN DRIVE<br>SUNNYVALE, CA  94089-1007 | SUPPLIER STORES AGREEMENT<br>SU_EM_3118 |
| FURUKAWA AMERICA INC<br>200 WESTPARK DRIVE, SUITE 190<br>PEACHTREE CITY, GA  30269-1447 | PURCHASE ORDER<br>PO_SAP_29753 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| FUTURE TELECOM INC<br>PO BOX 852728<br>MESQUITE, TX  75181 | PURCHASE ORDER<br>PO_EBP_5795 |
| FUTURE TELECOM INC<br>PO BOX 852728<br>MESQUITE, TX  75181 | PURCHASE ORDER<br>PO_EBP_8536 |
| FUTURE TELECOM INC<br>PO BOX 852728<br>MESQUITE, TX  75181 | PURCHASE ORDER<br>PO_SAP_20779 |
| FUTURE TELECOM INC<br>PO BOX 852728<br>MESQUITE, TX  75181 | PURCHASE ORDER<br>PO_EBP_6853 |
| FUTURE TELECOM INC<br>PO BOX 852728<br>MESQUITE, TX  75181 | PURCHASE ORDER<br>PO_EBP_4555 |
| FUTURESIGHT PIER INC<br>335 APPLEBROOK DR<br>CHAGRIN FALLS, OH  44022-2529 | PURCHASE ORDER<br>PO_EBP_8171 |
| FUTURESIGHT PIER INC<br>335 APPLEBROOK DR<br>CHAGRIN FALLS, OH  44022-2529 | PURCHASE ORDER<br>PO_EBP_6682 |
| GABRIEL GOMEZ<br>119 WINDSOR DR<br>MURPHY, TX  75094 | SEVERANCE AGREEMENT<br>HR_SV_6351 |
| GAIL & RICE INC<br>21301 CIVIC CENTER DRIVE<br>SOUTHFIELD, MI  48076 | PURCHASE ORDER<br>PO_EBP_7225 |
| GAIL & RICE INC<br>21301 CIVIC CENTER DRIVE<br>SOUTHFIELD, MI  48076 | PURCHASE ORDER<br>PO_SAP_41816 |
| GAIL & RICE INC<br>21301 CIVIC CENTER DRIVE<br>SOUTHFIELD, MI  48076 | PURCHASE ORDER<br>PO_EBP_6151 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                         _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GAIL & RICE INC<br>21301 CIVIC CENTER DRIVE<br>SOUTHFIELD, MI  48076 | PURCHASE ORDER<br>PO_EBP_5671 |
| GAIL & RICE INC<br>21301 CIVIC CENTER DRIVE<br>SOUTHFIELD, MI  48076 | PURCHASE ORDER<br>PO_EBP_7097 |
| GALASSO TRUCKING INC<br>2 GALASSO PLACE<br>MASPETH, NY  11378 | AMENDMENT<br>SU_EM_17946 |
| GALASSO TRUCKING INC<br>2 GALASSO PLACE<br>MASPETH, NY  11378 | SERVICE AGREEMENT<br>SU_EM_3205 |
| GALASSO TRUCKING INC<br>2 GALASSO PLACE<br>MASPETH, NY  11378 | SERVICE AGREEMENT<br>SU_EM_18028 |
| GALASSO TRUCKING INC<br>2 GALASSO PLACE<br>MASPETH, NY  11378 | SERVICE AGREEMENT<br>SU_EM_3199 |
| GANDALF TECHNOLOGIES INC.<br>130 COLONNADE ROAD SOUTH<br>NEPEAN, ON  K2E 7M4<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7162 |
| GARNETT & HELFRICH CAPITAL<br>2460 SAND HILL ROAD, SUITE 100<br>MENLO PARK, CA  94025 | STOCKHOLDERS AGREEMENT<br>LG_LG_7516 |
| GARRET J BROUSSARD<br>1111 WINDSONG TRAIL<br>RICHARDSON, TX  75081 | SEVERANCE AGREEMENT<br>HR_SV_5894 |
| GARTNER CANADA<br>5700 YONGE STREET, 19TH FLOOR<br>TORONTO, ON  M2M 4K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_6741 |
| GARTNER CANADA<br>5700 YONGE STREET, 19TH FLOOR<br>TORONTO, ON  M2M 4K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_8065 |

Sheet no. 4366 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GARTNER CANADA<br>5700 YONGE STREET, 19TH FLOOR<br>TORONTO, ON  M2M 4K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_5968 |
| GARTNER CANADA<br>5700 YONGE STREET, 19TH FLOOR<br>TORONTO, ON  M2M 4K2<br>CANADA | PURCHASE ORDER<br>PO_EBP_8115 |
| GARTNER INC<br>56 TOP GALLANT ROAD<br>STANFORD, CT  06904-2212 | PURCHASE ORDER<br>PO_EBP_8479 |
| GARTNER INC<br>56 TOP GALLANT ROAD<br>STANFORD, CT  06904-2212 | PURCHASE ORDER<br>PO_EBP_5085 |
| GARTNER INC<br>56 TOP GALLANT ROAD, PO BOX 10212<br>STANFORD, CT  06904-2212 | SUPPLIER AGREEMENT<br>SU_EM_15310 |
| GARY GERVITZ<br>36 CYPRESS CT.<br>TROPHY CLUB, TX  76262 | SEVERANCE AGREEMENT<br>HR_SV_6244 |
| GARY STEDMAN<br>1002 BELVEDERE CT.<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_5980 |
| GATEWAY ASSOCIATES, LTD.<br>C/O THE BOYER COMPANY<br>C/O THE BOYER GROUP, 90 SOUTH 400 WEST, SUITE 200<br>SALT LAKE CITY, UT  84101 | REAL ESTATE LEASE<br>SU_RE_4514 |
| GAVEL & GOWN SOFTWARE INC.<br>184 PEARL STREET, SUITE 304<br>TORONTO, ON  M5H 1L5<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7163 |
| GAVEL & GOWN SOFTWARE INC.<br>184 PEARL STREET, SUITE 304<br>TORONTO, ON  M5H 1L5<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7164 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GAYLE MORAN<br>2347 ASHLEY PARK BLVD.<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_6277 |
| GDNT - GUANGDONG NORTEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_20515 |
| GDNT - GUANGDONG NORTEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_29807 |
| GDNT - GUANGDONG NORTEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_30364 |
| GDNT - GUANGDONG NORTEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_39933 |
| GDNT - GUANGDONG NORTEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_29810 |
| GDNT - GUANGDONG NORTEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_20594 |
| GDNT - GUANGDONG NORTEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_20284 |
| GDNT - GUANGDONG NORTEL<br>RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_30410 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_20285 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30336 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30432 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39932 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62172 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62170 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37075 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_29809 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30493 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62173 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39935 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62171 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_36322 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_36321 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_36326 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_36325 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_36323 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38134 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37074 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_20100 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39934 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39931 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40586 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30335 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40584 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_29808 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62174 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37950 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37947 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37948 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_36701 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37076 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37949 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37264 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40585 |
| GDNT - GUANGDONG NORTEL RONGLI INDUSTRIAL PARK, LIUHENG ROAD GUIZHOU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_36324 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GE FANUC EMBEDDED SYSTEMS<br>1284 CORPORATE CENTER DRIVE<br>ST PAUL, MN  55121-1245 | PURCHASE ORDER<br>PO_EBP_7256 |
| GE FANUC EMBEDDED SYSTEMS<br>1284 CORPORATE CENTER DRIVE<br>ST PAUL, MN  55121-1245 | PURCHASE ORDER<br>PO_EBP_6597 |
| GE FANUC EMBEDDED SYSTEMS<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA  22911 | SUPPLY AGREEMENT<br>SU_EM_19975 |
| GE FANUC INTELLIGENT PLATFORMS EMBEDDED SYSTEMS, INC<br>2500 AUSTIN DRIVE<br>CHARLOTTESVILLE, VA  22911 | ADDENDUM<br>SU_EM_20528 |
| GE FANUC INTELLIGENT PLATFORMS INC<br>PO BOX 641275<br>PITTSBURGH, PA  15264-1275 | AMENDMENT<br>SU_EM_16541 |
| GE FANUC INTELLIGENT PLATFORMS INC<br>PO BOX 641275<br>PITTSBURGH, PA  15264-1275 | PURCHASE ORDER<br>PO_EBP_7288 |
| GE FANUC INTELLIGENT PLATFORMS INC<br>PO BOX 641275<br>PITTSBURGH, PA  15264-1275 | PURCHASE ORDER<br>PO_EBP_7446 |
| GE SECURITY<br>5624 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_5001 |
| GEAC CANADA LIMITED<br>350 STEELCASE ROAD WEST<br>MARKHAM, ON  L3R 1B3<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7176 |
| GEAC CANADA LIMITED<br>350 STEELCASE ROAD WEST<br>MARKHAM, ON  L3R 1B3<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7175 |
| GEC PLESSEY TELECOMMUNICATIONS LTD<br>NEW CENTURY PARK, P.O. BOX 53<br>COVENTRY  CV3 1HJ<br>UNITED KINGDOM | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7173 |

Sheet no. 4373 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GEC TELECOMMUNICATIONS LIMITED<br>P.O. BOX 53, TELEPHONE WORKS<br>COVENTRY  CV3 LHJ<br>UNITED KINGDOM | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7172 |
| GELCO<br>BOX 16040 ELMWOOD BRANCH<br>MINNEAPOLIS, MN  55416 | LEASE AGREEMENT<br>SU_EM_3217 |
| GELCO<br>BOX 16040 ELMWOOD BRANCH<br>MINNEAPOLIS, MN  55416 | SERVICE AGREEMENT<br>SU_EM_3238 |
| GELCO<br>BOX 16040 ELMWOOD BRANCH<br>MINNEAPOLIS, MN  55416 | TRAVEL AGREEMENT<br>SU_EM_9271 |
| GENBAND INC<br>3701 W PLANO PARKWAY, SUITE 200<br>PLANO, TX  75057 | PURCHASE & SALE AGREEMENT<br>SU_EM_11798 |
| GENBAND INC<br>3701 W PLANO PARKWAY, SUITE 200<br>PLANO, TX  75057 | PURCHASE ORDER<br>PO_SAP_18688 |
| GENBAND INC<br>3701 W PLANO PARKWAY, SUITE 200<br>PLANO, TX  75057 | PURCHASE ORDER<br>PO_SAP_18687 |
| GENBAND INC<br>3701 W PLANO PARKWAY, SUITE 200<br>PLANO, TX  75057 | PURCHASE ORDER<br>PO_SAP_18691 |
| GENBAND INC<br>3701 W PLANO PARKWAY, SUITE 200<br>PLANO, TX  75057 | PURCHASE ORDER<br>PO_SAP_18690 |
| GENBAND INC<br>3701 W PLANO PARKWAY, SUITE 200<br>PLANO, TX  75057 | PURCHASE ORDER<br>PO_SAP_18689 |
| GENBAND INC<br>3701 W PLANO PARKWAY, SUITE 200<br>PLANO, TX  75057 | PURCHASE ORDER<br>PO_SAP_29603 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENBAND INC<br>3701 W PLANO PARKWAY, SUITE 200<br>PLANO, TX  75057 | PURCHASE ORDER<br>PO_SAP_47686 |
| GENBAND INC<br>3701 W PLANO PARKWAY, SUITE 200<br>PLANO, TX  75057 | PURCHASE ORDER<br>PO_SAP_29602 |
| GENBAND INC<br>3701 W PLANO PARKWAY, SUITE 200<br>PLANO, TX  75057 | PURCHASE ORDER<br>PO_SAP_29601 |
| GENERAL DATACOMM INC<br>PARK ROAD, EXTENSION PO BOX, 1299<br>MIDDLEBURY, CT  06762-1299 | SUPPLY AGREEMENT<br>SU_EM_3350 |
| GENERAL DYNAMICS<br>77 A STREET<br>NEEDHAM, MA  02494 | SERVICE AGREEMENT<br>SU_EM_3373 |
| GENERAL ELECTRIC CAPITAL CORP<br>44 OLD RIDGEBURY ROAD<br>DANBURY, CT  06810-5105 | PURCHASE ORDER<br>PO_EBP_5027 |
| GENERAL ELECTRIC CAPITAL CORP<br>44 OLD RIDGEBURY ROAD<br>DANBURY, CT  06810-5105 | PURCHASE ORDER<br>PO_SAP_31226 |
| GENERAL ELECTRIC CAPITAL CORPORATION<br>44 OLD RIDGEBURY ROAD<br>DANBURY, CT  06810 | FINANCING PROGRAM AGREEMENT<br>TR_TR_004 |
| GENERAL ELECTRIC COMPANY, P.L.C.<br>1 STANHOPE GATE<br>LONDON<br>UNITED KINGDOM | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7173 |
| GENERAL SEMICONDUCTOR CORP<br>P.O. BOX 91890<br>CHICAGO, IL  60693-1890 | PURCHASE & SALE AGREEMENT<br>SU_EM_3181 |
| GENERAL SOFTWARE INC<br>11000 NE 33RD PLACE, SUITE 102<br>BELLEVUE, WA  98004 | PURCHASE ORDER<br>PO_EBP_8301 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GENESIS BUILDING LTD.<br>ATTN: BETTY J. WHITE<br>C/O THE DALAD GROUP, 6055 ROCKSIDE WOODS BLVD., SUITE 100<br>INDEPENDENCE, OH  44131 | REAL ESTATE LEASE<br>SU_RE_4476 |
| GENESIS ELECTRONICS CORP.<br>103 WOODMERE ROAD<br>FOLSOM, CA  95630 | LICENSE AGREEMENT<br>LG_IP_7177 |
| GENESYS TELECOMMUNICATIONS<br>2001 JUNIPERO SERRA BOULEVARD<br>DALY CITY, CA  94014-3891 | LICENSE AGREEMENT<br>SU_EM_3259 |
| GENESYS TELECOMMUNICATIONS<br>2001 JUNIPERO SERRA BOULEVARD<br>DALY CITY, CA  94014-3891 | SOFTWARE AGREEMENT<br>SU_EM_2593 |
| GENESYS TELECOMMUNICATIONS LABORATORIES, INC.<br>1155 MARKET STREET<br>SAN FRANCISCO, CA  94103 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7178 |
| GENEY KOOK<br>3183 NW 85TH AVE<br>CORAL SPRIN, FL  33065 | SEVERANCE AGREEMENT<br>HR_SV_6260 |
| GENG XIN<br>3617 MASON DR<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5764 |
| GEODESIC SYSTEMS<br>414 NORTH ORLEANS<br>CHICAGO, IL  60610 | SOFTWARE AGREEMENT<br>SU_EM_3362 |
| GEOMANT INC<br>11000 REGENCY PARKWAY, SUITE 400<br>CARY, NC  27518 | PURCHASE ORDER<br>PO_SAP_30393 |
| GEOMANT INC<br>11000 REGENCY PARKWAY, SUITE 400<br>CARY, NC  27518 | PURCHASE ORDER<br>PO_SAP_30394 |
| GEOMANT INC<br>11000 REGENCY PARKWAY, SUITE 400<br>CARY, NC  27518 | PURCHASE ORDER<br>PO_SAP_41787 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
                  Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GEOMANT INC<br>11000 REGENCY PARKWAY, SUITE 400<br>CARY, NC  27518 | PURCHASE ORDER<br>PO_SAP_41788 |
| GEOMANT INC<br>11000 REGENCY PARKWAY, SUITE 400<br>CARY, NC  27518 | PURCHASE ORDER<br>PO_SAP_41789 |
| GEOMANT INC<br>11000 REGENCY PARKWAY, SUITE 400<br>CARY, NC  27518 | PURCHASE ORDER<br>PO_SAP_30392 |
| GEOMANT INC<br>11000 REGENCY PARKWAY, SUITE 400<br>CARY, NC  27518 | PURCHASE ORDER<br>PO_SAP_30391 |
| GEORGE A JOLLY<br>4221 WELLINGTON RIDGE L<br>CARY, NC  27518 | SEVERANCE AGREEMENT<br>HR_SV_5691 |
| GEORGE ANDREW RIEDEL<br>600 TECHNOLOGY PARK<br>BILLERICA, MA  01821 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10426 |
| GEORGE DEDOPOULOS<br>130 SUNSET AVE<br>ISLAND PARK, NY  11558 | SEVERANCE AGREEMENT<br>HR_SV_5805 |
| GEORGE G MONTGOMERY<br>9808 ST ANNES DR<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5637 |
| GEORGE SPINK<br>16354 AUDUBON VILLAGE D<br>WILDWOOD, MO  63040 | SEVERANCE AGREEMENT<br>HR_SV_6347 |
| GEORGIA TECHNOLOGY AUTHORITY GTA<br>47 TRINITY AVENUE STE 300<br>ATLANTA, GA  30334-9006 | PURCHASE ORDER<br>PO_EBP_6589 |
| GEORGIA TELEPHONE ASSOCIATION<br>1900 CENTURY BLVD, SUITE 8<br>ATLANTA, GA  30345 | PURCHASE ORDER<br>PO_EBP_6503 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

_____                                _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GERALD F FEIOCK<br>88 GREEN RD<br>CHURCHVILLE, NY  14428 | SEVERANCE AGREEMENT<br>HR_SV_5754 |
| GERALD J PAPROCKI<br>110 SILVER FOX CT<br>CARY, NC  27511 | SEVERANCE AGREEMENT<br>HR_SV_5721 |
| GERANIMA WALTON<br>805 BUTTERNUT DRIVE<br>GARLAND, TX  75044-2527 | SEVERANCE AGREEMENT<br>HR_SV_5961 |
| GERARD  WALSH<br>4305 BRADY DR<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_6206 |
| GETABSTRACT INC<br>20900 NE 30TH AVE SUITE 315<br>AVENNTURA, FL  33180 | SUPPLIER AGREEMENT<br>SU_EM_15737 |
| GETRONICS CANADA INC<br>150 MIDDLEFIELD ROAD<br>TORONTO, ON  M1S 4L6<br>CANADA | SERVICE AGREEMENT<br>SU_EM_3160 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_64980 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_38056 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_64979 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_58713 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_58712 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_58704 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_39368 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_39346 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_39357 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_38079 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_36791 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_36314 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_39367 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138
_____                                _____
                    Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29626 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30520 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_36952 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29727 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_20631 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_62358 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_62360 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_62359 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_64559 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30753 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_29669 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_64561 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_64558 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30523 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30524 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30776 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30522 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30489 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
             Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_64560 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30521 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30518 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_65766 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_66323 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30519 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30754 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30752 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30914 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                    _____
             Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30526 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30527 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30381 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30528 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30517 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30306 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30700 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_31128 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30525 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30014 |
| GFI INC<br>180 AVE LABROSSE<br>POINTE CLAIRE, QC  H9R 1A1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30543 |
| GIBSON ELECTRIC & TECHNOLOGY<br>2100 SOUTH YORK RD, SUITE 200<br>OAK BROOK, IL  60523-8801 | AMENDMENT<br>SU_EM_15045 |
| GIBSON ELECTRIC & TECHNOLOGY<br>2100 SOUTH YORK RD, SUITE 200<br>OAK BROOK, IL  60523-8801 | PURCHASE ORDER<br>PO_EBP_8692 |
| GIBSON ELECTRIC & TECHNOLOGY<br>2100 SOUTH YORK RD, SUITE 200<br>OAK BROOK, IL  60523-8801 | PURCHASE ORDER<br>PO_EBP_5493 |
| GIBSON ELECTRIC & TECHNOLOGY<br>2100 SOUTH YORK RD, SUITE 200<br>OAK BROOK, IL  60523-8801 | SERVICE AGREEMENT<br>SU_EM_3475 |
| GIBSON ELECTRIC & TECHNOLOGY<br>2100 SOUTH YORK RD, SUITE 200<br>OAK BROOK, IL  60523-8801 | SERVICE AGREEMENT<br>SU_EM_4141 |
| GIBSON ELECTRIC & TECHNOLOGY<br>2100 SOUTH YORK RD, SUITE 200<br>OAK BROOK, IL  60523-8801 | SERVICE AGREEMENT<br>SU_EM_3442 |
| GID 0014416<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15732 |
| GID 0015282<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6481 |
| GID 0023733<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11245 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0046934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6482 |
| GID 0047874<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12876 |
| GID 0049144<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6483 |
| GID 0083470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14414 |
| GID 0086246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15733 |
| GID 0097116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11246 |
| GID 0100276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6484 |
| GID 0100579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11247 |
| GID 0102043<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11248 |
| GID 0102709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11249 |
| GID 0104058<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15734 |

Sheet no. 4385 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0104249<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11250 |
| GID 0106155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6485 |
| GID 0107335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6486 |
| GID 0113000<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11203 |
| GID 0118524<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14415 |
| GID 0119055<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15735 |
| GID 0119437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11251 |
| GID 0119511<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14416 |
| GID 0119890<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11252 |
| GID 0120047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12877 |
| GID 0121757<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6487 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0123490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6488 |
| GID 0123493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15736 |
| GID 0123496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12878 |
| GID 0130619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11253 |
| GID 0130754<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11254 |
| GID 0131693<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6489 |
| GID 0131992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12879 |
| GID 0132331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14417 |
| GID 0132382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11255 |
| GID 0132579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11256 |
| GID 0132590<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11257 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0133114<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11258 |
| GID 0133164<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6490 |
| GID 0133171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6491 |
| GID 0133714<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14419 |
| GID 0133778<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11259 |
| GID 0133787<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14420 |
| GID 0133791<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11260 |
| GID 0133833<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11261 |
| GID 0133881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12880 |
| GID 0134822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6492 |
| GID 0134940<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14421 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0135130<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11263 |
| GID 0135189<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14422 |
| GID 0135230<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6458 |
| GID 0135336<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14423 |
| GID 0136762<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11264 |
| GID 0136830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11265 |
| GID 0137016<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11266 |
| GID 0137255<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11267 |
| GID 0137300<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11268 |
| GID 0137523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11269 |
| GID 0138079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11270 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0138513<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11271 |
| GID 0138595<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11272 |
| GID 0138674<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14424 |
| GID 0138680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6493 |
| GID 0138786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15737 |
| GID 0138889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11273 |
| GID 0139012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11275 |
| GID 0139077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6494 |
| GID 0139120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11276 |
| GID 0139121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11277 |
| GID 0139267<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11278 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0139276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11279 |
| GID 0139328<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11280 |
| GID 0139331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11281 |
| GID 0139382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14425 |
| GID 0139462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6457 |
| GID 0139565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11282 |
| GID 0139699<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11283 |
| GID 0140025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11284 |
| GID 0140041<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11285 |
| GID 0140077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11286 |
| GID 0140104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14426 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

_____                        _____
             Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0140150<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11287 |
| GID 0140279<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11288 |
| GID 0140653<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11289 |
| GID 0140666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14427 |
| GID 0141041<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11290 |
| GID 0141067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11291 |
| GID 0141086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6438 |
| GID 0141130<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12863 |
| GID 0141588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11292 |
| GID 0141716<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11293 |
| GID 0141772<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11294 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0141799<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11295 |
| GID 0142049<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11296 |
| GID 0142103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14428 |
| GID 0142112<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11297 |
| GID 0142122<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11298 |
| GID 0142150<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11299 |
| GID 0142153<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11300 |
| GID 0142159<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14429 |
| GID 0142458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14430 |
| GID 0142500<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6453 |
| GID 0142516<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12881 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0142531<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14431 |
| GID 0142872<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14432 |
| GID 0142904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11301 |
| GID 0142933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6495 |
| GID 0143197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11302 |
| GID 0143453<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11303 |
| GID 0143869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6442 |
| GID 0144683<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6496 |
| GID 0144792<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11304 |
| GID 0144827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11305 |
| GID 0146128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11306 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0146136<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11307 |
| GID 0146142<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11308 |
| GID 0146156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11309 |
| GID 0146213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11310 |
| GID 0146250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11311 |
| GID 0146279<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11312 |
| GID 0146295<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6467 |
| GID 0146295<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6386 |
| GID 0146477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14433 |
| GID 0147005<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11313 |
| GID 0147317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11314 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0147473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11315 |
| GID 0147476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12882 |
| GID 0147490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11316 |
| GID 0147532<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11317 |
| GID 0147553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12883 |
| GID 0147803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11318 |
| GID 0147846<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12884 |
| GID 0147857<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11319 |
| GID 0147889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14434 |
| GID 0149108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11320 |
| GID 0149288<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11321 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0149293<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11322 |
| GID 0149421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11323 |
| GID 0149501<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11324 |
| GID 0149804<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11325 |
| GID 0149815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12885 |
| GID 0149928<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14435 |
| GID 0150468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11326 |
| GID 0151169<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11327 |
| GID 0160806<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11328 |
| GID 0163926<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6497 |
| GID 0166381<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11329 |

In re **NORTEL NETWORKS INC.**　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0168181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14436 |
| GID 0170067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14437 |
| GID 0172097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12886 |
| GID 0173780<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14438 |
| GID 0174808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6498 |
| GID 0175131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6499 |
| GID 0182514<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11330 |
| GID 0182889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11331 |
| GID 0182952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12887 |
| GID 0182987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6500 |
| GID 0183028<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11332 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0183671 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15738 |
| GID 0183788 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11333 |
| GID 0184086 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11334 |
| GID 0184089 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12888 |
| GID 0184164 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11335 |
| GID 0184900 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11336 |
| GID 0184908 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_14439 |
| GID 0185092 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_6501 |
| GID 0185143 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11337 |
| GID 0185169 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11338 |
| GID 0185532 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_6421 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0185614<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12889 |
| GID 0185627<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6502 |
| GID 0185635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6503 |
| GID 0185645<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12890 |
| GID 0185672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6504 |
| GID 0185698<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6505 |
| GID 0185701<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6506 |
| GID 0185708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6507 |
| GID 0185739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6508 |
| GID 0185760<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6509 |
| GID 0185779<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6510 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

———————————————————————                        ———————————————
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0185783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6511 |
| GID 0185801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12891 |
| GID 0185805<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6512 |
| GID 0185807<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11339 |
| GID 0185808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12892 |
| GID 0185815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12893 |
| GID 0185820<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14440 |
| GID 0185838<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12864 |
| GID 0185860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6513 |
| GID 0185861<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6514 |
| GID 0185863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12894 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0185868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12895 |
| GID 0185876<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6515 |
| GID 0185890<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14441 |
| GID 0185919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11340 |
| GID 0185926<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14442 |
| GID 0185929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12896 |
| GID 0185964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11341 |
| GID 0185967<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6516 |
| GID 0186025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12897 |
| GID 0186050<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15739 |
| GID 0186068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6517 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0186077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6518 |
| GID 0186081<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11342 |
| GID 0186108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6519 |
| GID 0186115<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12898 |
| GID 0186120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12899 |
| GID 0186125<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11343 |
| GID 0186171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12900 |
| GID 0186187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14443 |
| GID 0186195<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6520 |
| GID 0186204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12901 |
| GID 0186247<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11344 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

_____                                    _____
                Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0186307<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11345 |
| GID 0186310<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6521 |
| GID 0186319<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14444 |
| GID 0186325<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14445 |
| GID 0186337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14446 |
| GID 0186382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6522 |
| GID 0186384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12902 |
| GID 0186399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11346 |
| GID 0186434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14447 |
| GID 0186441<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14448 |
| GID 0186445<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14449 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                   _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0186450<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12903 |
| GID 0186460<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6523 |
| GID 0186471<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12904 |
| GID 0186481<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12905 |
| GID 0186493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11347 |
| GID 0186504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11348 |
| GID 0186508<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12906 |
| GID 0186509<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6524 |
| GID 0186518<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12907 |
| GID 0186525<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6525 |
| GID 0186527<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14450 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0186537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6526 |
| GID 0186539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12908 |
| GID 0186544<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6527 |
| GID 0186550<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6528 |
| GID 0186551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12909 |
| GID 0186561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11349 |
| GID 0186562<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12910 |
| GID 0186578<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6529 |
| GID 0186579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12865 |
| GID 0186584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6530 |
| GID 0186587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12911 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0186603<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6531 |
| GID 0186610<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6532 |
| GID 0186628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11350 |
| GID 0186661<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6533 |
| GID 0186682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12912 |
| GID 0186684<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6534 |
| GID 0186691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6535 |
| GID 0186696<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6536 |
| GID 0186700<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6537 |
| GID 0186716<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14451 |
| GID 0186720<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14452 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0186728<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6538 |
| GID 0186759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12913 |
| GID 0186763<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6539 |
| GID 0186781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6540 |
| GID 0186782<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6541 |
| GID 0186795<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14453 |
| GID 0186807<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11351 |
| GID 0186808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6542 |
| GID 0186824<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6543 |
| GID 0186827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11352 |
| GID 0186828<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6544 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0186835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11353 |
| GID 0186852<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15740 |
| GID 0186854<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6545 |
| GID 0186872<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12914 |
| GID 0186875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11204 |
| GID 0186876<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6546 |
| GID 0186878<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6547 |
| GID 0186880<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12915 |
| GID 0186882<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11354 |
| GID 0186892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12916 |
| GID 0186900<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12917 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0186936<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12918 |
| GID 0186938<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11355 |
| GID 0186979<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6548 |
| GID 0186980<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12919 |
| GID 0186986<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6549 |
| GID 0186991<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6550 |
| GID 0186999<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12920 |
| GID 0187001<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12921 |
| GID 0187017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12922 |
| GID 0187050<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6551 |
| GID 0187060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6552 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187065<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6553 |
| GID 0187078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11356 |
| GID 0187081<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11357 |
| GID 0187098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6554 |
| GID 0187107<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14454 |
| GID 0187122<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12923 |
| GID 0187126<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6555 |
| GID 0187128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6556 |
| GID 0187133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12924 |
| GID 0187138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12925 |
| GID 0187139<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6557 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187141<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6558 |
| GID 0187148<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12926 |
| GID 0187150<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6559 |
| GID 0187155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6560 |
| GID 0187156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12927 |
| GID 0187174<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12928 |
| GID 0187176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11358 |
| GID 0187177<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6561 |
| GID 0187180<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12929 |
| GID 0187183<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6562 |
| GID 0187202<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12930 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187207<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12931 |
| GID 0187231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14455 |
| GID 0187236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12932 |
| GID 0187242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6563 |
| GID 0187251<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14456 |
| GID 0187257<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6564 |
| GID 0187260<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12933 |
| GID 0187283<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12934 |
| GID 0187298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6565 |
| GID 0187301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12935 |
| GID 0187303<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11359 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12936 |
| GID 0187311<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11360 |
| GID 0187312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11361 |
| GID 0187317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6566 |
| GID 0187321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12937 |
| GID 0187324<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15741 |
| GID 0187337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12938 |
| GID 0187342<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6567 |
| GID 0187349<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11362 |
| GID 0187359<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14457 |
| GID 0187376<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6568 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187380<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6569 |
| GID 0187387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14458 |
| GID 0187393<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11363 |
| GID 0187402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11364 |
| GID 0187418<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12939 |
| GID 0187434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6570 |
| GID 0187435<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12940 |
| GID 0187462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12941 |
| GID 0187464<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11365 |
| GID 0187465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12942 |
| GID 0187468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14459 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11366 |
| GID 0187477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14460 |
| GID 0187485<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6571 |
| GID 0187487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6572 |
| GID 0187494<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11367 |
| GID 0187497<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14461 |
| GID 0187512<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6573 |
| GID 0187514<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6574 |
| GID 0187519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6575 |
| GID 0187522<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14462 |
| GID 0187525<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6576 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187527<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14463 |
| GID 0187528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14464 |
| GID 0187533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6577 |
| GID 0187538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15742 |
| GID 0187548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6578 |
| GID 0187553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6579 |
| GID 0187561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6580 |
| GID 0187563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11368 |
| GID 0187571<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11369 |
| GID 0187573<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6581 |
| GID 0187581<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14465 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12943 |
| GID 0187589<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6582 |
| GID 0187620<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6583 |
| GID 0187623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6584 |
| GID 0187624<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14466 |
| GID 0187630<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12944 |
| GID 0187632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14467 |
| GID 0187641<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6585 |
| GID 0187650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11370 |
| GID 0187653<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6586 |
| GID 0187658<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14468 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11371 |
| GID 0187674<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11372 |
| GID 0187678<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11373 |
| GID 0187682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15743 |
| GID 0187688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12945 |
| GID 0187690<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6587 |
| GID 0187694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12946 |
| GID 0187695<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6588 |
| GID 0187699<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6589 |
| GID 0187701<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14469 |
| GID 0187706<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6590 |

Sheet no. 4419 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11374 |
| GID 0187715<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11375 |
| GID 0187717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14470 |
| GID 0187721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12947 |
| GID 0187730<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14471 |
| GID 0187731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11376 |
| GID 0187733<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11377 |
| GID 0187737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6591 |
| GID 0187740<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12948 |
| GID 0187743<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14472 |
| GID 0187746<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11378 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11379 |
| GID 0187754<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6592 |
| GID 0187755<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12949 |
| GID 0187758<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11380 |
| GID 0187760<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12950 |
| GID 0187768<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14473 |
| GID 0187770<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12951 |
| GID 0187777<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12952 |
| GID 0187782<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6593 |
| GID 0187784<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12953 |
| GID 0187790<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11381 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187800<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6594 |
| GID 0187804<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6595 |
| GID 0187805<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15744 |
| GID 0187812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11382 |
| GID 0187835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12954 |
| GID 0187836<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12955 |
| GID 0187837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6596 |
| GID 0187841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6597 |
| GID 0187843<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6598 |
| GID 0187855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12956 |
| GID 0187860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6599 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12957 |
| GID 0187865<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6600 |
| GID 0187866<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6601 |
| GID 0187870<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11383 |
| GID 0187878<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15745 |
| GID 0187882<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6602 |
| GID 0187892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6603 |
| GID 0187893<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11384 |
| GID 0187918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11385 |
| GID 0187921<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12958 |
| GID 0187933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12959 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                              Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0187945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14474 |
| GID 0187947<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11386 |
| GID 0187952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12960 |
| GID 0187959<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6604 |
| GID 0187960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15746 |
| GID 0187964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14475 |
| GID 0187972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14476 |
| GID 0187973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14477 |
| GID 0187981<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12961 |
| GID 0187988<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12962 |
| GID 0187999<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12963 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188001<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6605 |
| GID 0188002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12964 |
| GID 0188009<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6606 |
| GID 0188011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11387 |
| GID 0188012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12965 |
| GID 0188017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6607 |
| GID 0188027<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15747 |
| GID 0188048<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6608 |
| GID 0188061<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11388 |
| GID 0188075<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15748 |
| GID 0188084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14478 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                    Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11389 |
| GID 0188098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6609 |
| GID 0188104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15749 |
| GID 0188128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12966 |
| GID 0188134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6610 |
| GID 0188146<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11390 |
| GID 0188149<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6611 |
| GID 0188152<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14479 |
| GID 0188168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6612 |
| GID 0188174<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14480 |
| GID 0188181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12967 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188183<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12968 |
| GID 0188190<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6613 |
| GID 0188210<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11391 |
| GID 0188211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11392 |
| GID 0188213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6614 |
| GID 0188217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11393 |
| GID 0188252<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14481 |
| GID 0188272<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6615 |
| GID 0188281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12969 |
| GID 0188292<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6616 |
| GID 0188298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12970 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                                  _____

Debtor                                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6617 |
| GID 0188304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11394 |
| GID 0188334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6618 |
| GID 0188338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15750 |
| GID 0188341<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6619 |
| GID 0188371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12971 |
| GID 0188373<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12972 |
| GID 0188378<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12973 |
| GID 0188380<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11395 |
| GID 0188386<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6620 |
| GID 0188388<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11396 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15751 |
| GID 0188390<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12974 |
| GID 0188392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12866 |
| GID 0188396<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12975 |
| GID 0188400<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12976 |
| GID 0188405<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11397 |
| GID 0188406<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11398 |
| GID 0188425<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11399 |
| GID 0188426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12977 |
| GID 0188434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6621 |
| GID 0188450<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6622 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188463<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6623 |
| GID 0188464<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14482 |
| GID 0188465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12978 |
| GID 0188473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11400 |
| GID 0188495<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6624 |
| GID 0188496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6625 |
| GID 0188503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6626 |
| GID 0188506<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15752 |
| GID 0188519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14483 |
| GID 0188532<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11401 |
| GID 0188538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14484 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188547<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6627 |
| GID 0188590<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11402 |
| GID 0188595<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14485 |
| GID 0188596<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15753 |
| GID 0188598<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6628 |
| GID 0188602<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11403 |
| GID 0188610<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12979 |
| GID 0188622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6629 |
| GID 0188623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14486 |
| GID 0188625<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14487 |
| GID 0188654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12980 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="right">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188655<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11404 |
| GID 0188660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14488 |
| GID 0188671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14489 |
| GID 0188680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12981 |
| GID 0188682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14490 |
| GID 0188688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11405 |
| GID 0188691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11406 |
| GID 0188694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12982 |
| GID 0188710<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15754 |
| GID 0188713<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6630 |
| GID 0188721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12983 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15755 |
| GID 0188742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12984 |
| GID 0188745<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11407 |
| GID 0188750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12985 |
| GID 0188758<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12986 |
| GID 0188762<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12987 |
| GID 0188769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14491 |
| GID 0188772<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6631 |
| GID 0188791<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11408 |
| GID 0188794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6632 |
| GID 0188802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6633 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12988 |
| GID 0188804<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12989 |
| GID 0188810<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11409 |
| GID 0188812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12990 |
| GID 0188823<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11410 |
| GID 0188834<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14492 |
| GID 0188838<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12991 |
| GID 0188849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12992 |
| GID 0188852<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14493 |
| GID 0188861<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12993 |
| GID 0188872<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11411 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188876<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11412 |
| GID 0188887<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11413 |
| GID 0188890<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14494 |
| GID 0188892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14495 |
| GID 0188894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12994 |
| GID 0188895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14496 |
| GID 0188897<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14497 |
| GID 0188904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14498 |
| GID 0188921<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12995 |
| GID 0188922<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12996 |
| GID 0188931<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11414 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0188949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12997 |
| GID 0188953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12998 |
| GID 0188956<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6634 |
| GID 0188957<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11415 |
| GID 0188959<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12999 |
| GID 0188965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14499 |
| GID 0188992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6635 |
| GID 0188993<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11416 |
| GID 0189001<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13000 |
| GID 0189006<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11417 |
| GID 0189012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11418 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                            Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0189018<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13001 |
| GID 0189019<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6636 |
| GID 0189031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15756 |
| GID 0189038<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14500 |
| GID 0189043<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14501 |
| GID 0189056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11419 |
| GID 0189063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13002 |
| GID 0189067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14502 |
| GID 0189068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13003 |
| GID 0189074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6637 |
| GID 0189077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15757 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0189080<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13004 |
| GID 0189094<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13005 |
| GID 0189115<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14503 |
| GID 0189120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6638 |
| GID 0189124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11420 |
| GID 0189127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6639 |
| GID 0189157<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11421 |
| GID 0189172<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11422 |
| GID 0189174<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11423 |
| GID 0189180<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11424 |
| GID 0189183<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11425 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0189188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6640 |
| GID 0189190<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13006 |
| GID 0189203<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11426 |
| GID 0189206<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14504 |
| GID 0189216<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6641 |
| GID 0189217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13007 |
| GID 0189234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11427 |
| GID 0189246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6642 |
| GID 0189247<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6643 |
| GID 0189253<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6644 |
| GID 0189258<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6645 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                         _____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0189273<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6646 |
| GID 0189276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13008 |
| GID 0189281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6647 |
| GID 0189296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13009 |
| GID 0189311<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6648 |
| GID 0189317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6649 |
| GID 0189320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14505 |
| GID 0189321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6650 |
| GID 0189330<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13010 |
| GID 0189334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6651 |
| GID 0189341<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14506 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0189346<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6652 |
| GID 0189348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11428 |
| GID 0189350<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11429 |
| GID 0189355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6653 |
| GID 0189356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11430 |
| GID 0189358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6654 |
| GID 0189360<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13011 |
| GID 0189368<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14507 |
| GID 0189373<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14508 |
| GID 0189387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6655 |
| GID 0189397<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14509 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138

_____                           _____
Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0189398<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11431 |
| GID 0189402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6656 |
| GID 0189407<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15758 |
| GID 0189417<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13012 |
| GID 0189418<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6657 |
| GID 0189423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13013 |
| GID 0189426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11432 |
| GID 0189437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6658 |
| GID 0189443<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6659 |
| GID 0189450<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6660 |
| GID 0189473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11433 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0189478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13014 |
| GID 0189500<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13015 |
| GID 0189508<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6661 |
| GID 0189517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6662 |
| GID 0189523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6663 |
| GID 0189533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14510 |
| GID 0189534<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11434 |
| GID 0189537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14511 |
| GID 0189545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11435 |
| GID 0189557<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13016 |
| GID 0189558<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6664 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                        Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0189571<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11436 |
| GID 0189576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11437 |
| GID 0189584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6665 |
| GID 0189592<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6666 |
| GID 0189593<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11438 |
| GID 0189599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13017 |
| GID 0189603<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13018 |
| GID 0189645<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11439 |
| GID 0189653<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11440 |
| GID 0189657<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6667 |
| GID 0189681<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11441 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0189775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11442 |
| GID 0189782<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11443 |
| GID 0189863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6668 |
| GID 0189934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6669 |
| GID 0189955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13019 |
| GID 0190014<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11444 |
| GID 0190062<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11445 |
| GID 0190065<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11446 |
| GID 0190105<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11447 |
| GID 0190141<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11448 |
| GID 0190167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11449 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0190168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13020 |
| GID 0190198<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15759 |
| GID 0190205<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11450 |
| GID 0190273<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6670 |
| GID 0190280<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15760 |
| GID 0190305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14512 |
| GID 0190306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6671 |
| GID 0190357<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11451 |
| GID 0190384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11452 |
| GID 0190402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11453 |
| GID 0190406<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14513 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0190459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6672 |
| GID 0190478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6673 |
| GID 0190481<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6674 |
| GID 0190490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14514 |
| GID 0190504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6675 |
| GID 0190521<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6676 |
| GID 0190544<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13021 |
| GID 0190568<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13022 |
| GID 0190570<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12867 |
| GID 0190575<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13023 |
| GID 0190576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6677 |

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138

-----

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0190577<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6678 |
| GID 0190623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6679 |
| GID 0190624<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14515 |
| GID 0190629<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11454 |
| GID 0190635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13024 |
| GID 0190682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6680 |
| GID 0190686<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13025 |
| GID 0190700<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13026 |
| GID 0190704<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14516 |
| GID 0190708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13027 |
| GID 0190736<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6681 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0190737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11455 |
| GID 0190739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15761 |
| GID 0190750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13028 |
| GID 0190752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14517 |
| GID 0190767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11456 |
| GID 0190806<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6682 |
| GID 0190819<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13029 |
| GID 0190821<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6683 |
| GID 0190833<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14518 |
| GID 0190842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6684 |
| GID 0190866<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6685 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                   Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0190894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6686 |
| GID 0190895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11457 |
| GID 0190905<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6687 |
| GID 0190920<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6688 |
| GID 0190921<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13030 |
| GID 0190932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13031 |
| GID 0190947<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13032 |
| GID 0190949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13033 |
| GID 0190952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11458 |
| GID 0190957<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11459 |
| GID 0190959<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13034 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                   _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0190965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6689 |
| GID 0190969<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14519 |
| GID 0190975<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6690 |
| GID 0190977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13035 |
| GID 0190978<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11460 |
| GID 0190981<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6691 |
| GID 0190982<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6692 |
| GID 0190987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6693 |
| GID 0190992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6694 |
| GID 0190995<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13036 |
| GID 0191002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6695 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0191009<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6696 |
| GID 0191027<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6697 |
| GID 0191029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11461 |
| GID 0191052<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13037 |
| GID 0191062<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14520 |
| GID 0191067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13038 |
| GID 0191068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6698 |
| GID 0191069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13039 |
| GID 0191073<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15762 |
| GID 0191076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12868 |
| GID 0191077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6699 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                                          _____
Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0191078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6700 |
| GID 0191092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6701 |
| GID 0191097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6702 |
| GID 0191107<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6703 |
| GID 0191149<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6704 |
| GID 0191231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6705 |
| GID 0191292<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15763 |
| GID 0191297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6706 |
| GID 0191429<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6707 |
| GID 0191439<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13040 |
| GID 0191504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13041 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0191575<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6708 |
| GID 0191601<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6709 |
| GID 0191604<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6710 |
| GID 0191611<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14521 |
| GID 0191641<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13042 |
| GID 0191679<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13043 |
| GID 0191682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14522 |
| GID 0191689<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13044 |
| GID 0191692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11462 |
| GID 0191743<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11463 |
| GID 0191765<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13045 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                                 Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0191784<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6711 |
| GID 0191790<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14523 |
| GID 0191795<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6712 |
| GID 0191799<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6713 |
| GID 0191815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11464 |
| GID 0191860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13046 |
| GID 0191868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13047 |
| GID 0191878<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6714 |
| GID 0191880<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14524 |
| GID 0191881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13048 |
| GID 0191887<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11465 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0191895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11466 |
| GID 0191972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13049 |
| GID 0191973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11467 |
| GID 0191974<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14525 |
| GID 0191980<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14526 |
| GID 0191994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11468 |
| GID 0192014<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13050 |
| GID 0192018<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6715 |
| GID 0192025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6716 |
| GID 0192044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6717 |
| GID 0192048<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6718 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0192058<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6719 |
| GID 0192063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14527 |
| GID 0192087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11469 |
| GID 0192096<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13051 |
| GID 0192104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13052 |
| GID 0192141<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6720 |
| GID 0192198<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6721 |
| GID 0192202<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6722 |
| GID 0192208<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12869 |
| GID 0192226<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6723 |
| GID 0192247<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15764 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0192260<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11470 |
| GID 0192261<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13053 |
| GID 0192266<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14528 |
| GID 0192269<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13054 |
| GID 0192297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13055 |
| GID 0192318<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14529 |
| GID 0192319<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13056 |
| GID 0192324<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13057 |
| GID 0192328<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13058 |
| GID 0192337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11471 |
| GID 0192340<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13059 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0192346<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14530 |
| GID 0192348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6724 |
| GID 0192351<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6725 |
| GID 0192388<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6726 |
| GID 0192407<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13060 |
| GID 0192410<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11472 |
| GID 0192415<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11473 |
| GID 0192420<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15765 |
| GID 0192421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13061 |
| GID 0192436<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15766 |
| GID 0192444<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13062 |

Sheet no. 4459 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                  _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0192448<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6727 |
| GID 0192459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6728 |
| GID 0192466<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13063 |
| GID 0192468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11474 |
| GID 0192470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13064 |
| GID 0192471<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6729 |
| GID 0192478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6730 |
| GID 0192489<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6731 |
| GID 0192490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6732 |
| GID 0192537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13065 |
| GID 0192560<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13066 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0192561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6733 |
| GID 0192584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14531 |
| GID 0192616<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13067 |
| GID 0192639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13068 |
| GID 0192640<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13069 |
| GID 0192646<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6734 |
| GID 0192652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11475 |
| GID 0192672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14532 |
| GID 0192681<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14533 |
| GID 0192687<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6735 |
| GID 0192694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11476 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0192704<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11477 |
| GID 0192706<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6736 |
| GID 0192724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14534 |
| GID 0192732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13070 |
| GID 0192780<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11478 |
| GID 0192789<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6737 |
| GID 0192802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6738 |
| GID 0192804<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6739 |
| GID 0192809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11479 |
| GID 0192812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13071 |
| GID 0192895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15767 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0192901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13072 |
| GID 0192949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15768 |
| GID 0192973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13073 |
| GID 0192976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6740 |
| GID 0192977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14535 |
| GID 0192983<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13074 |
| GID 0192985<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14536 |
| GID 0193023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14537 |
| GID 0193040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13075 |
| GID 0193057<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6741 |
| GID 0193060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6742 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6743 |
| GID 0193066<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15769 |
| GID 0193069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6744 |
| GID 0193076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6745 |
| GID 0193077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6746 |
| GID 0193091<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14538 |
| GID 0193098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11480 |
| GID 0193123<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11481 |
| GID 0193127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6747 |
| GID 0193130<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15770 |
| GID 0193132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15771 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13076 |
| GID 0193157<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11482 |
| GID 0193161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6748 |
| GID 0193170<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13077 |
| GID 0193171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13078 |
| GID 0193175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6749 |
| GID 0193177<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6750 |
| GID 0193188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11483 |
| GID 0193197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6751 |
| GID 0193200<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13079 |
| GID 0193208<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13080 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193212 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14539 |
| GID 0193216 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13081 |
| GID 0193226 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13082 |
| GID 0193228 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11484 |
| GID 0193233 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13083 |
| GID 0193245 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6752 |
| GID 0193246 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6753 |
| GID 0193254 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6754 |
| GID 0193261 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15772 |
| GID 0193274 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11485 |
| GID 0193275 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11486 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193282<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6755 |
| GID 0193293<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13084 |
| GID 0193294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6756 |
| GID 0193297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13085 |
| GID 0193304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11487 |
| GID 0193323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6757 |
| GID 0193337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6758 |
| GID 0193343<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13086 |
| GID 0193363<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14540 |
| GID 0193366<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6759 |
| GID 0193368<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6760 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193378<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6761 |
| GID 0193381<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11488 |
| GID 0193385<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6762 |
| GID 0193389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14541 |
| GID 0193393<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13087 |
| GID 0193395<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14542 |
| GID 0193398<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6763 |
| GID 0193399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6764 |
| GID 0193402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13088 |
| GID 0193412<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13089 |
| GID 0193429<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6765 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193455<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6766 |
| GID 0193456<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6767 |
| GID 0193458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13090 |
| GID 0193464<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6768 |
| GID 0193471<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6769 |
| GID 0193474<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11489 |
| GID 0193480<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14543 |
| GID 0193484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6770 |
| GID 0193486<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6771 |
| GID 0193490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11490 |
| GID 0193491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6772 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6382 |
| GID 0193492<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14544 |
| GID 0193494<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11491 |
| GID 0193515<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6773 |
| GID 0193537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13091 |
| GID 0193548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15773 |
| GID 0193555<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13092 |
| GID 0193561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6774 |
| GID 0193570<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6775 |
| GID 0193582<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15774 |
| GID 0193590<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6776 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193598<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6777 |
| GID 0193599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11492 |
| GID 0193610<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6778 |
| GID 0193634<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6779 |
| GID 0193636<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6780 |
| GID 0193643<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6781 |
| GID 0193645<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14545 |
| GID 0193646<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6782 |
| GID 0193651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14546 |
| GID 0193665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6783 |
| GID 0193671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13093 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193687<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11493 |
| GID 0193692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14547 |
| GID 0193698<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13094 |
| GID 0193712<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13095 |
| GID 0193714<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6784 |
| GID 0193721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6785 |
| GID 0193729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6786 |
| GID 0193731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11494 |
| GID 0193735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13096 |
| GID 0193752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13097 |
| GID 0193758<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14548 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193762 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6787 |
| GID 0193769 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14549 |
| GID 0193770 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13098 |
| GID 0193771 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6788 |
| GID 0193772 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6789 |
| GID 0193775 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14550 |
| GID 0193777 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13099 |
| GID 0193788 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15775 |
| GID 0193793 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6790 |
| GID 0193798 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13100 |
| GID 0193802 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13101 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0193803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15776 |
| GID 0193829<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15777 |
| GID 0193836<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11495 |
| GID 0193837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13102 |
| GID 0193838<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6791 |
| GID 0193845<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13103 |
| GID 0194204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11496 |
| GID 0194281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14551 |
| GID 0194335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14552 |
| GID 0194347<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15778 |
| GID 0194355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11497 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0194356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11498 |
| GID 0194360<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6792 |
| GID 0194431<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6793 |
| GID 0194467<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6794 |
| GID 0194476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11499 |
| GID 0194510<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13104 |
| GID 0194520<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13105 |
| GID 0194584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11500 |
| GID 0194620<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6795 |
| GID 0194623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11501 |
| GID 0194664<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11502 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0194667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11503 |
| GID 0194671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6796 |
| GID 0194692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11504 |
| GID 0194697<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6797 |
| GID 0194729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15779 |
| GID 0194740<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13106 |
| GID 0194759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6798 |
| GID 0194767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6799 |
| GID 0194769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13107 |
| GID 0194799<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14553 |
| GID 0194800<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14554 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                         _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0194802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14555 |
| GID 0194808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6800 |
| GID 0194839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13108 |
| GID 0194850<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13109 |
| GID 0194857<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13110 |
| GID 0194978<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14556 |
| GID 0195095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14557 |
| GID 0195171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6801 |
| GID 0195262<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13111 |
| GID 0195349<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13112 |
| GID 0195454<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11505 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0195523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6802 |
| GID 0195528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14558 |
| GID 0195557<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6803 |
| GID 0195588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13113 |
| GID 0195656<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11506 |
| GID 0195665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6804 |
| GID 0195670<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15780 |
| GID 0195693<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15781 |
| GID 0195701<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11507 |
| GID 0195727<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13114 |
| GID 0195774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15782 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0195812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6805 |
| GID 0195822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6806 |
| GID 0195827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13115 |
| GID 0195850<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15783 |
| GID 0195869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14559 |
| GID 0195873<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6807 |
| GID 0195879<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11508 |
| GID 0195894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6808 |
| GID 0195918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6809 |
| GID 0195955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6810 |
| GID 0195977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15784 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____
                              Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0196007<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11509 |
| GID 0196010<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6811 |
| GID 0196040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15785 |
| GID 0196151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15786 |
| GID 0196173<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6812 |
| GID 0196250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13116 |
| GID 0196275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11510 |
| GID 0196286<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13117 |
| GID 0196313<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6813 |
| GID 0196384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6814 |
| GID 0196423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6815 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0196445<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11511 |
| GID 0196447<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15787 |
| GID 0196451<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15788 |
| GID 0196477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13118 |
| GID 0196565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11512 |
| GID 0196595<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13119 |
| GID 0196700<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11513 |
| GID 0196841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15789 |
| GID 0196867<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13120 |
| GID 0196894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14560 |
| GID 0196904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13121 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0197015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13122 |
| GID 0197019<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11514 |
| GID 0197035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13123 |
| GID 0197128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11515 |
| GID 0197184<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13124 |
| GID 0197187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15790 |
| GID 0197204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6816 |
| GID 0197205<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11516 |
| GID 0197226<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11517 |
| GID 0197266<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15791 |
| GID 0197280<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15792 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0197286<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13125 |
| GID 0197325<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6817 |
| GID 0197356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13126 |
| GID 0197454<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15793 |
| GID 0197493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13127 |
| GID 0197586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13128 |
| GID 0197609<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6818 |
| GID 0197621<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6819 |
| GID 0197659<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14561 |
| GID 0197676<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6820 |
| GID 0197698<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13129 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0197716 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13130 |
| GID 0197731 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13131 |
| GID 0197740 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13132 |
| GID 0197742 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14562 |
| GID 0197746 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13133 |
| GID 0197750 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11518 |
| GID 0197758 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13134 |
| GID 0197760 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11519 |
| GID 0197762 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6821 |
| GID 0197766 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6822 |
| GID 0197768 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13135 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0197769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6823 |
| GID 0197798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13136 |
| GID 0197801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13137 |
| GID 0197802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13138 |
| GID 0197804<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14563 |
| GID 0197807<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15794 |
| GID 0197813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13139 |
| GID 0197816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13140 |
| GID 0197830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6824 |
| GID 0197836<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14564 |
| GID 0197848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11520 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                        _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0197849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14565 |
| GID 0197860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14566 |
| GID 0197886<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13141 |
| GID 0197890<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15795 |
| GID 0197900<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11521 |
| GID 0197901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11522 |
| GID 0197925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13142 |
| GID 0197947<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6825 |
| GID 0197947<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6385 |
| GID 0197948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6826 |
| GID 0197954<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6827 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0198056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6828 |
| GID 0198079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15796 |
| GID 0198101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11205 |
| GID 0198120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15797 |
| GID 0198133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15798 |
| GID 0198155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6829 |
| GID 0198181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6830 |
| GID 0198185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13143 |
| GID 0198191<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11523 |
| GID 0198193<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13144 |
| GID 0198195<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13145 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0198218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13146 |
| GID 0198251<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13147 |
| GID 0198274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15799 |
| GID 0198307<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15800 |
| GID 0198337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6831 |
| GID 0198375<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6832 |
| GID 0198414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13148 |
| GID 0198419<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15801 |
| GID 0198452<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11524 |
| GID 0198461<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11525 |
| GID 0198466<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6833 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0198472<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6834 |
| GID 0198474<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15802 |
| GID 0198490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13149 |
| GID 0198493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15803 |
| GID 0198516<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6835 |
| GID 0198531<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11526 |
| GID 0198534<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13150 |
| GID 0198541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14567 |
| GID 0198549<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11527 |
| GID 0198581<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6836 |
| GID 0198585<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14568 |

In re **NORTEL NETWORKS INC.**　　　　　　　　Case No.　09-10138

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0198587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13151 |
| GID 0198604<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13152 |
| GID 0198612<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13153 |
| GID 0198619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13154 |
| GID 0198623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6837 |
| GID 0198632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14569 |
| GID 0198637<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15804 |
| GID 0198642<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11528 |
| GID 0198651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11529 |
| GID 0198659<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15805 |
| GID 0198670<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11530 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0198684<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13155 |
| GID 0198688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14570 |
| GID 0198735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14571 |
| GID 0198737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13156 |
| GID 0198743<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6838 |
| GID 0198762<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14572 |
| GID 0198765<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6839 |
| GID 0198766<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11531 |
| GID 0198781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6840 |
| GID 0198782<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13157 |
| GID 0198783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14573 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0198800<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13158 |
| GID 0198812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13159 |
| GID 0198813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13160 |
| GID 0198817<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6841 |
| GID 0198821<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6842 |
| GID 0198846<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14574 |
| GID 0198848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6843 |
| GID 0198849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15806 |
| GID 0198850<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13161 |
| GID 0198870<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13162 |
| GID 0198879<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11532 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

Debtor                                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0198894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6844 |
| GID 0198895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13163 |
| GID 0198903<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11533 |
| GID 0198906<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6845 |
| GID 0198935<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11534 |
| GID 0198948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6846 |
| GID 0198952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6847 |
| GID 0198969<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6848 |
| GID 0198973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6849 |
| GID 0198988<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6850 |
| GID 0198990<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6851 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0198994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13164 |
| GID 0199011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14575 |
| GID 0199012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11535 |
| GID 0199018<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13165 |
| GID 0199043<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6852 |
| GID 0199046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13166 |
| GID 0199063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6853 |
| GID 0199067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13167 |
| GID 0199069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6854 |
| GID 0199074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6855 |
| GID 0199082<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11536 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0199083<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6856 |
| GID 0199110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6857 |
| GID 0199121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13168 |
| GID 0199134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6858 |
| GID 0199150<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13169 |
| GID 0199161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11537 |
| GID 0199176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13170 |
| GID 0199188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11538 |
| GID 0199192<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6859 |
| GID 0199211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6860 |
| GID 0199213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6861 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0199229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13171 |
| GID 0199233<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6862 |
| GID 0199237<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6863 |
| GID 0199255<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6864 |
| GID 0199263<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6865 |
| GID 0199266<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11539 |
| GID 0199281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14576 |
| GID 0199290<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6866 |
| GID 0199318<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14577 |
| GID 0199324<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15807 |
| GID 0199331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13172 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0199334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6867 |
| GID 0199338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6868 |
| GID 0199340<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6869 |
| GID 0199363<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6870 |
| GID 0199379<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6871 |
| GID 0199389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13173 |
| GID 0199390<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6872 |
| GID 0199411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13174 |
| GID 0199419<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6873 |
| GID 0199423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6874 |
| GID 0199428<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6875 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0199450<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15808 |
| GID 0199466<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11540 |
| GID 0199468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15809 |
| GID 0199480<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14578 |
| GID 0199481<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6876 |
| GID 0199500<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13175 |
| GID 0199533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11541 |
| GID 0199538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6877 |
| GID 0199543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11542 |
| GID 0199566<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6878 |
| GID 0199575<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11543 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0199597<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6879 |
| GID 0199619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6880 |
| GID 0199632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6881 |
| GID 0199640<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13176 |
| GID 0199648<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6882 |
| GID 0199651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13177 |
| GID 0199667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6883 |
| GID 0199678<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6884 |
| GID 0199701<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13178 |
| GID 0199724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13179 |
| GID 0199726<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13180 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0199729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13181 |
| GID 0199734<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13182 |
| GID 0199779<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11544 |
| GID 0199781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13183 |
| GID 0199786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13184 |
| GID 0199800<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11545 |
| GID 0199850<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6885 |
| GID 0199858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11546 |
| GID 0199864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13185 |
| GID 0199869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6886 |
| GID 0199886<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15810 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____        _____
                        Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0199892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11547 |
| GID 0199901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6887 |
| GID 0199905<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14579 |
| GID 0199918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13186 |
| GID 0199954<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6888 |
| GID 0199955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13187 |
| GID 0199959<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11548 |
| GID 0199988<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6889 |
| GID 0200006<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11549 |
| GID 0200012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6890 |
| GID 0200014<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11550 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                                _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11551 |
| GID 0200023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6891 |
| GID 0200024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13188 |
| GID 0200032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11552 |
| GID 0200039<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13189 |
| GID 0200046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13190 |
| GID 0200050<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6892 |
| GID 0200060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14580 |
| GID 0200061<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14581 |
| GID 0200062<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14582 |
| GID 0200068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6893 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11553 |
| GID 0200072<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6894 |
| GID 0200079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13191 |
| GID 0200095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13192 |
| GID 0200097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6895 |
| GID 0200106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6896 |
| GID 0200112<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6897 |
| GID 0200122<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14583 |
| GID 0200127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13193 |
| GID 0200132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15811 |
| GID 0200138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11554 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                      Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200144<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11555 |
| GID 0200170<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13194 |
| GID 0200187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6898 |
| GID 0200188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14584 |
| GID 0200189<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6899 |
| GID 0200193<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11206 |
| GID 0200199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11556 |
| GID 0200207<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13195 |
| GID 0200211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15812 |
| GID 0200212<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13196 |
| GID 0200213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6900 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200218 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13197 |
| GID 0200231 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6901 |
| GID 0200232 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6902 |
| GID 0200233 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6903 |
| GID 0200235 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11557 |
| GID 0200237 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11207 |
| GID 0200238 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15813 |
| GID 0200239 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6904 |
| GID 0200248 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11558 |
| GID 0200250 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6905 |
| GID 0200253 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11559 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200266<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6906 |
| GID 0200268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6907 |
| GID 0200274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14585 |
| GID 0200284<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6908 |
| GID 0200285<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6909 |
| GID 0200287<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13198 |
| GID 0200293<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13199 |
| GID 0200297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6910 |
| GID 0200300<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13200 |
| GID 0200309<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13201 |
| GID 0200316<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13202 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                     _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6911 |
| GID 0200338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14586 |
| GID 0200339<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11560 |
| GID 0200357<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13203 |
| GID 0200368<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6912 |
| GID 0200369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6913 |
| GID 0200372<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6914 |
| GID 0200388<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14587 |
| GID 0200400<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6915 |
| GID 0200411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13204 |
| GID 0200412<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13205 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6916 |
| GID 0200425<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14588 |
| GID 0200426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11561 |
| GID 0200447<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11562 |
| GID 0200448<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6917 |
| GID 0200453<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15814 |
| GID 0200454<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15815 |
| GID 0200455<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13206 |
| GID 0200461<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6918 |
| GID 0200465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6919 |
| GID 0200467<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15816 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6920 |
| GID 0200470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13207 |
| GID 0200472<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11208 |
| GID 0200473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14589 |
| GID 0200476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6921 |
| GID 0200478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14590 |
| GID 0200480<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6922 |
| GID 0200484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14591 |
| GID 0200488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14592 |
| GID 0200492<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13208 |
| GID 0200499<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6923 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200500<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15817 |
| GID 0200502<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6924 |
| GID 0200516<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14593 |
| GID 0200517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13209 |
| GID 0200519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13210 |
| GID 0200522<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15818 |
| GID 0200531<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15819 |
| GID 0200535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11563 |
| GID 0200539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6925 |
| GID 0200544<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6926 |
| GID 0200545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6927 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13211 |
| GID 0200557<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13212 |
| GID 0200588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13213 |
| GID 0200591<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11564 |
| GID 0200595<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14594 |
| GID 0200597<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14595 |
| GID 0200607<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11565 |
| GID 0200610<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13214 |
| GID 0200612<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6928 |
| GID 0200613<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13215 |
| GID 0200623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6929 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200633<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14596 |
| GID 0200637<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13216 |
| GID 0200647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11566 |
| GID 0200657<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6930 |
| GID 0200672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14597 |
| GID 0200690<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14598 |
| GID 0200694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14599 |
| GID 0200696<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6931 |
| GID 0200703<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6932 |
| GID 0200709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15820 |
| GID 0200714<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13217 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13218 |
| GID 0200718<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14600 |
| GID 0200727<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6933 |
| GID 0200735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13219 |
| GID 0200752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13220 |
| GID 0200755<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13221 |
| GID 0200767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6934 |
| GID 0200775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13222 |
| GID 0200776<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14601 |
| GID 0200778<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6935 |
| GID 0200795<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14602 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                        _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6936 |
| GID 0200800<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13223 |
| GID 0200808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11567 |
| GID 0200820<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13224 |
| GID 0200832<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13225 |
| GID 0200837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6937 |
| GID 0200839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6938 |
| GID 0200843<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14603 |
| GID 0200848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6939 |
| GID 0200857<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14604 |
| GID 0200865<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13226 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6940 |
| GID 0200872<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13227 |
| GID 0200875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6941 |
| GID 0200899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6942 |
| GID 0200901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6943 |
| GID 0200907<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13228 |
| GID 0200911<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6944 |
| GID 0200913<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14605 |
| GID 0200916<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6945 |
| GID 0200919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13229 |
| GID 0200920<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11568 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6946 |
| GID 0200927<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6947 |
| GID 0200929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6948 |
| GID 0200932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6949 |
| GID 0200935<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6950 |
| GID 0200945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6951 |
| GID 0200946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6952 |
| GID 0200955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6953 |
| GID 0200967<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11569 |
| GID 0200969<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15821 |
| GID 0200977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6954 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0200981<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13230 |
| GID 0200982<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6955 |
| GID 0200983<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6956 |
| GID 0200986<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11570 |
| GID 0200987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6957 |
| GID 0200991<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13231 |
| GID 0200999<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11571 |
| GID 0201010<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6958 |
| GID 0201014<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14606 |
| GID 0201017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6959 |
| GID 0201019<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11572 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14607 |
| GID 0201021<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13232 |
| GID 0201022<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15822 |
| GID 0201023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13233 |
| GID 0201026<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6960 |
| GID 0201029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6961 |
| GID 0201032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6962 |
| GID 0201033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13234 |
| GID 0201035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13235 |
| GID 0201038<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11573 |
| GID 0201041<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13236 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                        _____
Debtor                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201045<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6963 |
| GID 0201046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14608 |
| GID 0201047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11574 |
| GID 0201048<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14609 |
| GID 0201054<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6964 |
| GID 0201071<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6965 |
| GID 0201079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13237 |
| GID 0201089<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13238 |
| GID 0201095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6966 |
| GID 0201104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13239 |
| GID 0201107<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6967 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201114<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6968 |
| GID 0201115<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13240 |
| GID 0201117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11209 |
| GID 0201118<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6969 |
| GID 0201122<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13241 |
| GID 0201131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13242 |
| GID 0201133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13243 |
| GID 0201139<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6970 |
| GID 0201152<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11575 |
| GID 0201156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6971 |
| GID 0201158<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14610 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201160<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13244 |
| GID 0201170<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6972 |
| GID 0201173<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6973 |
| GID 0201175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13245 |
| GID 0201176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6974 |
| GID 0201189<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6975 |
| GID 0201193<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13246 |
| GID 0201197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13247 |
| GID 0201199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6976 |
| GID 0201228<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11576 |
| GID 0201234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13248 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201241<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11577 |
| GID 0201242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13249 |
| GID 0201246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11578 |
| GID 0201255<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14611 |
| GID 0201267<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6977 |
| GID 0201270<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6978 |
| GID 0201275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13250 |
| GID 0201296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6979 |
| GID 0201308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6980 |
| GID 0201312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6981 |
| GID 0201319<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6982 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201325<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14612 |
| GID 0201333<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6983 |
| GID 0201347<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11579 |
| GID 0201348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11580 |
| GID 0201349<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6984 |
| GID 0201355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15823 |
| GID 0201363<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13251 |
| GID 0201382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13252 |
| GID 0201391<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6985 |
| GID 0201393<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6986 |
| GID 0201399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6987 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201427<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14613 |
| GID 0201497<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11581 |
| GID 0201506<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14614 |
| GID 0201516<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6988 |
| GID 0201537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6989 |
| GID 0201567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6990 |
| GID 0201587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11582 |
| GID 0201617<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11583 |
| GID 0201627<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14615 |
| GID 0201628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14616 |
| GID 0201634<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6991 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201636<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13253 |
| GID 0201652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6992 |
| GID 0201654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14617 |
| GID 0201709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14618 |
| GID 0201711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14619 |
| GID 0201727<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6993 |
| GID 0201728<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15824 |
| GID 0201737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6994 |
| GID 0201754<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11584 |
| GID 0201760<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11585 |
| GID 0201768<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11586 |

In re  **NORTEL NETWORKS INC.**                                                          Case No.    09-10138

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13254 |
| GID 0201774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13255 |
| GID 0201786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6995 |
| GID 0201804<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13256 |
| GID 0201808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13257 |
| GID 0201838<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14620 |
| GID 0201846<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13258 |
| GID 0201859<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6996 |
| GID 0201879<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6997 |
| GID 0201889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13259 |
| GID 0201891<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13260 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                   _____
                Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201897<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14621 |
| GID 0201905<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6998 |
| GID 0201920<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6999 |
| GID 0201921<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13261 |
| GID 0201925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13262 |
| GID 0201927<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7000 |
| GID 0201929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13263 |
| GID 0201931<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7001 |
| GID 0201946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11587 |
| GID 0201950<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11588 |
| GID 0201951<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7002 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0201983<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14622 |
| GID 0202002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13264 |
| GID 0202003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7003 |
| GID 0202004<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13265 |
| GID 0202009<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13266 |
| GID 0202012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13267 |
| GID 0202027<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13268 |
| GID 0202028<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11589 |
| GID 0202029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13269 |
| GID 0202030<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13270 |
| GID 0202031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14623 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0202049<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13271 |
| GID 0202050<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13272 |
| GID 0202060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7004 |
| GID 0202079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13273 |
| GID 0202087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7005 |
| GID 0202111<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15825 |
| GID 0202153<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7006 |
| GID 0202155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13274 |
| GID 0202160<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14624 |
| GID 0202169<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14625 |
| GID 0202176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15826 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0202183<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11590 |
| GID 0202186<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7007 |
| GID 0202203<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11591 |
| GID 0202214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7008 |
| GID 0202222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7009 |
| GID 0202225<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14626 |
| GID 0202235<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13275 |
| GID 0202243<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15827 |
| GID 0202245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11592 |
| GID 0202247<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13276 |
| GID 0202252<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11593 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0202257<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11594 |
| GID 0202270<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11595 |
| GID 0202292<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13277 |
| GID 0202298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11596 |
| GID 0202305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11597 |
| GID 0202306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11598 |
| GID 0202312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11599 |
| GID 0202313<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7010 |
| GID 0202322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13278 |
| GID 0202368<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13279 |
| GID 0202374<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15828 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0202378<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15829 |
| GID 0202392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7011 |
| GID 0202407<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13280 |
| GID 0202410<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13281 |
| GID 0202413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13282 |
| GID 0202424<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13283 |
| GID 0202434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7012 |
| GID 0202439<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11600 |
| GID 0202447<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14627 |
| GID 0202454<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13284 |
| GID 0202462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15830 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0202466<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11601 |
| GID 0202469<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14628 |
| GID 0202470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11602 |
| GID 0202480<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13285 |
| GID 0202487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7013 |
| GID 0202488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13286 |
| GID 0202519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15831 |
| GID 0202534<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15832 |
| GID 0202576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15833 |
| GID 0202582<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14629 |
| GID 0202584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14630 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0202588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14631 |
| GID 0202598<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7014 |
| GID 0202605<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7015 |
| GID 0202613<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7016 |
| GID 0202618<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7017 |
| GID 0202647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14632 |
| GID 0202658<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11603 |
| GID 0202664<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11604 |
| GID 0202720<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13287 |
| GID 0202747<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13288 |
| GID 0202801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15834 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0202812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15835 |
| GID 0202818<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7018 |
| GID 0202823<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15836 |
| GID 0202830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13289 |
| GID 0202833<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13290 |
| GID 0202849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13291 |
| GID 0202862<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11605 |
| GID 0202892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11606 |
| GID 0202899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7019 |
| GID 0202901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7020 |
| GID 0202913<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13292 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0202917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14633 |
| GID 0202929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13293 |
| GID 0202941<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11607 |
| GID 0202942<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13294 |
| GID 0202944<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14634 |
| GID 0202946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7021 |
| GID 0202948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7022 |
| GID 0202951<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7023 |
| GID 0203013<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13295 |
| GID 0203046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7024 |
| GID 0203052<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11608 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                    _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0203054<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7025 |
| GID 0203074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7026 |
| GID 0203080<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13296 |
| GID 0203086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7027 |
| GID 0203093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7028 |
| GID 0203136<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7029 |
| GID 0203140<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11609 |
| GID 0203145<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13297 |
| GID 0203156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7030 |
| GID 0203158<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11610 |
| GID 0203168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11611 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0203170<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7031 |
| GID 0203218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13298 |
| GID 0203240<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14635 |
| GID 0203244<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15837 |
| GID 0203245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11612 |
| GID 0203249<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15838 |
| GID 0203263<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13299 |
| GID 0203272<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13300 |
| GID 0203287<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7032 |
| GID 0203301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13301 |
| GID 0203304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7033 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0203305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7034 |
| GID 0203308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11613 |
| GID 0203316<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7035 |
| GID 0203322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13302 |
| GID 0203336<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7036 |
| GID 0203356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14636 |
| GID 0203365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7037 |
| GID 0203389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13303 |
| GID 0203392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13304 |
| GID 0203401<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11614 |
| GID 0203403<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15839 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                                    _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0203404<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13305 |
| GID 0203407<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13306 |
| GID 0203433<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11615 |
| GID 0203434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11616 |
| GID 0203437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13307 |
| GID 0203442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13308 |
| GID 0203455<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13309 |
| GID 0203471<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7038 |
| GID 0203476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14637 |
| GID 0203488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14638 |
| GID 0203489<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13310 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0203536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7039 |
| GID 0203538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13311 |
| GID 0203562<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15840 |
| GID 0203581<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15841 |
| GID 0203620<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11617 |
| GID 0203673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7040 |
| GID 0203678<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11618 |
| GID 0203691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15842 |
| GID 0203698<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14639 |
| GID 0203699<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13312 |
| GID 0203709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15843 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                        _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0203711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13313 |
| GID 0203721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7041 |
| GID 0203725<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15844 |
| GID 0203731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13314 |
| GID 0203732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13315 |
| GID 0203735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13316 |
| GID 0203739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11619 |
| GID 0203761<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7042 |
| GID 0203777<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7043 |
| GID 0203795<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7044 |
| GID 0203799<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14640 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                  Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0203802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13317 |
| GID 0203818<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7045 |
| GID 0203833<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7046 |
| GID 0203845<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11620 |
| GID 0203925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7047 |
| GID 0203932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13318 |
| GID 0203936<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7048 |
| GID 0203940<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11621 |
| GID 0203944<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13319 |
| GID 0203973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13320 |
| GID 0203974<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14641 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0203975<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13321 |
| GID 0203979<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11622 |
| GID 0203984<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14642 |
| GID 0204026<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13322 |
| GID 0204037<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15845 |
| GID 0204067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11623 |
| GID 0204078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7049 |
| GID 0204095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14643 |
| GID 0204096<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13323 |
| GID 0204105<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14644 |
| GID 0204115<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13324 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0204124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13325 |
| GID 0204131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15846 |
| GID 0204134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11624 |
| GID 0204141<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13326 |
| GID 0204146<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7050 |
| GID 0204151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13327 |
| GID 0204154<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14645 |
| GID 0204157<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7051 |
| GID 0204190<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14646 |
| GID 0204194<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7052 |
| GID 0204197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7053 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0204205<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13328 |
| GID 0204215<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11625 |
| GID 0204222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7054 |
| GID 0204223<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11626 |
| GID 0204259<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7055 |
| GID 0204267<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15847 |
| GID 0204268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15848 |
| GID 0204275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15849 |
| GID 0204282<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14647 |
| GID 0204291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14648 |
| GID 0204294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7056 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0204295<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7057 |
| GID 0204301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7058 |
| GID 0204302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13329 |
| GID 0204303<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13330 |
| GID 0204305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15850 |
| GID 0204334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7059 |
| GID 0204335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7060 |
| GID 0204346<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7061 |
| GID 0204361<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14649 |
| GID 0204362<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11627 |
| GID 0204365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13331 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0204379<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7062 |
| GID 0204389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13332 |
| GID 0204404<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14650 |
| GID 0204436<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11628 |
| GID 0204442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7063 |
| GID 0204443<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13333 |
| GID 0204462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7064 |
| GID 0204466<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15851 |
| GID 0204470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13334 |
| GID 0204476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7065 |
| GID 0204477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13335 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                         Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0204482<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11629 |
| GID 0204489<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7066 |
| GID 0204544<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14651 |
| GID 0204548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7067 |
| GID 0204572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13336 |
| GID 0204587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14652 |
| GID 0204604<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11630 |
| GID 0204616<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7068 |
| GID 0204639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7069 |
| GID 0204643<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7070 |
| GID 0204648<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7071 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

 Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0204657<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11631 |
| GID 0204659<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11632 |
| GID 0204670<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13337 |
| GID 0204674<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14653 |
| GID 0204676<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7072 |
| GID 0204678<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13338 |
| GID 0204679<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7073 |
| GID 0204685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7074 |
| GID 0204713<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7075 |
| GID 0204715<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14654 |
| GID 0204717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11633 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0204764<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7076 |
| GID 0204774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13339 |
| GID 0204780<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14655 |
| GID 0204791<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11634 |
| GID 0204794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13340 |
| GID 0204803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15852 |
| GID 0204813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7077 |
| GID 0204815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14656 |
| GID 0204826<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11635 |
| GID 0204827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13341 |
| GID 0204840<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7078 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0204849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7079 |
| GID 0204855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7080 |
| GID 0204881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7081 |
| GID 0204888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7082 |
| GID 0204890<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13342 |
| GID 0204892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14657 |
| GID 0204893<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13343 |
| GID 0204894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7083 |
| GID 0204904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14658 |
| GID 0204912<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11636 |
| GID 0204915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13344 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0204916<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13345 |
| GID 0204924<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7084 |
| GID 0204926<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7085 |
| GID 0204929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7086 |
| GID 0204932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13346 |
| GID 0204935<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13347 |
| GID 0204937<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7087 |
| GID 0204956<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15853 |
| GID 0204962<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7088 |
| GID 0204964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14659 |
| GID 0204966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11637 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0204989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13348 |
| GID 0205010<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11638 |
| GID 0205011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7089 |
| GID 0205020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11639 |
| GID 0205042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13349 |
| GID 0205051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7090 |
| GID 0205057<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7091 |
| GID 0205060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15854 |
| GID 0205061<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7092 |
| GID 0205064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11640 |
| GID 0205072<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13350 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                            Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0205079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7093 |
| GID 0205105<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7094 |
| GID 0205121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13351 |
| GID 0205137<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13352 |
| GID 0205138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7095 |
| GID 0205146<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7096 |
| GID 0205150<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7097 |
| GID 0205151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11641 |
| GID 0205158<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13353 |
| GID 0205176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7098 |
| GID 0205190<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11642 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0205204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7099 |
| GID 0205213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7100 |
| GID 0205261<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13354 |
| GID 0205271<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7101 |
| GID 0205275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11643 |
| GID 0205284<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11644 |
| GID 0205302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11645 |
| GID 0205319<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7102 |
| GID 0205323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13355 |
| GID 0205327<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11646 |
| GID 0205339<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15855 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0205352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15856 |
| GID 0205355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15857 |
| GID 0205407<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14660 |
| GID 0205411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11647 |
| GID 0205433<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11648 |
| GID 0205444<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13356 |
| GID 0205448<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11649 |
| GID 0205465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11650 |
| GID 0205484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11651 |
| GID 0205504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7103 |
| GID 0205523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13357 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0205537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7104 |
| GID 0205549<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11652 |
| GID 0205553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7105 |
| GID 0205617<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11653 |
| GID 0205621<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14661 |
| GID 0205625<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15858 |
| GID 0205627<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13358 |
| GID 0205636<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11654 |
| GID 0205667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15859 |
| GID 0205671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15860 |
| GID 0205672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15861 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0205690<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15862 |
| GID 0205694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15863 |
| GID 0205705<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15864 |
| GID 0205713<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14662 |
| GID 0205716<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15865 |
| GID 0205718<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15866 |
| GID 0205735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15867 |
| GID 0205740<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15868 |
| GID 0205744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15869 |
| GID 0205747<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15870 |
| GID 0205749<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15871 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                 Debtor                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0205752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15872 |
| GID 0205753<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15873 |
| GID 0205756<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15874 |
| GID 0205757<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15875 |
| GID 0205759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15876 |
| GID 0205778<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15877 |
| GID 0205781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11655 |
| GID 0205783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13359 |
| GID 0205793<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15878 |
| GID 0205794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15879 |
| GID 0205795<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13360 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0205802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15880 |
| GID 0205807<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15881 |
| GID 0205822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15882 |
| GID 0205847<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15883 |
| GID 0205850<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15884 |
| GID 0205856<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15885 |
| GID 0205857<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15886 |
| GID 0205864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15887 |
| GID 0205867<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15888 |
| GID 0205868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15889 |
| GID 0205880<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15890 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0205888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15891 |
| GID 0205889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15892 |
| GID 0205890<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15893 |
| GID 0205917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15894 |
| GID 0205919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15895 |
| GID 0205922<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15896 |
| GID 0205927<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15897 |
| GID 0205928<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15898 |
| GID 0205931<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14663 |
| GID 0205942<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15899 |
| GID 0205966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15900 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0205968<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12870 |
| GID 0205976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15901 |
| GID 0205987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11656 |
| GID 0205999<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15902 |
| GID 0206019<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15903 |
| GID 0206048<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7106 |
| GID 0206066<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11657 |
| GID 0206078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14664 |
| GID 0206107<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13361 |
| GID 0206111<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13362 |
| GID 0206113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7107 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0206119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11658 |
| GID 0206126<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15904 |
| GID 0206129<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7108 |
| GID 0206135<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11659 |
| GID 0206153<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11660 |
| GID 0206190<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13363 |
| GID 0206200<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11661 |
| GID 0206222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7109 |
| GID 0206228<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13364 |
| GID 0206242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11662 |
| GID 0206253<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11663 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                            Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0206277 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11664 |
| GID 0206305 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13365 |
| GID 0206320 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7110 |
| GID 0206340 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13366 |
| GID 0206348 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15905 |
| GID 0206355 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11665 |
| GID 0206401 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13367 |
| GID 0206404 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7111 |
| GID 0206405 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11666 |
| GID 0206423 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11667 |
| GID 0206439 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13368 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0206445<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11668 |
| GID 0206456<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11669 |
| GID 0206484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7112 |
| GID 0206518<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11670 |
| GID 0206523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7113 |
| GID 0206541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11671 |
| GID 0206563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7114 |
| GID 0206579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13369 |
| GID 0206594<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13370 |
| GID 0206599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13371 |
| GID 0206637<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7115 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0206676<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13372 |
| GID 0206727<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7116 |
| GID 0206746<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7117 |
| GID 0206768<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13373 |
| GID 0206843<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13374 |
| GID 0206850<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11672 |
| GID 0206860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7118 |
| GID 0206865<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15906 |
| GID 0206875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14665 |
| GID 0206881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11673 |
| GID 0206888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13375 |

In re **NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0206910 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13376 |
| GID 0206916 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11674 |
| GID 0206939 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11675 |
| GID 0206970 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11676 |
| GID 0206977 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11677 |
| GID 0206997 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15907 |
| GID 0207002 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13377 |
| GID 0207005 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7119 |
| GID 0207049 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11678 |
| GID 0207066 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14666 |
| GID 0207086 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC 27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11679 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0207091 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11680 |
| GID 0207143 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12871 |
| GID 0207229 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_7120 |
| GID 0207235 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_7121 |
| GID 0207248 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_14667 |
| GID 0207251 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_14668 |
| GID 0207258 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15908 |
| GID 0207266 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_14669 |
| GID 0207268 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_7122 |
| GID 0207334 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_14670 |
| GID 0207335 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11681 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0207339<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7123 |
| GID 0207341<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11682 |
| GID 0207364<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13378 |
| GID 0207367<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7124 |
| GID 0207376<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13379 |
| GID 0207377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11683 |
| GID 0207403<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7125 |
| GID 0207410<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7126 |
| GID 0207413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14671 |
| GID 0207451<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7127 |
| GID 0207495<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11684 |

In re  **NORTEL NETWORKS INC.**                                 Case No.   09-10138
_____                                 _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0207499<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13380 |
| GID 0207515<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7128 |
| GID 0207546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14672 |
| GID 0207547<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7129 |
| GID 0207557<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7130 |
| GID 0207576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7131 |
| GID 0207577<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7132 |
| GID 0207591<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11685 |
| GID 0207596<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11686 |
| GID 0207616<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14673 |
| GID 0207617<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7133 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                 _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0207618<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11687 |
| GID 0207631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13381 |
| GID 0207674<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7134 |
| GID 0207705<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7135 |
| GID 0207747<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13382 |
| GID 0208997<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7136 |
| GID 0209064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7137 |
| GID 0209212<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7138 |
| GID 0209222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11688 |
| GID 0209291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11689 |
| GID 0209547<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11690 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0210412<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14674 |
| GID 0210490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11691 |
| GID 0210730<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11692 |
| GID 0210917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11693 |
| GID 0211108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11694 |
| GID 0211120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14675 |
| GID 0211157<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11695 |
| GID 0211278<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11696 |
| GID 0211324<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11697 |
| GID 0211651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7139 |
| GID 0212003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13383 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0212069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11698 |
| GID 0212170<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11699 |
| GID 0212715<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11700 |
| GID 0212722<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11701 |
| GID 0212935<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7140 |
| GID 0213315<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15909 |
| GID 0213340<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14676 |
| GID 0213757<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11702 |
| GID 0213900<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13384 |
| GID 0213925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11703 |
| GID 0213934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7141 |

Sheet no. 4574 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                     Case No.   09-10138
_____                                _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0213940<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13385 |
| GID 0214335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13386 |
| GID 0214496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13387 |
| GID 0214655<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11704 |
| GID 0214677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13388 |
| GID 0214959<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13389 |
| GID 0215312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11705 |
| GID 0215488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11706 |
| GID 0215532<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15910 |
| GID 0215646<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14677 |
| GID 0215650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7142 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0215657 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15911 |
| GID 0215658 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_13390 |
| GID 0215872 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_14678 |
| GID 0216264 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11707 |
| GID 0216310 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11708 |
| GID 0216549 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11709 |
| GID 0216841 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_7143 |
| GID 0216844 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11710 |
| GID 0216867 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11711 |
| GID 0216957 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11712 |
| GID 0216960 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11713 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0217102<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7144 |
| GID 0217199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11714 |
| GID 0217214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7145 |
| GID 0217216<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7146 |
| GID 0217296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11715 |
| GID 0217302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7147 |
| GID 0217397<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13391 |
| GID 0217427<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11716 |
| GID 0217479<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14679 |
| GID 0217523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7148 |
| GID 0217539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14680 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0217603<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14681 |
| GID 0217641<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11717 |
| GID 0217662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13392 |
| GID 0217742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11718 |
| GID 0217786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13393 |
| GID 0217825<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11719 |
| GID 0217876<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13394 |
| GID 0217892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7149 |
| GID 0223231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11720 |
| GID 0223396<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13395 |
| GID 0223719<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11721 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0224348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14682 |
| GID 0224353<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11722 |
| GID 0226218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14683 |
| GID 0226220<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11723 |
| GID 0226232<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11724 |
| GID 0227440<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11725 |
| GID 0227635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13396 |
| GID 0228012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7150 |
| GID 0228694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11726 |
| GID 0228715<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7151 |
| GID 0228958<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15912 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0229077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11727 |
| GID 0229422<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11728 |
| GID 0229504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12872 |
| GID 0229718<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14684 |
| GID 0229780<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13397 |
| GID 0229799<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11729 |
| GID 0230028<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11730 |
| GID 0230051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7152 |
| GID 0230292<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15913 |
| GID 0230313<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13398 |
| GID 0230352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11731 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

_____                                   _____
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0230474<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11732 |
| GID 0230832<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11733 |
| GID 0230961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11734 |
| GID 0231014<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13399 |
| GID 0231132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6439 |
| GID 0231137<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11735 |
| GID 0231266<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11736 |
| GID 0231742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7153 |
| GID 0231896<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13400 |
| GID 0232186<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11737 |
| GID 0232296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11738 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0232523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7154 |
| GID 0232685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11739 |
| GID 0233294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15914 |
| GID 0233402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11740 |
| GID 0233649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14685 |
| GID 0233673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14686 |
| GID 0233766<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11741 |
| GID 0234089<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11742 |
| GID 0236098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13401 |
| GID 0236119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7155 |
| GID 0237025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11743 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                      _____
                         Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0237036<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11744 |
| GID 0237104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13402 |
| GID 0237226<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14687 |
| GID 0237234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13403 |
| GID 0240545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11745 |
| GID 0240561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7156 |
| GID 0240621<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11746 |
| GID 0240631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14688 |
| GID 0240632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7157 |
| GID 0240650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13404 |
| GID 0240679<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13405 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                          _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0240680 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13406 |
| GID 0240688 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14689 |
| GID 0240692 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7158 |
| GID 0240697 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11747 |
| GID 0240699 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13407 |
| GID 0240703 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11748 |
| GID 0240716 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11749 |
| GID 0240717 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14690 |
| GID 0240719 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15915 |
| GID 0240801 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7159 |
| GID 0240827 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7160 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0240830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11750 |
| GID 0240873<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13408 |
| GID 0240880<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11751 |
| GID 0240909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7161 |
| GID 0240995<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15916 |
| GID 0241045<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7162 |
| GID 0241047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14691 |
| GID 0241070<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11752 |
| GID 0241085<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13409 |
| GID 0241114<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11753 |
| GID 0241136<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14692 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0241136<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6388 |
| GID 0241163<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13410 |
| GID 0241166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7163 |
| GID 0241182<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13411 |
| GID 0241186<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13412 |
| GID 0241189<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7164 |
| GID 0241279<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15917 |
| GID 0241315<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11754 |
| GID 0241385<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13413 |
| GID 0241407<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11755 |
| GID 0241458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11756 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0241460<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7165 |
| GID 0241486<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11757 |
| GID 0241504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7166 |
| GID 0241507<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14693 |
| GID 0241600<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15918 |
| GID 0241611<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13414 |
| GID 0241632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11758 |
| GID 0241704<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14694 |
| GID 0241742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15919 |
| GID 0241760<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7167 |
| GID 0241764<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7168 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
             Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0241769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11759 |
| GID 0241775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11760 |
| GID 0241777<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13415 |
| GID 0241831<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7169 |
| GID 0241847<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13416 |
| GID 0241860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11761 |
| GID 0241885<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7170 |
| GID 0241888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7171 |
| GID 0241891<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11762 |
| GID 0241895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14695 |
| GID 0241934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13417 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0241943<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14696 |
| GID 0241952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7172 |
| GID 0241953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15920 |
| GID 0241966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7173 |
| GID 0241973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11763 |
| GID 0241989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7174 |
| GID 0241993<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15921 |
| GID 0241994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11764 |
| GID 0241995<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7175 |
| GID 0242005<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13418 |
| GID 0242022<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13419 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0242032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13420 |
| GID 0242035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7176 |
| GID 0242037<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13421 |
| GID 0242039<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7177 |
| GID 0242052<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11765 |
| GID 0242054<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7178 |
| GID 0242070<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11766 |
| GID 0242113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11767 |
| GID 0242119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11768 |
| GID 0242129<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11769 |
| GID 0242130<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11770 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0242198<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13422 |
| GID 0242214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11771 |
| GID 0242236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15922 |
| GID 0242320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11772 |
| GID 0242321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11773 |
| GID 0242359<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11774 |
| GID 0242370<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13423 |
| GID 0242398<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11775 |
| GID 0242406<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15923 |
| GID 0242412<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11776 |
| GID 0242438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13424 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0242473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11777 |
| GID 0242605<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14697 |
| GID 0242706<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11778 |
| GID 0242713<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11779 |
| GID 0242801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13425 |
| GID 0242813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13426 |
| GID 0242830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11780 |
| GID 0242835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11781 |
| GID 0242892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14698 |
| GID 0242925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15924 |
| GID 0242945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11782 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0243004<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11783 |
| GID 0243017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11784 |
| GID 0243022<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11785 |
| GID 0243023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13427 |
| GID 0243038<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11786 |
| GID 0243051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11787 |
| GID 0243054<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7179 |
| GID 0243071<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13428 |
| GID 0243086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15925 |
| GID 0243109<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11788 |
| GID 0243140<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11789 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                 Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0243148<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11790 |
| GID 0243169<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11791 |
| GID 0243172<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11792 |
| GID 0243222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14699 |
| GID 0243225<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11793 |
| GID 0243237<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14700 |
| GID 0243245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11794 |
| GID 0243250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11795 |
| GID 0243258<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13429 |
| GID 0243259<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14701 |
| GID 0243261<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14702 |

Sheet no. 4594 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0243272<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13430 |
| GID 0243347<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15926 |
| GID 0243363<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13431 |
| GID 0243365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14703 |
| GID 0243382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7180 |
| GID 0243395<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7181 |
| GID 0243409<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7182 |
| GID 0243429<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13432 |
| GID 0243436<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13433 |
| GID 0243437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14704 |
| GID 0243439<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7183 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0243440<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7184 |
| GID 0243471<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11796 |
| GID 0243485<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7185 |
| GID 0243493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13434 |
| GID 0243505<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7186 |
| GID 0243517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7187 |
| GID 0243529<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7188 |
| GID 0243532<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11797 |
| GID 0243533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7189 |
| GID 0243548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11798 |
| GID 0243550<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11799 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

_____                                   _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0243551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13435 |
| GID 0243554<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13436 |
| GID 0243584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7190 |
| GID 0243611<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13437 |
| GID 0243639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7191 |
| GID 0243643<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7192 |
| GID 0243667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14705 |
| GID 0243710<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7193 |
| GID 0243718<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14706 |
| GID 0243771<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7194 |
| GID 0243789<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13438 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0243798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7195 |
| GID 0243806<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7196 |
| GID 0243807<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7197 |
| GID 0243808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11800 |
| GID 0243817<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13439 |
| GID 0243855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11801 |
| GID 0243859<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7198 |
| GID 0243863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7199 |
| GID 0243872<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13440 |
| GID 0243891<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11802 |
| GID 0243892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14707 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0243919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7200 |
| GID 0243920<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13441 |
| GID 0243923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7201 |
| GID 0243926<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11803 |
| GID 0243927<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7202 |
| GID 0243935<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7203 |
| GID 0243954<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11804 |
| GID 0243966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11805 |
| GID 0243976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13442 |
| GID 0243996<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11806 |
| GID 0244006<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14708 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0244008<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11807 |
| GID 0244021<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7204 |
| GID 0244023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11808 |
| GID 0244024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7205 |
| GID 0244038<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14709 |
| GID 0244054<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7206 |
| GID 0244056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11809 |
| GID 0244097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7207 |
| GID 0244130<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13443 |
| GID 0244150<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11810 |
| GID 0244169<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11811 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                 Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0244181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11812 |
| GID 0244186<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14710 |
| GID 0244195<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14711 |
| GID 0244199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11813 |
| GID 0244201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14712 |
| GID 0244207<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11814 |
| GID 0244219<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7208 |
| GID 0244262<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14713 |
| GID 0244272<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11815 |
| GID 0244311<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13444 |
| GID 0244330<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14714 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0244332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13445 |
| GID 0244339<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7209 |
| GID 0244356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7210 |
| GID 0244377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7211 |
| GID 0244391<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13446 |
| GID 0244398<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7212 |
| GID 0244406<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11816 |
| GID 0244407<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7213 |
| GID 0244426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7214 |
| GID 0244447<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14715 |
| GID 0244457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7215 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                  _____
                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0244473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13447 |
| GID 0244474<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13448 |
| GID 0244485<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11817 |
| GID 0244513<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13449 |
| GID 0244521<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7216 |
| GID 0244530<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11818 |
| GID 0244539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11819 |
| GID 0244546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11820 |
| GID 0244584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11821 |
| GID 0244644<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11822 |
| GID 0244645<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13450 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                              _____
                    Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0244646<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11823 |
| GID 0244650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13451 |
| GID 0244651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11824 |
| GID 0244652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11825 |
| GID 0244656<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11826 |
| GID 0244657<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11827 |
| GID 0244658<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11828 |
| GID 0244661<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13452 |
| GID 0244666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11829 |
| GID 0244670<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11830 |
| GID 0244671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11831 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0244673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14716 |
| GID 0244675<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13453 |
| GID 0244677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11832 |
| GID 0244678<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11833 |
| GID 0244680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13454 |
| GID 0244682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11834 |
| GID 0244685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14717 |
| GID 0244686<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11835 |
| GID 0244688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13455 |
| GID 0244700<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13456 |
| GID 0244703<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11836 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0244705<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11837 |
| GID 0244706<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14718 |
| GID 0244710<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13457 |
| GID 0244776<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13458 |
| GID 0244783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7217 |
| GID 0244824<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15927 |
| GID 0244833<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11838 |
| GID 0244848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11839 |
| GID 0244860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11840 |
| GID 0244864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7218 |
| GID 0244870<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7219 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0244873<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14719 |
| GID 0244874<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7220 |
| GID 0244910<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15928 |
| GID 0244960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7221 |
| GID 0244961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7222 |
| GID 0244966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11841 |
| GID 0244983<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13459 |
| GID 0245001<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7223 |
| GID 0245008<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13460 |
| GID 0245014<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14720 |
| GID 0245016<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11842 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0245019<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14721 |
| GID 0245036<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7224 |
| GID 0245080<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7225 |
| GID 0245084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7226 |
| GID 0245090<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7227 |
| GID 0245096<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7228 |
| GID 0245105<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11843 |
| GID 0245106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14722 |
| GID 0245124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14723 |
| GID 0245133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11844 |
| GID 0245144<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11845 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0245147 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7229 |
| GID 0245188 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7230 |
| GID 0245202 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14724 |
| GID 0245206 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13461 |
| GID 0245207 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14725 |
| GID 0245209 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11846 |
| GID 0245210 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11847 |
| GID 0245215 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13462 |
| GID 0245216 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13463 |
| GID 0245230 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14726 |
| GID 0245241 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7231 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0245243<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7232 |
| GID 0245248<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11848 |
| GID 0245251<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7233 |
| GID 0245309<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11849 |
| GID 0245310<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11850 |
| GID 0245373<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7234 |
| GID 0245411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13464 |
| GID 0245413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7235 |
| GID 0245433<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14727 |
| GID 0245434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7236 |
| GID 0245459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13465 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0245478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13466 |
| GID 0245518<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13467 |
| GID 0245520<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11851 |
| GID 0245543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11852 |
| GID 0245571<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7237 |
| GID 0245587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7238 |
| GID 0245594<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11853 |
| GID 0245612<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13468 |
| GID 0245635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7239 |
| GID 0245649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13469 |
| GID 0245651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14728 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0245738<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7240 |
| GID 0245753<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14729 |
| GID 0245754<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13470 |
| GID 0245755<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7241 |
| GID 0245760<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7242 |
| GID 0245766<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7243 |
| GID 0245769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13471 |
| GID 0245793<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11854 |
| GID 0245806<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7244 |
| GID 0245809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14730 |
| GID 0245818<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14731 |

In re **NORTEL NETWORKS INC.**

Case No. 09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0245831<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13472 |
| GID 0245841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7245 |
| GID 0245842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14732 |
| GID 0245894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7246 |
| GID 0245902<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11855 |
| GID 0245903<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11856 |
| GID 0245909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7247 |
| GID 0245910<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7248 |
| GID 0245955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14733 |
| GID 0245977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11857 |
| GID 0245979<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7249 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0246002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7250 |
| GID 0246007<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13473 |
| GID 0246011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13474 |
| GID 0246013<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11858 |
| GID 0246015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13475 |
| GID 0246034<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13476 |
| GID 0246035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7251 |
| GID 0246060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7252 |
| GID 0246063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11859 |
| GID 0246065<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7253 |
| GID 0246080<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7254 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0246086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13477 |
| GID 0246088<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7255 |
| GID 0246095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7256 |
| GID 0246099<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7257 |
| GID 0246121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7258 |
| GID 0246127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7259 |
| GID 0246143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7260 |
| GID 0246149<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11860 |
| GID 0246161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14734 |
| GID 0246168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11861 |
| GID 0246176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14735 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0246193<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11862 |
| GID 0246196<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11863 |
| GID 0246218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7261 |
| GID 0246238<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7262 |
| GID 0246268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14736 |
| GID 0246280<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7263 |
| GID 0246304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7264 |
| GID 0246307<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7265 |
| GID 0246318<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11864 |
| GID 0246326<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11865 |
| GID 0246331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7266 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0246334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7267 |
| GID 0246359<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7268 |
| GID 0246363<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7269 |
| GID 0246365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11866 |
| GID 0246366<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7270 |
| GID 0246385<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7271 |
| GID 0246419<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7272 |
| GID 0246421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7273 |
| GID 0246422<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11867 |
| GID 0246431<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7274 |
| GID 0246447<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7275 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0246464<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11868 |
| GID 0246486<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13478 |
| GID 0246496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7276 |
| GID 0246503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7277 |
| GID 0246519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7278 |
| GID 0246529<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7279 |
| GID 0246537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7280 |
| GID 0246541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13479 |
| GID 0246543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11869 |
| GID 0246544<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15929 |
| GID 0246549<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13480 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                      _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0246552<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7281 |
| GID 0246569<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7282 |
| GID 0246586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7283 |
| GID 0246619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14737 |
| GID 0246623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7284 |
| GID 0246640<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14738 |
| GID 0246649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13481 |
| GID 0246653<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11870 |
| GID 0246668<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14739 |
| GID 0246687<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7285 |
| GID 0246741<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7286 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0246747<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14740 |
| GID 0246759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7287 |
| GID 0246760<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15930 |
| GID 0246780<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13482 |
| GID 0246781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14741 |
| GID 0246783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13483 |
| GID 0246784<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14742 |
| GID 0246801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11871 |
| GID 0246807<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7288 |
| GID 0246816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11872 |
| GID 0246818<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7289 |

Sheet no. 4620 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0246825<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14743 |
| GID 0246858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7290 |
| GID 0246860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7291 |
| GID 0246887<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7292 |
| GID 0246913<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7293 |
| GID 0246923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11873 |
| GID 0246933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11874 |
| GID 0246941<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7294 |
| GID 0246946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7295 |
| GID 0246948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14744 |
| GID 0246954<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7296 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0246963<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7297 |
| GID 0246965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11875 |
| GID 0246967<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11876 |
| GID 0247004<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11877 |
| GID 0247028<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7298 |
| GID 0247032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7299 |
| GID 0247033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13484 |
| GID 0247035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13485 |
| GID 0247038<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13486 |
| GID 0247048<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13487 |
| GID 0247055<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7300 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7301 |
| GID 0247058<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7302 |
| GID 0247060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7303 |
| GID 0247063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15931 |
| GID 0247070<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7304 |
| GID 0247075<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11878 |
| GID 0247076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7305 |
| GID 0247077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14745 |
| GID 0247088<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11879 |
| GID 0247110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7306 |
| GID 0247138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11880 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7307 |
| GID 0247170<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7308 |
| GID 0247175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7309 |
| GID 0247182<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7310 |
| GID 0247185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7311 |
| GID 0247187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7312 |
| GID 0247217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7313 |
| GID 0247219<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7314 |
| GID 0247230<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11881 |
| GID 0247235<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7315 |
| GID 0247239<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14746 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247247<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7316 |
| GID 0247253<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14747 |
| GID 0247265<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7317 |
| GID 0247273<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11882 |
| GID 0247276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11883 |
| GID 0247293<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14748 |
| GID 0247302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14749 |
| GID 0247307<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11884 |
| GID 0247350<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7318 |
| GID 0247352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11885 |
| GID 0247363<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13488 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
            Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7319 |
| GID 0247371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7320 |
| GID 0247383<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13489 |
| GID 0247384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13490 |
| GID 0247385<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13491 |
| GID 0247392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14750 |
| GID 0247401<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7321 |
| GID 0247413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13492 |
| GID 0247427<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7322 |
| GID 0247434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13493 |
| GID 0247450<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11886 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247452<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7323 |
| GID 0247459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7324 |
| GID 0247461<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13494 |
| GID 0247468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7325 |
| GID 0247470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7326 |
| GID 0247476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7327 |
| GID 0247501<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7328 |
| GID 0247505<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11887 |
| GID 0247521<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14751 |
| GID 0247531<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7329 |
| GID 0247536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13495 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247569<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11888 |
| GID 0247581<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7330 |
| GID 0247584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14752 |
| GID 0247590<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7331 |
| GID 0247597<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7332 |
| GID 0247605<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13496 |
| GID 0247619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7333 |
| GID 0247621<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11889 |
| GID 0247624<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14753 |
| GID 0247625<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13497 |
| GID 0247627<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7334 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247633 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14754 |
| GID 0247634 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7335 |
| GID 0247640 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7336 |
| GID 0247647 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7337 |
| GID 0247648 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13498 |
| GID 0247649 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7338 |
| GID 0247662 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7339 |
| GID 0247673 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7340 |
| GID 0247680 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7341 |
| GID 0247688 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14755 |
| GID 0247692 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_11890 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247710<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7342 |
| GID 0247736<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7343 |
| GID 0247754<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7344 |
| GID 0247764<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7345 |
| GID 0247781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14756 |
| GID 0247782<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7346 |
| GID 0247787<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13499 |
| GID 0247791<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14757 |
| GID 0247794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7347 |
| GID 0247802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14758 |
| GID 0247809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13500 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247810<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7348 |
| GID 0247812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7349 |
| GID 0247820<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11891 |
| GID 0247822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7350 |
| GID 0247823<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7351 |
| GID 0247829<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7352 |
| GID 0247842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13501 |
| GID 0247843<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7353 |
| GID 0247858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7354 |
| GID 0247862<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7355 |
| GID 0247863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13502 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____                                        _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7356 |
| GID 0247875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7357 |
| GID 0247883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7358 |
| GID 0247885<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13503 |
| GID 0247888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13504 |
| GID 0247899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11892 |
| GID 0247922<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11893 |
| GID 0247923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11894 |
| GID 0247924<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11895 |
| GID 0247925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7359 |
| GID 0247932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13505 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0247933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7360 |
| GID 0247953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11896 |
| GID 0247955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14759 |
| GID 0247961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14760 |
| GID 0247967<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7361 |
| GID 0247971<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7362 |
| GID 0247972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7363 |
| GID 0247983<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11897 |
| GID 0247987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14761 |
| GID 0247993<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7364 |
| GID 0248030<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14762 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0248068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7365 |
| GID 0248074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13506 |
| GID 0248077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7366 |
| GID 0248079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13507 |
| GID 0248084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7367 |
| GID 0248085<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7368 |
| GID 0248101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7369 |
| GID 0248109<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7370 |
| GID 0248113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13508 |
| GID 0248116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11898 |
| GID 0248117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14763 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                   _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0248134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7371 |
| GID 0248139<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13509 |
| GID 0248163<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7372 |
| GID 0248165<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7373 |
| GID 0248166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13510 |
| GID 0248168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7374 |
| GID 0248177<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13511 |
| GID 0248194<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11899 |
| GID 0248203<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7375 |
| GID 0248218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7376 |
| GID 0248229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11900 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
                            Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0248247<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13512 |
| GID 0248250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11901 |
| GID 0248269<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7377 |
| GID 0248276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11902 |
| GID 0248317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7378 |
| GID 0248333<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14764 |
| GID 0248335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14765 |
| GID 0248340<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11903 |
| GID 0248347<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7379 |
| GID 0248353<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14766 |
| GID 0248382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14767 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                        Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0248392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14768 |
| GID 0248400<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7380 |
| GID 0248401<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13513 |
| GID 0248471<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7381 |
| GID 0248473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7382 |
| GID 0248478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7383 |
| GID 0248486<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11904 |
| GID 0248499<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14769 |
| GID 0248503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7384 |
| GID 0248520<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11905 |
| GID 0248545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11906 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                        _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0248567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11907 |
| GID 0248574<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13514 |
| GID 0248602<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13515 |
| GID 0248615<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7385 |
| GID 0248642<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13516 |
| GID 0248646<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7386 |
| GID 0248665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13517 |
| GID 0248731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14770 |
| GID 0248738<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14771 |
| GID 0248755<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11908 |
| GID 0248770<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13518 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0248782<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14772 |
| GID 0248789<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11909 |
| GID 0248794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11910 |
| GID 0248809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7387 |
| GID 0248810<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13519 |
| GID 0248824<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7388 |
| GID 0248933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14773 |
| GID 0248940<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14774 |
| GID 0248957<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13520 |
| GID 0248959<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13521 |
| GID 0248976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7389 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0249015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13522 |
| GID 0249015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6383 |
| GID 0249019<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14775 |
| GID 0249022<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7390 |
| GID 0249031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13523 |
| GID 0249051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7391 |
| GID 0249063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14776 |
| GID 0249078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14777 |
| GID 0249099<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14778 |
| GID 0249120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13524 |
| GID 0249178<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7392 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                              _____
Debtor                                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0260017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13525 |
| GID 0260114<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15932 |
| GID 0260160<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7393 |
| GID 0260352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7394 |
| GID 0260517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13526 |
| GID 0260568<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7395 |
| GID 0260569<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14779 |
| GID 0260964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11911 |
| GID 0261010<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14780 |
| GID 0261047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7396 |
| GID 0261110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13527 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0261250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7397 |
| GID 0261363<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7398 |
| GID 0261397<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7399 |
| GID 0261606<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15933 |
| GID 0261611<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7400 |
| GID 0261675<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11912 |
| GID 0261691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14781 |
| GID 0261767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11913 |
| GID 0262372<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13528 |
| GID 0262431<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14782 |
| GID 0262783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7401 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                         _____
                            Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0262962<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7402 |
| GID 0262967<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13529 |
| GID 0263032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7403 |
| GID 0263044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13530 |
| GID 0263263<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13531 |
| GID 0263339<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14783 |
| GID 0263352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14784 |
| GID 0263430<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11914 |
| GID 0263521<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11915 |
| GID 0263953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13532 |
| GID 0264064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7404 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0264100<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13533 |
| GID 0264417<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7405 |
| GID 0264503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7406 |
| GID 0264530<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15934 |
| GID 0264853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13534 |
| GID 0264878<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7407 |
| GID 0264913<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14785 |
| GID 0265434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13535 |
| GID 0265441<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14786 |
| GID 0265477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11916 |
| GID 0265698<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7408 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0265735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7409 |
| GID 0266334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15935 |
| GID 0266456<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7410 |
| GID 0266551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13536 |
| GID 0266573<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7411 |
| GID 0266812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7412 |
| GID 0266900<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11917 |
| GID 0267009<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7413 |
| GID 0267226<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7414 |
| GID 0267255<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13537 |
| GID 0267583<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13538 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0267594<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11918 |
| GID 0267923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7415 |
| GID 0268279<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7416 |
| GID 0268363<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13539 |
| GID 0268392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11919 |
| GID 0268740<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7417 |
| GID 0268929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7418 |
| GID 0269002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11920 |
| GID 0269188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13540 |
| GID 0269190<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7419 |
| GID 0269209<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7420 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0269531<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14787 |
| GID 0269793<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7421 |
| GID 0269992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11921 |
| GID 0269997<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6445 |
| GID 0270036<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13541 |
| GID 0270041<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13542 |
| GID 0270356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13543 |
| GID 0270417<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7422 |
| GID 0270436<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7423 |
| GID 0270699<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13544 |
| GID 0270820<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14788 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0270990<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7424 |
| GID 0271005<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13545 |
| GID 0271124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13546 |
| GID 0271162<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7425 |
| GID 0271228<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7426 |
| GID 0271288<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14789 |
| GID 0271451<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11922 |
| GID 0271455<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13547 |
| GID 0271576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14790 |
| GID 0271892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7427 |
| GID 0271994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14791 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0272158<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11923 |
| GID 0272207<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11924 |
| GID 0272381<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7428 |
| GID 0272607<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13548 |
| GID 0272622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14792 |
| GID 0272762<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7429 |
| GID 0273232<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7430 |
| GID 0273233<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7431 |
| GID 0273267<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11925 |
| GID 0273270<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13549 |
| GID 0273291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7432 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0273839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13550 |
| GID 0273841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11926 |
| GID 0273866<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7433 |
| GID 0274212<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7435 |
| GID 0274326<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14793 |
| GID 0274393<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11927 |
| GID 0274656<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7436 |
| GID 0275134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11928 |
| GID 0275137<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14794 |
| GID 0275379<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7437 |
| GID 0275408<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13551 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0275696<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7438 |
| GID 0275737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7439 |
| GID 0275840<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7440 |
| GID 0275885<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11929 |
| GID 0276368<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13552 |
| GID 0276875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7441 |
| GID 0276994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11930 |
| GID 0277046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14795 |
| GID 0277227<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14796 |
| GID 0277231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14797 |
| GID 0277758<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7442 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0277885<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7443 |
| GID 0278196<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13553 |
| GID 0278602<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7444 |
| GID 0279275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13554 |
| GID 0279483<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7445 |
| GID 0279488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11931 |
| GID 0279588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13555 |
| GID 0279609<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7446 |
| GID 0279647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7447 |
| GID 0279983<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11932 |
| GID 0280503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7448 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

_____

Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0280682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7449 |
| GID 0282399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14798 |
| GID 0285786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11933 |
| GID 0285908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11934 |
| GID 0285951<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11935 |
| GID 0286356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11936 |
| GID 0286382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13556 |
| GID 0286565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11937 |
| GID 0286567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11938 |
| GID 0286644<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13557 |
| GID 0286646<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11939 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0286651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11940 |
| GID 0286652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13558 |
| GID 0286896<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11941 |
| GID 0287084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7450 |
| GID 0287174<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13559 |
| GID 0287185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11942 |
| GID 0287204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13560 |
| GID 0287208<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11943 |
| GID 0287410<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6474 |
| GID 0287413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6426 |
| GID 0288253<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11944 |

Sheet no. 4654 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

_____                                    _____

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0288319<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14799 |
| GID 0289161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11945 |
| GID 0289316<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13561 |
| GID 0289337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7451 |
| GID 0289347<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11946 |
| GID 0289413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11210 |
| GID 0289430<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11947 |
| GID 0289703<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13562 |
| GID 0291285<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13563 |
| GID 0306988<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11948 |
| GID 0307133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14800 |

Sheet no. 4655 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                              _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0308265<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11949 |
| GID 0308330<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13564 |
| GID 0322561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11950 |
| GID 0322568<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11951 |
| GID 0322588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11952 |
| GID 0322631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11953 |
| GID 0322700<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11954 |
| GID 0322735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11955 |
| GID 0323212<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13565 |
| GID 0323266<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11956 |
| GID 0323306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13566 |

Sheet no. 4656 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0323465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11957 |
| GID 0323975<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11958 |
| GID 0324078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7452 |
| GID 0324306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11959 |
| GID 0324346<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11960 |
| GID 0324489<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11961 |
| GID 0324492<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11962 |
| GID 0324538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15936 |
| GID 0324551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13567 |
| GID 0324591<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14801 |
| GID 0324703<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15937 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                 Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0350985<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11963 |
| GID 0350988<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7453 |
| GID 0361208<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11964 |
| GID 0361221<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11965 |
| GID 0363200<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11966 |
| GID 0368009<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14802 |
| GID 0412087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11967 |
| GID 0440451<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11968 |
| GID 0440485<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7455 |
| GID 0440528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7456 |
| GID 0440535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11969 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0440537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7457 |
| GID 0440577<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11970 |
| GID 0441091<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13568 |
| GID 0444755<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7458 |
| GID 0460320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6443 |
| GID 0465137<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13569 |
| GID 0465242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7460 |
| GID 0465294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14803 |
| GID 0465306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11971 |
| GID 0465442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7461 |
| GID 0465445<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7462 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                               (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0465449<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7463 |
| GID 0465451<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7464 |
| GID 0465541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13570 |
| GID 0465543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7465 |
| GID 0465548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13571 |
| GID 0465585<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7466 |
| GID 0465593<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7467 |
| GID 0465634<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7468 |
| GID 0465806<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14804 |
| GID 0465946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7469 |
| GID 0465996<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13572 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466011 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_7470 |
| GID 0466023 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_13573 |
| GID 0466082 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_7471 |
| GID 0466089 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11972 |
| GID 0466090 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_7472 |
| GID 0466093 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11973 |
| GID 0466153 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_7473 |
| GID 0466212 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_7474 |
| GID 0466234 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_11974 |
| GID 0466235 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_14805 |
| GID 0466235 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT <br> HR_RT_6387 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11975 |
| GID 0466292<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11976 |
| GID 0466295<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11977 |
| GID 0466296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11978 |
| GID 0466297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11979 |
| GID 0466298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14806 |
| GID 0466301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11980 |
| GID 0466302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11981 |
| GID 0466304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11982 |
| GID 0466306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13574 |
| GID 0466308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11983 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466311<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11984 |
| GID 0466313<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14807 |
| GID 0466318<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13575 |
| GID 0466320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11985 |
| GID 0466322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11986 |
| GID 0466324<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11987 |
| GID 0466331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11988 |
| GID 0466334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13576 |
| GID 0466335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14808 |
| GID 0466337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11989 |
| GID 0466338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11990 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466340<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11991 |
| GID 0466341<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13577 |
| GID 0466346<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13578 |
| GID 0466347<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11992 |
| GID 0466348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11993 |
| GID 0466349<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11994 |
| GID 0466351<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11995 |
| GID 0466353<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11996 |
| GID 0466354<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11997 |
| GID 0466360<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14809 |
| GID 0466361<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11998 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466370<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11999 |
| GID 0466371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13579 |
| GID 0466378<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12000 |
| GID 0466379<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12001 |
| GID 0466380<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12002 |
| GID 0466383<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12003 |
| GID 0466384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12004 |
| GID 0466386<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12005 |
| GID 0466387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12006 |
| GID 0466388<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13580 |
| GID 0466392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13581 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                           _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466396<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12007 |
| GID 0466397<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14810 |
| GID 0466405<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13582 |
| GID 0466409<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12008 |
| GID 0466412<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12009 |
| GID 0466417<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12010 |
| GID 0466418<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13583 |
| GID 0466419<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12011 |
| GID 0466421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12012 |
| GID 0466426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12013 |
| GID 0466427<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12014 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466432<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13584 |
| GID 0466434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12015 |
| GID 0466436<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12016 |
| GID 0466437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13585 |
| GID 0466438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13586 |
| GID 0466439<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12017 |
| GID 0466440<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12018 |
| GID 0466449<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12019 |
| GID 0466451<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12020 |
| GID 0466457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13587 |
| GID 0466458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12021 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466460<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12022 |
| GID 0466463<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15938 |
| GID 0466484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12023 |
| GID 0466491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12024 |
| GID 0466494<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13588 |
| GID 0466497<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12025 |
| GID 0466504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12026 |
| GID 0466541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13589 |
| GID 0466551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15939 |
| GID 0466587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12027 |
| GID 0466610<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13590 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

—————————————————————                    —————————————
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466614<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13591 |
| GID 0466622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12028 |
| GID 0466625<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12029 |
| GID 0466631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14811 |
| GID 0466642<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13592 |
| GID 0466646<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12030 |
| GID 0466670<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12031 |
| GID 0466673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14812 |
| GID 0466711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12032 |
| GID 0466715<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12033 |
| GID 0466716<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13593 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13594 |
| GID 0466725<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12034 |
| GID 0466732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12035 |
| GID 0466734<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12036 |
| GID 0466738<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12037 |
| GID 0466741<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12038 |
| GID 0466742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12039 |
| GID 0466744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12040 |
| GID 0466749<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12041 |
| GID 0466750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13595 |
| GID 0466751<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13596 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466752 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13597 |
| GID 0466754 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12042 |
| GID 0466756 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12043 |
| GID 0466757 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12044 |
| GID 0466774 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12045 |
| GID 0466776 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12046 |
| GID 0466777 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13598 |
| GID 0466782 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12047 |
| GID 0466783 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12048 |
| GID 0466790 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12049 |
| GID 0466791 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12050 |

In re  **NORTEL NETWORKS INC.**                                         Case No.    09-10138

                            Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466792 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12051 |
| GID 0466796 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_13599 |
| GID 0466797 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12052 |
| GID 0466804 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12053 |
| GID 0466805 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12054 |
| GID 0466806 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15940 |
| GID 0466814 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_13600 |
| GID 0466815 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12055 |
| GID 0466816 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15941 |
| GID 0466822 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_13601 |
| GID 0466826 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_13602 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12056 |
| GID 0466839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12057 |
| GID 0466843<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12058 |
| GID 0466849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12059 |
| GID 0466858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12060 |
| GID 0466858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6392 |
| GID 0466863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12061 |
| GID 0466865<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13603 |
| GID 0466869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12062 |
| GID 0466870<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13604 |
| GID 0466873<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12063 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                     _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12064 |
| GID 0466877<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12065 |
| GID 0466880<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13605 |
| GID 0466883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7475 |
| GID 0466888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12066 |
| GID 0466897<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12067 |
| GID 0466902<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13606 |
| GID 0466907<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12068 |
| GID 0466912<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14813 |
| GID 0466917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12069 |
| GID 0466918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13607 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12070 |
| GID 0466924<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12071 |
| GID 0466926<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12072 |
| GID 0466930<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13608 |
| GID 0466932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14814 |
| GID 0466948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13609 |
| GID 0466955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13610 |
| GID 0466958<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12073 |
| GID 0466964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13611 |
| GID 0466965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15942 |
| GID 0466968<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15943 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466970<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12074 |
| GID 0466971<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14815 |
| GID 0466972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12075 |
| GID 0466975<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12076 |
| GID 0466981<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12077 |
| GID 0466982<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12078 |
| GID 0466984<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12079 |
| GID 0466985<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15944 |
| GID 0466986<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12080 |
| GID 0466987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12081 |
| GID 0466989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13612 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0466990<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12082 |
| GID 0466992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13613 |
| GID 0466993<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12083 |
| GID 0466997<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13614 |
| GID 0467002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12084 |
| GID 0467005<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12085 |
| GID 0467008<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12086 |
| GID 0467012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12087 |
| GID 0467013<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12088 |
| GID 0467024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13615 |
| GID 0467027<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14816 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0467029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12089 |
| GID 0467031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12090 |
| GID 0467036<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12091 |
| GID 0467042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12092 |
| GID 0467045<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14817 |
| GID 0467051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13616 |
| GID 0467055<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14818 |
| GID 0467057<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14819 |
| GID 0467060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12093 |
| GID 0467065<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12094 |
| GID 0467229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12095 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0467317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13617 |
| GID 0467318<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14820 |
| GID 0467378<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13618 |
| GID 0467390<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14821 |
| GID 0467586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12096 |
| GID 0467617<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14822 |
| GID 0467625<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12097 |
| GID 0467634<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14823 |
| GID 0467721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13619 |
| GID 0467733<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7476 |
| GID 0467763<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12098 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0467844<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7477 |
| GID 0467884<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7478 |
| GID 0468020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12099 |
| GID 0468061<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7479 |
| GID 0468071<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15945 |
| GID 0468217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7480 |
| GID 0468230<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12100 |
| GID 0468252<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7481 |
| GID 0468259<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12101 |
| GID 0468296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14824 |
| GID 0468297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7482 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0468386<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13620 |
| GID 0468429<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7483 |
| GID 0468467<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7484 |
| GID 0468468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7485 |
| GID 0468469<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7486 |
| GID 0468470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7487 |
| GID 0468638<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12102 |
| GID 0468709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7488 |
| GID 0468712<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7489 |
| GID 0469238<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7490 |
| GID 0469371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14825 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0469399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7491 |
| GID 0469449<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13622 |
| GID 0469462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13623 |
| GID 0469479<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14826 |
| GID 0469562<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7492 |
| GID 0469575<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7493 |
| GID 0469588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14827 |
| GID 0469645<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12103 |
| GID 0469783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12104 |
| GID 0469820<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13624 |
| GID 0469971<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7494 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0469972 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7495 |
| GID 0470076 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7496 |
| GID 0470084 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7497 |
| GID 0470140 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14828 |
| GID 0470184 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7498 |
| GID 0470376 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7499 |
| GID 0470380 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7500 |
| GID 0470413 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7501 |
| GID 0470419 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13625 |
| GID 0470439 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7502 |
| GID 0470561 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12105 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0470588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7503 |
| GID 0470654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14829 |
| GID 0470764<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15946 |
| GID 0470842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7504 |
| GID 0470849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13626 |
| GID 0470878<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14830 |
| GID 0470909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14831 |
| GID 0470992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13627 |
| GID 0471070<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13628 |
| GID 0471114<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7505 |
| GID 0471362<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7506 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0471442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13629 |
| GID 0471462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7507 |
| GID 0471668<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7508 |
| GID 0471743<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12106 |
| GID 0471792<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12107 |
| GID 0471920<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12108 |
| GID 0471923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7509 |
| GID 0471929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12109 |
| GID 0471966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7510 |
| GID 0472027<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7511 |
| GID 0472127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7512 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

Debtor                                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0472342<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12110 |
| GID 0472458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13630 |
| GID 0472550<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7513 |
| GID 0472639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7514 |
| GID 0472757<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7515 |
| GID 0472768<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12111 |
| GID 0472839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7516 |
| GID 0472923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7517 |
| GID 0472931<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7518 |
| GID 0472933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7519 |
| GID 0473042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12112 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0473306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7520 |
| GID 0473314<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13631 |
| GID 0473543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12113 |
| GID 0473633<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12114 |
| GID 0473736<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15947 |
| GID 0474119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7521 |
| GID 0474332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7522 |
| GID 0474350<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7523 |
| GID 0474352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13632 |
| GID 0474546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14832 |
| GID 0474690<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7524 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0474839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7525 |
| GID 0474889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12115 |
| GID 0474920<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13633 |
| GID 0474988<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7526 |
| GID 0474989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7527 |
| GID 0475261<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7528 |
| GID 0475529<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12116 |
| GID 0475640<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12117 |
| GID 0475708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12118 |
| GID 0475812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13634 |
| GID 0475813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13635 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0475919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12119 |
| GID 0475963<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7529 |
| GID 0475966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14833 |
| GID 0475976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12120 |
| GID 0475978<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14834 |
| GID 0475984<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12121 |
| GID 0476001<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7530 |
| GID 0476041<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12122 |
| GID 0476104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15948 |
| GID 0476105<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7531 |
| GID 0476201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12123 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
                                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0476248 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7532 |
| GID 0476435 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7533 |
| GID 0476587 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7534 |
| GID 0476742 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13636 |
| GID 0476783 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7535 |
| GID 0476908 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12124 |
| GID 0476950 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7536 |
| GID 0477092 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7537 |
| GID 0477128 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7538 |
| GID 0477135 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7539 |
| GID 0477194 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7540 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0477336<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7541 |
| GID 0477375<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7542 |
| GID 0477408<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7543 |
| GID 0477438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11211 |
| GID 0477631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7544 |
| GID 0478231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13637 |
| GID 0478241<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7545 |
| GID 0478289<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7546 |
| GID 0478468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12125 |
| GID 0478620<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12126 |
| GID 0478651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13638 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                 _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0478652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7547 |
| GID 0478748<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12127 |
| GID 0478816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7548 |
| GID 0479052<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7549 |
| GID 0479082<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7550 |
| GID 0479171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12128 |
| GID 0479524<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7551 |
| GID 0479560<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15949 |
| GID 0479651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11212 |
| GID 0479680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7552 |
| GID 0479725<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7553 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0479908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15950 |
| GID 0480082<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13639 |
| GID 0480120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13640 |
| GID 0480283<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7554 |
| GID 0480328<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12129 |
| GID 0480462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7555 |
| GID 0480473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14835 |
| GID 0480507<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13641 |
| GID 0480642<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14836 |
| GID 0480652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7556 |
| GID 0480691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13642 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0480722<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13643 |
| GID 0480723<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14837 |
| GID 0480832<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7557 |
| GID 0481034<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15951 |
| GID 0481167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13644 |
| GID 0481245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7558 |
| GID 0481271<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12130 |
| GID 0481379<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14838 |
| GID 0481424<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7559 |
| GID 0481488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7560 |
| GID 0481550<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7561 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0481633<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6417 |
| GID 0481845<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12131 |
| GID 0481963<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12132 |
| GID 0482228<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12133 |
| GID 0482459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7562 |
| GID 0482632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7563 |
| GID 0482673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13645 |
| GID 0482727<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7564 |
| GID 0482863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13646 |
| GID 0482894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7565 |
| GID 0482973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7566 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0483020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7567 |
| GID 0483297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7568 |
| GID 0483301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14839 |
| GID 0483306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13647 |
| GID 0483371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15952 |
| GID 0483427<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7569 |
| GID 0483428<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7570 |
| GID 0483703<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7571 |
| GID 0483727<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13648 |
| GID 0483805<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7572 |
| GID 0483882<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7573 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0483883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7574 |
| GID 0483897<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13649 |
| GID 0483951<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7575 |
| GID 0484011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7576 |
| GID 0484156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7577 |
| GID 0484181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7578 |
| GID 0484184<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14840 |
| GID 0484215<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7579 |
| GID 0484277<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7580 |
| GID 0484286<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7581 |
| GID 0484578<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12134 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0484584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7582 |
| GID 0484586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7583 |
| GID 0484726<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7584 |
| GID 0484771<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14841 |
| GID 0484958<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15953 |
| GID 0485111<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7585 |
| GID 0485201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7586 |
| GID 0485225<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7587 |
| GID 0485290<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7588 |
| GID 0485318<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7589 |
| GID 0485345<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13650 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0485412<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7590 |
| GID 0485437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14842 |
| GID 0485612<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7591 |
| GID 0485659<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7592 |
| GID 0485669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7593 |
| GID 0485711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12135 |
| GID 0486008<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7594 |
| GID 0486015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7595 |
| GID 0486021<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12136 |
| GID 0486086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7596 |
| GID 0486180<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7597 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0486194<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7598 |
| GID 0486236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7599 |
| GID 0486238<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13651 |
| GID 0486240<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7600 |
| GID 0486332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7601 |
| GID 0486362<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12137 |
| GID 0486394<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7602 |
| GID 0486563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7603 |
| GID 0486615<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14843 |
| GID 0486628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14844 |
| GID 0486800<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12138 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                              _____
                        Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0486882<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7604 |
| GID 0486932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7605 |
| GID 0500298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13652 |
| GID 0500477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14845 |
| GID 0500486<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12139 |
| GID 0500513<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14846 |
| GID 0500517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12140 |
| GID 0500556<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12141 |
| GID 0500698<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12142 |
| GID 0500722<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14847 |
| GID 0500870<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7606 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                            _____
                    Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0501286<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12143 |
| GID 0501290<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12144 |
| GID 0501332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14848 |
| GID 0501550<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14849 |
| GID 0501553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12145 |
| GID 0501575<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14850 |
| GID 0502217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14851 |
| GID 0502709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12146 |
| GID 0502844<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12147 |
| GID 0502845<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13653 |
| GID 0502913<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12148 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0503109<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12149 |
| GID 0503209<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14852 |
| GID 0503292<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12150 |
| GID 0503328<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12151 |
| GID 0503655<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13654 |
| GID 0503674<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7607 |
| GID 0503794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13655 |
| GID 0504010<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13656 |
| GID 0504075<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7608 |
| GID 0504084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13657 |
| GID 0504116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12152 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                        _____
                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0504258<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7609 |
| GID 0504263<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7610 |
| GID 0504278<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7611 |
| GID 0504291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14853 |
| GID 0504387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15954 |
| GID 0504391<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13658 |
| GID 0504406<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7612 |
| GID 0504423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7613 |
| GID 0504514<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12153 |
| GID 0504544<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13659 |
| GID 0504546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12154 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0504566<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12155 |
| GID 0504587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7614 |
| GID 0504619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13660 |
| GID 0504680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12156 |
| GID 0504796<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7615 |
| GID 0504801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13661 |
| GID 0504825<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7616 |
| GID 0504845<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12157 |
| GID 0504847<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7617 |
| GID 0504855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14854 |
| GID 0504886<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12158 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                              _____
                 Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0504904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6468 |
| GID 0504957<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14855 |
| GID 0504961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7618 |
| GID 0504971<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7619 |
| GID 0504985<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7620 |
| GID 0504987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15955 |
| GID 0505175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7621 |
| GID 0505176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7622 |
| GID 0505197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7623 |
| GID 0505198<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7624 |
| GID 0505206<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7625 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0505267<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12159 |
| GID 0505268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12160 |
| GID 0505272<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7626 |
| GID 0505294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12161 |
| GID 0505316<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7627 |
| GID 0505320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13662 |
| GID 0505323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13663 |
| GID 0505411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12162 |
| GID 0505424<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12163 |
| GID 0505484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14856 |
| GID 0505499<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7628 |

Sheet no. 4707 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0505545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7629 |
| GID 0505547<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7630 |
| GID 0505558<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13664 |
| GID 0505602<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7631 |
| GID 0505605<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13665 |
| GID 0505619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15956 |
| GID 0505622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7632 |
| GID 0505624<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7633 |
| GID 0505625<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14857 |
| GID 0505629<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7634 |
| GID 0505639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12164 |

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138
_____                                          _____
                    Debtor                                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0505641<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7635 |
| GID 0505662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7636 |
| GID 0505678<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7637 |
| GID 0505686<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7638 |
| GID 0505709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7639 |
| GID 0505723<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7640 |
| GID 0505732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7641 |
| GID 0505735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7642 |
| GID 0505761<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7643 |
| GID 0505764<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7644 |
| GID 0505767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13666 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0505775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13667 |
| GID 0505794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12165 |
| GID 0505815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13668 |
| GID 0505816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13669 |
| GID 0505826<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7645 |
| GID 0505837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7646 |
| GID 0505841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12166 |
| GID 0505861<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7647 |
| GID 0505870<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12167 |
| GID 0505874<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14858 |
| GID 0505947<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7648 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0505956<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7649 |
| GID 0505966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7650 |
| GID 0505973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13670 |
| GID 0506113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7651 |
| GID 0506145<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7652 |
| GID 0506168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7653 |
| GID 0506186<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7654 |
| GID 0506188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7655 |
| GID 0506195<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7656 |
| GID 0506260<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7657 |
| GID 0506289<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7658 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0506300<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14859 |
| GID 0506301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7659 |
| GID 0506313<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7660 |
| GID 0506319<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7661 |
| GID 0506321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7662 |
| GID 0506335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14860 |
| GID 0506360<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13671 |
| GID 0506370<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12168 |
| GID 0506373<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12169 |
| GID 0506392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13672 |
| GID 0506405<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7663 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                           _____
                Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0506432<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12170 |
| GID 0506443<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7664 |
| GID 0506445<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13673 |
| GID 0506456<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7665 |
| GID 0506469<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14861 |
| GID 0506472<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7666 |
| GID 0506476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13674 |
| GID 0506482<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12171 |
| GID 0506508<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7667 |
| GID 0506511<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12172 |
| GID 0506517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7668 |

Sheet no. 4713 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                            Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0506530<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14862 |
| GID 0506548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7669 |
| GID 0506554<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13675 |
| GID 0506559<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13676 |
| GID 0506560<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7670 |
| GID 0506561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7671 |
| GID 0506574<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13677 |
| GID 0506578<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7672 |
| GID 0506580<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14863 |
| GID 0506587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7673 |
| GID 0506597<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7674 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0506604<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7675 |
| GID 0506662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7676 |
| GID 0506663<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7677 |
| GID 0506667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14864 |
| GID 0506682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14865 |
| GID 0506683<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12173 |
| GID 0506685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7678 |
| GID 0506690<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14866 |
| GID 0506714<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7679 |
| GID 0506718<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7680 |
| GID 0506723<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15957 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
_____                                          _____
                     Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0506737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7681 |
| GID 0506744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14867 |
| GID 0506749<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7682 |
| GID 0506753<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14868 |
| GID 0506756<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13678 |
| GID 0506759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15958 |
| GID 0506762<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13679 |
| GID 0506767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7683 |
| GID 0506772<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12174 |
| GID 0506835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7684 |
| GID 0506855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7685 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0506862<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14869 |
| GID 0506904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7686 |
| GID 0506933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12175 |
| GID 0506981<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7687 |
| GID 0507007<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7688 |
| GID 0507029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14870 |
| GID 0507047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14871 |
| GID 0507110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13680 |
| GID 0507139<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7689 |
| GID 0507154<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13681 |
| GID 0507169<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7690 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0507221<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7691 |
| GID 0507234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7692 |
| GID 0507236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7693 |
| GID 0507272<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7694 |
| GID 0507286<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12176 |
| GID 0507295<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7695 |
| GID 0507313<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14872 |
| GID 0507317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7696 |
| GID 0507324<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13682 |
| GID 0507334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7697 |
| GID 0507336<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14873 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0507358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12177 |
| GID 0507368<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7698 |
| GID 0507377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12178 |
| GID 0507405<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7699 |
| GID 0507438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13683 |
| GID 0507475<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13684 |
| GID 0507482<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7700 |
| GID 0507488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7701 |
| GID 0507509<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15959 |
| GID 0507519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7702 |
| GID 0507530<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7703 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0507578<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13685 |
| GID 0507598<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12179 |
| GID 0507635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7704 |
| GID 0507666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12180 |
| GID 0507689<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7705 |
| GID 0507695<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12181 |
| GID 0507698<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13686 |
| GID 0507724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7706 |
| GID 0507726<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7707 |
| GID 0507732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13687 |
| GID 0507789<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7708 |

In re  **NORTEL NETWORKS INC.**                                                           Case No.   09-10138

_____                                        _____
                    Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0507847<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13688 |
| GID 0507856<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7709 |
| GID 0507870<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12182 |
| GID 0507889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13689 |
| GID 0507891<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13690 |
| GID 0507908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14874 |
| GID 0507909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7710 |
| GID 0507917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7711 |
| GID 0507958<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7712 |
| GID 0507960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7713 |
| GID 0507972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14875 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0507974<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7714 |
| GID 0507982<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7715 |
| GID 0507998<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7716 |
| GID 0508003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13691 |
| GID 0508015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12183 |
| GID 0508032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13692 |
| GID 0508040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14876 |
| GID 0508078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7717 |
| GID 0508085<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13693 |
| GID 0508133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13694 |
| GID 0508145<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7718 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0508173<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7719 |
| GID 0508176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7720 |
| GID 0508181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12184 |
| GID 0508184<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13695 |
| GID 0508199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12185 |
| GID 0508215<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7721 |
| GID 0508218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12186 |
| GID 0508237<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7722 |
| GID 0508242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7723 |
| GID 0508253<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7724 |
| GID 0508259<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7725 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0508287 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14877 |
| GID 0508386 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13696 |
| GID 0508389 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13697 |
| GID 0508391 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13698 |
| GID 0508408 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12187 |
| GID 0508434 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15960 |
| GID 0508489 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7726 |
| GID 0508512 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13699 |
| GID 0508522 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13700 |
| GID 0508529 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7727 |
| GID 0508611 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_7728 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0508613<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14878 |
| GID 0508615<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13701 |
| GID 0508621<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13702 |
| GID 0508649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14879 |
| GID 0508654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7729 |
| GID 0508662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12188 |
| GID 0508663<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7730 |
| GID 0508668<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13703 |
| GID 0508685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14880 |
| GID 0508689<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7731 |
| GID 0508691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7732 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0508692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14881 |
| GID 0508696<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7733 |
| GID 0508705<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7734 |
| GID 0508711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7735 |
| GID 0508754<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7736 |
| GID 0508818<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7737 |
| GID 0508822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12189 |
| GID 0508831<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12190 |
| GID 0508836<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7738 |
| GID 0508839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14882 |
| GID 0508840<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7739 |

Sheet no. 4726 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

_____                                    _____

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0508852<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7740 |
| GID 0508854<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12191 |
| GID 0508857<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7741 |
| GID 0508879<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7742 |
| GID 0508881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12192 |
| GID 0508941<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14883 |
| GID 0508945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12193 |
| GID 0508952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14884 |
| GID 0508961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14885 |
| GID 0508971<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12194 |
| GID 0508984<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7743 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0509026<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14886 |
| GID 0509040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7744 |
| GID 0509041<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14887 |
| GID 0509073<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12195 |
| GID 0509094<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13704 |
| GID 0509095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7745 |
| GID 0509097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7746 |
| GID 0509133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7747 |
| GID 0509157<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13705 |
| GID 0509167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7748 |
| GID 0509168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7749 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0509169<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7750 |
| GID 0509214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12196 |
| GID 0509221<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12197 |
| GID 0509226<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7751 |
| GID 0509227<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7752 |
| GID 0509231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7753 |
| GID 0509235<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13706 |
| GID 0509309<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13707 |
| GID 0509337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13708 |
| GID 0509399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7754 |
| GID 0509400<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15961 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0509417<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12198 |
| GID 0509420<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7755 |
| GID 0509441<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12199 |
| GID 0509452<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7756 |
| GID 0509458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7757 |
| GID 0509459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7758 |
| GID 0509470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7759 |
| GID 0509504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7760 |
| GID 0509521<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7761 |
| GID 0509523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12200 |
| GID 0509531<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12201 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                  _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0509539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7762 |
| GID 0509548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7763 |
| GID 0509552<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7764 |
| GID 0509556<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13709 |
| GID 0509560<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7765 |
| GID 0509567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7766 |
| GID 0509571<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15962 |
| GID 0509595<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13710 |
| GID 0509628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7767 |
| GID 0509639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7768 |
| GID 0509648<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7769 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0509662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15963 |
| GID 0509681<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13711 |
| GID 0509687<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7770 |
| GID 0509688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7771 |
| GID 0509718<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12202 |
| GID 0509733<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13712 |
| GID 0509738<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7772 |
| GID 0509750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13713 |
| GID 0509809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15964 |
| GID 0509829<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7773 |
| GID 0509842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7774 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0509863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14888 |
| GID 0509898<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13714 |
| GID 0509917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13715 |
| GID 0509976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7775 |
| GID 0509994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12203 |
| GID 0509998<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7776 |
| GID 0510021<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12204 |
| GID 0510022<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6435 |
| GID 0510140<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7777 |
| GID 0510148<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7778 |
| GID 0510155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7779 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0510169<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7780 |
| GID 0510175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7781 |
| GID 0510179<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14889 |
| GID 0510195<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7782 |
| GID 0510197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14890 |
| GID 0510198<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7783 |
| GID 0510204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7784 |
| GID 0510211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14891 |
| GID 0510212<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14892 |
| GID 0510218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12205 |
| GID 0510230<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13716 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0510234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7785 |
| GID 0510255<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7786 |
| GID 0510275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13717 |
| GID 0510278<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7787 |
| GID 0510288<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7788 |
| GID 0510317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12206 |
| GID 0510326<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7789 |
| GID 0510357<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12207 |
| GID 0510381<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14893 |
| GID 0510434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7790 |
| GID 0510436<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7791 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0510477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12208 |
| GID 0510489<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7792 |
| GID 0510491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7793 |
| GID 0510503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15965 |
| GID 0510508<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13718 |
| GID 0510528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7794 |
| GID 0510537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7795 |
| GID 0510559<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13719 |
| GID 0510560<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7796 |
| GID 0510561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6429 |
| GID 0510567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12209 |

Sheet no. 4736 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0510568<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7797 |
| GID 0510574<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13720 |
| GID 0510586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12210 |
| GID 0510595<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7798 |
| GID 0510599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13721 |
| GID 0510616<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7799 |
| GID 0510617<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7800 |
| GID 0510631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12211 |
| GID 0510644<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7801 |
| GID 0510652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12212 |
| GID 0510697<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7802 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0510705<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7803 |
| GID 0510706<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12213 |
| GID 0510714<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7804 |
| GID 0510715<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14894 |
| GID 0510721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12214 |
| GID 0510742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7805 |
| GID 0510743<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7806 |
| GID 0510750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7807 |
| GID 0510817<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13722 |
| GID 0510823<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13723 |
| GID 0510849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7808 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0510850<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13724 |
| GID 0510861<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14895 |
| GID 0510885<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7809 |
| GID 0510890<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12873 |
| GID 0510901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14896 |
| GID 0510931<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7810 |
| GID 0510952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12215 |
| GID 0510998<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14897 |
| GID 0511000<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7811 |
| GID 0511022<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14898 |
| GID 0511029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14899 |

Sheet no. 4739 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0511040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12216 |
| GID 0511042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7812 |
| GID 0511043<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13725 |
| GID 0511074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14900 |
| GID 0511083<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14901 |
| GID 0511094<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7813 |
| GID 0511109<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13726 |
| GID 0511111<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7814 |
| GID 0511112<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13727 |
| GID 0511113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13728 |
| GID 0511136<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14902 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0511177<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13729 |
| GID 0511194<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7815 |
| GID 0511196<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13730 |
| GID 0511199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7816 |
| GID 0511202<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7817 |
| GID 0511230<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7818 |
| GID 0511287<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7819 |
| GID 0511317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13731 |
| GID 0511367<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11213 |
| GID 0511369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13732 |
| GID 0511373<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15966 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0511375<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13733 |
| GID 0511382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7820 |
| GID 0511411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7821 |
| GID 0511430<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13734 |
| GID 0511449<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13735 |
| GID 0511461<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7822 |
| GID 0511530<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12217 |
| GID 0511536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12218 |
| GID 0511545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14903 |
| GID 0511547<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7823 |
| GID 0511551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7824 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0511552<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13736 |
| GID 0511564<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7825 |
| GID 0511572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7826 |
| GID 0511631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7827 |
| GID 0511632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7828 |
| GID 0511639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12219 |
| GID 0511671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7829 |
| GID 0511691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13737 |
| GID 0511692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7830 |
| GID 0511708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12220 |
| GID 0511746<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7831 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0511747<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7832 |
| GID 0511750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13738 |
| GID 0511776<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14904 |
| GID 0511779<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14905 |
| GID 0511814<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13739 |
| GID 0511829<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7833 |
| GID 0511840<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13740 |
| GID 0511853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14906 |
| GID 0511872<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7834 |
| GID 0511878<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14907 |
| GID 0511899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14908 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0511907<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12221 |
| GID 0511908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13741 |
| GID 0511923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7835 |
| GID 0511934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13742 |
| GID 0511936<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14909 |
| GID 0511962<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7836 |
| GID 0511975<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7837 |
| GID 0511994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7838 |
| GID 0512003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12222 |
| GID 0512032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12223 |
| GID 0512065<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7839 |

Sheet no. 4745 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                  _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0512101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12224 |
| GID 0512130<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14910 |
| GID 0512156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7840 |
| GID 0512166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7841 |
| GID 0512234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7842 |
| GID 0512259<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7843 |
| GID 0512321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7844 |
| GID 0512331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15967 |
| GID 0512343<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7845 |
| GID 0512375<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7846 |
| GID 0512394<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7847 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0512396<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7848 |
| GID 0512452<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12225 |
| GID 0512533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11214 |
| GID 0512582<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7849 |
| GID 0512583<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7850 |
| GID 0512604<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12226 |
| GID 0512623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12227 |
| GID 0512694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12228 |
| GID 0512727<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13743 |
| GID 0512730<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13744 |
| GID 0512737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7851 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                        Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0512743<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15968 |
| GID 0512744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7852 |
| GID 0512757<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7853 |
| GID 0512759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13745 |
| GID 0512795<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13746 |
| GID 0512803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7854 |
| GID 0512828<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7855 |
| GID 0512837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7856 |
| GID 0512861<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7857 |
| GID 0512873<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7858 |
| GID 0512907<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7859 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0512961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11215 |
| GID 0512981<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14911 |
| GID 0512992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7860 |
| GID 0512998<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7861 |
| GID 0513000<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7862 |
| GID 0513009<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14912 |
| GID 0513033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7863 |
| GID 0513035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7864 |
| GID 0513044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12229 |
| GID 0513073<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7865 |
| GID 0513074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11216 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                                    _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0513079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13747 |
| GID 0513084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7866 |
| GID 0513112<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7867 |
| GID 0513124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7868 |
| GID 0513135<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7869 |
| GID 0513136<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7870 |
| GID 0513147<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7871 |
| GID 0513194<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12230 |
| GID 0513197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13748 |
| GID 0513204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7872 |
| GID 0513224<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12231 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0513229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14913 |
| GID 0513312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7873 |
| GID 0513335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12232 |
| GID 0513337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7874 |
| GID 0513343<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7875 |
| GID 0513359<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7876 |
| GID 0513371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7877 |
| GID 0513398<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13749 |
| GID 0513405<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7878 |
| GID 0513426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7879 |
| GID 0513437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7880 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

_____                              _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0513440<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12233 |
| GID 0513469<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13750 |
| GID 0513515<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13751 |
| GID 0513516<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7881 |
| GID 0513536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7882 |
| GID 0513545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7883 |
| GID 0513586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7884 |
| GID 0513600<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12234 |
| GID 0513635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12235 |
| GID 0513637<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12236 |
| GID 0513650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12237 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0513669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7885 |
| GID 0513670<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7886 |
| GID 0513694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7887 |
| GID 0513695<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7888 |
| GID 0513699<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7889 |
| GID 0513708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7890 |
| GID 0513716<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7891 |
| GID 0513717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7892 |
| GID 0513730<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7893 |
| GID 0513745<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7894 |
| GID 0513746<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7895 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0513750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7896 |
| GID 0513764<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15969 |
| GID 0513776<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12238 |
| GID 0513797<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14914 |
| GID 0513799<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13752 |
| GID 0513809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12239 |
| GID 0513810<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7897 |
| GID 0513839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12240 |
| GID 0513879<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14915 |
| GID 0513885<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12241 |
| GID 0513887<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13753 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0513892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14916 |
| GID 0513928<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7898 |
| GID 0513952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7899 |
| GID 0514010<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7900 |
| GID 0514015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14917 |
| GID 0514022<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13754 |
| GID 0514029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7901 |
| GID 0514030<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7902 |
| GID 0514054<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7903 |
| GID 0514075<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13755 |
| GID 0514084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13756 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0514096<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7904 |
| GID 0514106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7905 |
| GID 0514114<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7906 |
| GID 0514115<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7907 |
| GID 0514130<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13757 |
| GID 0514132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13758 |
| GID 0514134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7908 |
| GID 0514152<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13759 |
| GID 0514155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7909 |
| GID 0514171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7910 |
| GID 0514177<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7911 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0514185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7912 |
| GID 0514187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13760 |
| GID 0514197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12242 |
| GID 0514199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7913 |
| GID 0514204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14918 |
| GID 0514218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13761 |
| GID 0514233<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7914 |
| GID 0514266<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14919 |
| GID 0514284<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13762 |
| GID 0514291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13763 |
| GID 0514308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7915 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0514367<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7916 |
| GID 0514371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13764 |
| GID 0514398<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12243 |
| GID 0514405<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12244 |
| GID 0514411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12245 |
| GID 0514421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7917 |
| GID 0514423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7918 |
| GID 0514433<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7919 |
| GID 0514435<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7920 |
| GID 0514442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7921 |
| GID 0514461<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12246 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

————————————————————————————
Debtor                                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0514532<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7922 |
| GID 0514543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7923 |
| GID 0514572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7924 |
| GID 0514593<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13765 |
| GID 0514612<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14920 |
| GID 0514615<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7925 |
| GID 0514620<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7926 |
| GID 0514628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7927 |
| GID 0514654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12247 |
| GID 0514677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7928 |
| GID 0514680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14921 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0514691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12248 |
| GID 0514692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13766 |
| GID 0514810<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12249 |
| GID 0514841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7929 |
| GID 0514852<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13767 |
| GID 0514856<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13768 |
| GID 0514858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7930 |
| GID 0514877<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7931 |
| GID 0514883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12250 |
| GID 0514885<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7932 |
| GID 0514908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13769 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0514913<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7933 |
| GID 0514914<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7934 |
| GID 0514950<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7935 |
| GID 0514960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12251 |
| GID 0514984<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7936 |
| GID 0514998<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14922 |
| GID 0514999<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7937 |
| GID 0515004<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7938 |
| GID 0515029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14923 |
| GID 0515087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7939 |
| GID 0515090<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7940 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0515092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7941 |
| GID 0515101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13770 |
| GID 0515110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12252 |
| GID 0515142<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13771 |
| GID 0515151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7942 |
| GID 0515160<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13772 |
| GID 0515175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7943 |
| GID 0515222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13773 |
| GID 0515228<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7944 |
| GID 0515229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7945 |
| GID 0515262<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7946 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0515265<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7947 |
| GID 0515269<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14924 |
| GID 0515285<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12253 |
| GID 0515291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7948 |
| GID 0515295<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14925 |
| GID 0515299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13774 |
| GID 0515300<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7949 |
| GID 0515302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13775 |
| GID 0515316<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14926 |
| GID 0515341<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7950 |
| GID 0515351<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13776 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                              _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0515380<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13777 |
| GID 0515384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13778 |
| GID 0515431<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7951 |
| GID 0515457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7952 |
| GID 0515470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7953 |
| GID 0515472<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7954 |
| GID 0515477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12254 |
| GID 0515483<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12255 |
| GID 0515484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12256 |
| GID 0515506<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12257 |
| GID 0515511<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12258 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0515519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12259 |
| GID 0515528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7955 |
| GID 0515548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7956 |
| GID 0515554<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7957 |
| GID 0515569<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7958 |
| GID 0515583<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7959 |
| GID 0515603<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13779 |
| GID 0515607<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7960 |
| GID 0515667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7961 |
| GID 0515675<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7962 |
| GID 0515680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7963 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0515701<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14927 |
| GID 0515710<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7964 |
| GID 0515726<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7965 |
| GID 0515729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14928 |
| GID 0515730<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7966 |
| GID 0515739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13780 |
| GID 0515760<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12260 |
| GID 0515777<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7967 |
| GID 0515785<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7968 |
| GID 0515796<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7969 |
| GID 0515824<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14929 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                            _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0515834<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7970 |
| GID 0515835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13781 |
| GID 0515865<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13782 |
| GID 0515895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7971 |
| GID 0515909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7972 |
| GID 0515917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13783 |
| GID 0515939<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14930 |
| GID 0515940<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7973 |
| GID 0515952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14931 |
| GID 0515963<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14932 |
| GID 0516103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12261 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0516113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12262 |
| GID 0516143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7974 |
| GID 0516157<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7975 |
| GID 0516158<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7976 |
| GID 0516161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7977 |
| GID 0516167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7978 |
| GID 0516187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14933 |
| GID 0516188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13784 |
| GID 0516189<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7979 |
| GID 0516199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13785 |
| GID 0516218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7980 |

In re  **NORTEL NETWORKS INC.**                                  Case No.    09-10138
_____                                  _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0516220<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13786 |
| GID 0516223<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7981 |
| GID 0516229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7982 |
| GID 0516235<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7983 |
| GID 0516240<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7984 |
| GID 0516243<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13787 |
| GID 0516253<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13788 |
| GID 0516256<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12263 |
| GID 0516258<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7985 |
| GID 0516270<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14934 |
| GID 0516320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7986 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0516325<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7987 |
| GID 0516332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7988 |
| GID 0516334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7989 |
| GID 0516335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13789 |
| GID 0516347<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13790 |
| GID 0516348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14935 |
| GID 0516366<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7990 |
| GID 0516370<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7991 |
| GID 0516371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7992 |
| GID 0516381<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14936 |
| GID 0516383<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13791 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0516387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13792 |
| GID 0516422<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7993 |
| GID 0516429<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7994 |
| GID 0516433<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7995 |
| GID 0516457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13793 |
| GID 0516470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14937 |
| GID 0516477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7996 |
| GID 0516480<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12264 |
| GID 0516487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14938 |
| GID 0516542<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14939 |
| GID 0516582<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7997 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                                         _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0516593<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13794 |
| GID 0516610<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7998 |
| GID 0516657<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6470 |
| GID 0516668<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_7999 |
| GID 0516679<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8000 |
| GID 0516680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8001 |
| GID 0516683<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8002 |
| GID 0516702<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12265 |
| GID 0516704<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8003 |
| GID 0516706<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12266 |
| GID 0516725<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8004 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0516729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15970 |
| GID 0516749<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8005 |
| GID 0516758<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8006 |
| GID 0516774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8007 |
| GID 0516783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13795 |
| GID 0516790<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8008 |
| GID 0516797<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8009 |
| GID 0516799<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13796 |
| GID 0516815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14940 |
| GID 0516823<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14941 |
| GID 0516826<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13797 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0516853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8010 |
| GID 0516854<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14942 |
| GID 0516855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8011 |
| GID 0516864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8012 |
| GID 0516874<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8013 |
| GID 0516890<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13798 |
| GID 0516925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13799 |
| GID 0516938<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8014 |
| GID 0516940<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13800 |
| GID 0516955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14943 |
| GID 0516964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14944 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0516970<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14945 |
| GID 0516972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8015 |
| GID 0516974<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8016 |
| GID 0516976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8017 |
| GID 0516980<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14946 |
| GID 0516996<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8018 |
| GID 0517002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13801 |
| GID 0517042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13802 |
| GID 0517043<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13803 |
| GID 0517052<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12267 |
| GID 0517066<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8019 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0517067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8020 |
| GID 0517069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13804 |
| GID 0517076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13805 |
| GID 0517077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15971 |
| GID 0517119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12268 |
| GID 0517121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8021 |
| GID 0517132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8022 |
| GID 0517186<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13806 |
| GID 0517210<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13807 |
| GID 0517213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8023 |
| GID 0517215<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13808 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0517235<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8024 |
| GID 0517242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8025 |
| GID 0517245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12269 |
| GID 0517248<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13809 |
| GID 0517249<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13810 |
| GID 0517268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8026 |
| GID 0517330<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12270 |
| GID 0517333<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8027 |
| GID 0517336<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8028 |
| GID 0517358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12271 |
| GID 0517394<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8029 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0517399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8030 |
| GID 0517429<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13811 |
| GID 0517440<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13812 |
| GID 0517442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8031 |
| GID 0517459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8032 |
| GID 0517462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8033 |
| GID 0517464<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14947 |
| GID 0517484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11243 |
| GID 0517491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14948 |
| GID 0517496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14949 |
| GID 0517506<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14950 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0517517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13813 |
| GID 0517522<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14951 |
| GID 0517528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8034 |
| GID 0517569<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8035 |
| GID 0517577<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14952 |
| GID 0517579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8036 |
| GID 0517581<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8037 |
| GID 0517585<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8038 |
| GID 0517621<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14953 |
| GID 0517622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14954 |
| GID 0517649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8039 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0517652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8040 |
| GID 0517660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13814 |
| GID 0517673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8041 |
| GID 0517745<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12272 |
| GID 0517815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13815 |
| GID 0517819<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8042 |
| GID 0517850<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13816 |
| GID 0517864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13817 |
| GID 0517870<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12273 |
| GID 0517909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14955 |
| GID 0517914<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14956 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0517915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8043 |
| GID 0517917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13818 |
| GID 0517953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14957 |
| GID 0517999<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12274 |
| GID 0518004<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12275 |
| GID 0518008<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8044 |
| GID 0518045<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8045 |
| GID 0518091<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12276 |
| GID 0518092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14958 |
| GID 0518102<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12277 |
| GID 0518145<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8046 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                   _____
                  Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0518148<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8047 |
| GID 0518167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8048 |
| GID 0518169<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13819 |
| GID 0518181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8049 |
| GID 0518200<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13820 |
| GID 0518288<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8050 |
| GID 0518291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8051 |
| GID 0518293<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8052 |
| GID 0518294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8053 |
| GID 0518380<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8054 |
| GID 0518410<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8055 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                            Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0518415<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12278 |
| GID 0518421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8056 |
| GID 0518424<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13821 |
| GID 0518435<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8057 |
| GID 0518457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13822 |
| GID 0518464<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8058 |
| GID 0518469<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8059 |
| GID 0518475<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8060 |
| GID 0518497<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8061 |
| GID 0518499<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8062 |
| GID 0518500<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13823 |

In re  **NORTEL NETWORKS INC.**                               Case No.    09-10138
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0518512<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8063 |
| GID 0518513<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8064 |
| GID 0518523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13824 |
| GID 0518535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8065 |
| GID 0518544<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14959 |
| GID 0518548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8066 |
| GID 0518553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8067 |
| GID 0518560<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13825 |
| GID 0518564<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12279 |
| GID 0518566<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12280 |
| GID 0518576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13826 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0518611<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13827 |
| GID 0518648<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12281 |
| GID 0518668<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14960 |
| GID 0518681<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8068 |
| GID 0518682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14961 |
| GID 0518703<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15972 |
| GID 0518706<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8069 |
| GID 0518710<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12282 |
| GID 0518711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8070 |
| GID 0518718<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13828 |
| GID 0518755<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12283 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0518759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12284 |
| GID 0518763<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14962 |
| GID 0518764<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8071 |
| GID 0518771<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13829 |
| GID 0518784<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8072 |
| GID 0518830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8073 |
| GID 0518832<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14963 |
| GID 0518843<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8074 |
| GID 0518846<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13830 |
| GID 0518850<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8075 |
| GID 0518910<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8076 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0518913<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8077 |
| GID 0518915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12285 |
| GID 0518923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12286 |
| GID 0518937<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12287 |
| GID 0518941<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14964 |
| GID 0518948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8078 |
| GID 0518966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8079 |
| GID 0518983<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8080 |
| GID 0518990<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8081 |
| GID 0518992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8082 |
| GID 0518998<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14965 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0519015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8083 |
| GID 0519024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13831 |
| GID 0519074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12288 |
| GID 0519143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8084 |
| GID 0519191<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8085 |
| GID 0519231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8086 |
| GID 0519233<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8087 |
| GID 0519234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8088 |
| GID 0519254<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12289 |
| GID 0519286<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8089 |
| GID 0519297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8090 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0519298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14966 |
| GID 0519317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14967 |
| GID 0519325<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8091 |
| GID 0519333<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8092 |
| GID 0519348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14968 |
| GID 0519368<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13832 |
| GID 0519369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14969 |
| GID 0519377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8093 |
| GID 0519386<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8094 |
| GID 0519399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13833 |
| GID 0519400<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13834 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0519418<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12290 |
| GID 0519446<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13835 |
| GID 0519452<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12291 |
| GID 0519465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8095 |
| GID 0519473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8096 |
| GID 0519514<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8097 |
| GID 0519517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8098 |
| GID 0519528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8099 |
| GID 0519533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8100 |
| GID 0519564<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13836 |
| GID 0519566<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13837 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0519571<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11217 |
| GID 0519604<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12292 |
| GID 0519621<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8101 |
| GID 0519675<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8102 |
| GID 0519680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8103 |
| GID 0519685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11218 |
| GID 0519722<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13838 |
| GID 0519724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13839 |
| GID 0519736<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8104 |
| GID 0519739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8105 |
| GID 0519765<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8106 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                Debtor                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0519768<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8107 |
| GID 0519788<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8108 |
| GID 0519793<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13840 |
| GID 0519819<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13841 |
| GID 0519821<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13842 |
| GID 0519841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12293 |
| GID 0519860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8109 |
| GID 0519862<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8110 |
| GID 0519875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8111 |
| GID 0519914<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8112 |
| GID 0519915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8113 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0519920<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8114 |
| GID 0519922<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14970 |
| GID 0519926<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8115 |
| GID 0519932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12294 |
| GID 0519942<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12295 |
| GID 0519945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12296 |
| GID 0519948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8116 |
| GID 0519956<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8117 |
| GID 0520013<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13843 |
| GID 0520250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8118 |
| GID 0520308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8119 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                           Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0520312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14971 |
| GID 0520322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8120 |
| GID 0520339<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8121 |
| GID 0520361<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8122 |
| GID 0520364<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14972 |
| GID 0520399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8123 |
| GID 0520423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8124 |
| GID 0520426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8125 |
| GID 0520431<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13844 |
| GID 0520433<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14973 |
| GID 0520523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12297 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                      Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0520546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8126 |
| GID 0520554<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13845 |
| GID 0520574<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8127 |
| GID 0520576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8128 |
| GID 0520578<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8129 |
| GID 0520594<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8130 |
| GID 0520716<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8131 |
| GID 0520722<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13846 |
| GID 0520764<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8132 |
| GID 0520774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8133 |
| GID 0520785<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8134 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0520793<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13847 |
| GID 0520794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8135 |
| GID 0520807<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8136 |
| GID 0520808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8137 |
| GID 0520819<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8138 |
| GID 0520820<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13848 |
| GID 0520824<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8139 |
| GID 0520832<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13849 |
| GID 0520834<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8140 |
| GID 0520842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13850 |
| GID 0520848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13851 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                      Debtor                                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0520881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8141 |
| GID 0520883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8142 |
| GID 0520895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13852 |
| GID 0520901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13853 |
| GID 0520902<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8143 |
| GID 0520905<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8144 |
| GID 0520908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8145 |
| GID 0520914<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8146 |
| GID 0520929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12298 |
| GID 0520940<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13854 |
| GID 0520945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8147 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0520948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14974 |
| GID 0520955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8148 |
| GID 0520961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13855 |
| GID 0520999<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8149 |
| GID 0521023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8150 |
| GID 0521077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8151 |
| GID 0521078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8152 |
| GID 0521108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8153 |
| GID 0521133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8154 |
| GID 0521134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14975 |
| GID 0521152<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8155 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0521196<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8156 |
| GID 0521200<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8157 |
| GID 0521209<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13856 |
| GID 0521216<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13857 |
| GID 0521225<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12299 |
| GID 0521260<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8158 |
| GID 0521296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8159 |
| GID 0521309<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8160 |
| GID 0521330<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14976 |
| GID 0521334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13858 |
| GID 0521338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8161 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                   _____
                     Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0521375<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8162 |
| GID 0521377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8163 |
| GID 0521410<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14977 |
| GID 0521426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8164 |
| GID 0521427<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14978 |
| GID 0521438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8165 |
| GID 0521455<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14979 |
| GID 0521487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13859 |
| GID 0521488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13860 |
| GID 0521500<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14980 |
| GID 0521529<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8166 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0521541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8167 |
| GID 0521575<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8168 |
| GID 0521597<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8169 |
| GID 0521598<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14981 |
| GID 0521627<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12300 |
| GID 0521628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15973 |
| GID 0521653<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14982 |
| GID 0521655<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13861 |
| GID 0521656<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8170 |
| GID 0521687<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8171 |
| GID 0521689<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8172 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0521693<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8173 |
| GID 0521695<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8174 |
| GID 0521709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8175 |
| GID 0521856<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13862 |
| GID 0521900<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12301 |
| GID 0521934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14983 |
| GID 0521945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8176 |
| GID 0521964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13863 |
| GID 0521992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8177 |
| GID 0522027<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12302 |
| GID 0522028<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8178 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0522032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13864 |
| GID 0522034<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8179 |
| GID 0522056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14984 |
| GID 0522072<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8180 |
| GID 0522143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12303 |
| GID 0522168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8181 |
| GID 0522194<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8182 |
| GID 0522214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8183 |
| GID 0522215<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8184 |
| GID 0522236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8185 |
| GID 0522238<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8186 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0522241<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8187 |
| GID 0522276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8188 |
| GID 0522278<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8189 |
| GID 0522281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8190 |
| GID 0522306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12304 |
| GID 0522319<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14985 |
| GID 0522320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8191 |
| GID 0522323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14986 |
| GID 0522331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8192 |
| GID 0522338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13865 |
| GID 0522339<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8193 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0522344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13866 |
| GID 0522354<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8194 |
| GID 0522355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8195 |
| GID 0522371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15974 |
| GID 0522384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14987 |
| GID 0522385<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8196 |
| GID 0522387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12305 |
| GID 0522389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8197 |
| GID 0522399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14988 |
| GID 0522400<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8198 |
| GID 0522415<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8199 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0522418<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14989 |
| GID 0522424<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12306 |
| GID 0522442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14990 |
| GID 0522443<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13867 |
| GID 0522445<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8200 |
| GID 0522448<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8201 |
| GID 0522456<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8202 |
| GID 0522463<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14991 |
| GID 0522487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13868 |
| GID 0522586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6416 |
| GID 0522622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8203 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0522624<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8204 |
| GID 0522626<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8205 |
| GID 0522630<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8206 |
| GID 0522649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14992 |
| GID 0522658<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8207 |
| GID 0522661<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8208 |
| GID 0522665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8209 |
| GID 0522671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14993 |
| GID 0522672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14994 |
| GID 0522677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8210 |
| GID 0522686<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15975 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                        _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0522690<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8211 |
| GID 0522691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12307 |
| GID 0522692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13869 |
| GID 0522749<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8212 |
| GID 0522761<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12308 |
| GID 0522774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13870 |
| GID 0522790<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8213 |
| GID 0522816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14995 |
| GID 0522826<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8214 |
| GID 0522829<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12309 |
| GID 0522835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8215 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0522934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8216 |
| GID 0522942<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8217 |
| GID 0522949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13871 |
| GID 0522952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12310 |
| GID 0522958<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13872 |
| GID 0522960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8218 |
| GID 0522962<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13873 |
| GID 0522964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12311 |
| GID 0522965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8219 |
| GID 0522977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8220 |
| GID 0522978<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8221 |

In re  **NORTEL NETWORKS INC.**                                  Case No.    09-10138
_____                                 _____
                   Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0523015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8222 |
| GID 0523020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12312 |
| GID 0523026<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13874 |
| GID 0523029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12313 |
| GID 0523057<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8223 |
| GID 0523068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14996 |
| GID 0523148<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12314 |
| GID 0523151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8224 |
| GID 0523181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11219 |
| GID 0523192<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8225 |
| GID 0523200<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13875 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                           _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0523217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14997 |
| GID 0523219<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11220 |
| GID 0523225<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11221 |
| GID 0523250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8226 |
| GID 0523291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8227 |
| GID 0523294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8228 |
| GID 0523307<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8229 |
| GID 0523317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8230 |
| GID 0523337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13876 |
| GID 0523355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14998 |
| GID 0523366<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8231 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0523374<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12315 |
| GID 0523376<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14999 |
| GID 0523398<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8232 |
| GID 0523399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8233 |
| GID 0523402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15000 |
| GID 0523419<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15001 |
| GID 0523420<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13877 |
| GID 0523421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8234 |
| GID 0523423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12316 |
| GID 0523429<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12317 |
| GID 0523439<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8235 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0523443<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12318 |
| GID 0523448<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15002 |
| GID 0523545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12319 |
| GID 0523551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15003 |
| GID 0523552<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8236 |
| GID 0523567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13878 |
| GID 0523568<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8237 |
| GID 0523580<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8238 |
| GID 0523596<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8239 |
| GID 0523598<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8240 |
| GID 0523620<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13879 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                        _____
                  Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0523632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8241 |
| GID 0523634<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12320 |
| GID 0523646<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8242 |
| GID 0523662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8243 |
| GID 0523675<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12321 |
| GID 0523687<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12322 |
| GID 0523690<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12323 |
| GID 0523735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13880 |
| GID 0523776<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13881 |
| GID 0523781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13882 |
| GID 0523799<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8244 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                      _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0523814<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8245 |
| GID 0523833<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8246 |
| GID 0523840<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8247 |
| GID 0523843<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8248 |
| GID 0523847<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8249 |
| GID 0523860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8250 |
| GID 0523866<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13883 |
| GID 0523893<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8251 |
| GID 0523899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15004 |
| GID 0523915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13884 |
| GID 0523955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8252 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                    _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0523957<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12324 |
| GID 0523960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12325 |
| GID 0523982<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8253 |
| GID 0523984<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8254 |
| GID 0524041<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15005 |
| GID 0524060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12326 |
| GID 0524105<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15006 |
| GID 0524108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8255 |
| GID 0524131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8256 |
| GID 0524168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15007 |
| GID 0524169<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8257 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0524173<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8258 |
| GID 0524176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8259 |
| GID 0524184<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15008 |
| GID 0524191<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13885 |
| GID 0524204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8260 |
| GID 0524206<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12327 |
| GID 0524207<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8261 |
| GID 0524282<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8262 |
| GID 0524334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8263 |
| GID 0524344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8264 |
| GID 0524349<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8265 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0524350<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15976 |
| GID 0524372<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13886 |
| GID 0524378<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13887 |
| GID 0524389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8266 |
| GID 0524419<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15009 |
| GID 0524441<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8267 |
| GID 0524443<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15977 |
| GID 0524445<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13888 |
| GID 0524449<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8268 |
| GID 0524549<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15010 |
| GID 0524649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12328 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                          _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0524665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13889 |
| GID 0524667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13890 |
| GID 0524668<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8269 |
| GID 0524669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13891 |
| GID 0524682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12329 |
| GID 0524688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8270 |
| GID 0524727<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8271 |
| GID 0524730<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8272 |
| GID 0524738<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13892 |
| GID 0524739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8273 |
| GID 0524779<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13893 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0524789 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8274 |
| GID 0524997 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13894 |
| GID 0525007 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8275 |
| GID 0525011 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_6480 |
| GID 0525019 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8276 |
| GID 0525029 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12330 |
| GID 0525031 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8277 |
| GID 0525038 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8278 |
| GID 0525109 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8279 |
| GID 0525118 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8280 |
| GID 0525129 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15011 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0525141<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8281 |
| GID 0525161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8282 |
| GID 0525163<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8283 |
| GID 0525185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13895 |
| GID 0525191<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8284 |
| GID 0525194<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8285 |
| GID 0525216<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12331 |
| GID 0525224<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8286 |
| GID 0525231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15012 |
| GID 0525234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8287 |
| GID 0525268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8288 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0525307<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8289 |
| GID 0525320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8290 |
| GID 0525331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8291 |
| GID 0525335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8292 |
| GID 0525355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8293 |
| GID 0525357<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13896 |
| GID 0525361<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13897 |
| GID 0525366<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12332 |
| GID 0525367<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8294 |
| GID 0525370<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8295 |
| GID 0525391<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15013 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                   (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0525392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13898 |
| GID 0525403<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8296 |
| GID 0525524<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8297 |
| GID 0525527<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12333 |
| GID 0525528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12334 |
| GID 0525630<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13899 |
| GID 0525632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8298 |
| GID 0525636<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15014 |
| GID 0525637<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8299 |
| GID 0525647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8300 |
| GID 0525661<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8301 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0525707<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8302 |
| GID 0525737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8303 |
| GID 0525739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12335 |
| GID 0525741<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8304 |
| GID 0525744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11222 |
| GID 0525750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12336 |
| GID 0525761<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13900 |
| GID 0525782<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8305 |
| GID 0525783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8306 |
| GID 0525792<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15978 |
| GID 0525808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8307 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0525818<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15015 |
| GID 0525822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13901 |
| GID 0525846<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8308 |
| GID 0525866<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8309 |
| GID 0525892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8310 |
| GID 0525894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8311 |
| GID 0525903<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13902 |
| GID 0525906<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8312 |
| GID 0525909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13903 |
| GID 0525947<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13904 |
| GID 0525949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13905 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0526035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8313 |
| GID 0526037<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8314 |
| GID 0526062<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13906 |
| GID 0526063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8315 |
| GID 0526119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8316 |
| GID 0526128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8317 |
| GID 0526136<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8318 |
| GID 0526139<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8319 |
| GID 0526143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15016 |
| GID 0526156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15017 |
| GID 0526160<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13907 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                 Debtor                                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0526164<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12337 |
| GID 0526171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8320 |
| GID 0526181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13908 |
| GID 0526201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8321 |
| GID 0526211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8322 |
| GID 0526213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12338 |
| GID 0526215<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8323 |
| GID 0526365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8324 |
| GID 0526370<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13909 |
| GID 0526392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8325 |
| GID 0526416<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8326 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0526471<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13910 |
| GID 0526475<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8327 |
| GID 0526532<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8328 |
| GID 0526541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8329 |
| GID 0526558<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8330 |
| GID 0526581<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13911 |
| GID 0526590<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13912 |
| GID 0526599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13913 |
| GID 0526610<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8331 |
| GID 0526617<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8332 |
| GID 0526619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15018 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0526623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8333 |
| GID 0526658<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8334 |
| GID 0526717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8335 |
| GID 0526733<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8336 |
| GID 0526739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8337 |
| GID 0526792<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15019 |
| GID 0526798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8338 |
| GID 0526805<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8339 |
| GID 0526812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13914 |
| GID 0526825<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8340 |
| GID 0526837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8341 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0526853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8342 |
| GID 0526860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8343 |
| GID 0526888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8344 |
| GID 0526924<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8345 |
| GID 0526925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8346 |
| GID 0527013<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12339 |
| GID 0527056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15020 |
| GID 0527064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8347 |
| GID 0527065<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8348 |
| GID 0527074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8349 |
| GID 0527084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8350 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0527196<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13915 |
| GID 0527205<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12340 |
| GID 0527212<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8351 |
| GID 0527215<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12341 |
| GID 0527216<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8352 |
| GID 0527217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13916 |
| GID 0527249<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8353 |
| GID 0527257<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8354 |
| GID 0527275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15021 |
| GID 0527291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13917 |
| GID 0527294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12342 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0527344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12343 |
| GID 0527393<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15022 |
| GID 0527395<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13918 |
| GID 0527508<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8355 |
| GID 0527519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15023 |
| GID 0527536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8356 |
| GID 0527606<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8357 |
| GID 0527612<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8358 |
| GID 0527620<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8359 |
| GID 0527639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13919 |
| GID 0527655<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8360 |

Sheet no. 4832 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0527660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8361 |
| GID 0527669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13920 |
| GID 0527685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8362 |
| GID 0527691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15024 |
| GID 0527698<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8363 |
| GID 0527718<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15025 |
| GID 0527752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15026 |
| GID 0527755<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13921 |
| GID 0527773<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13922 |
| GID 0527785<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8364 |
| GID 0527786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8365 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0527800<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13923 |
| GID 0527806<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13924 |
| GID 0527877<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8366 |
| GID 0527907<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8367 |
| GID 0527915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15027 |
| GID 0527921<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13925 |
| GID 0527925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13926 |
| GID 0527934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8368 |
| GID 0527945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8369 |
| GID 0527946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8370 |
| GID 0527952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8371 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0527953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8372 |
| GID 0527963<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15028 |
| GID 0528067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6430 |
| GID 0528095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8373 |
| GID 0528113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8374 |
| GID 0528125<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12344 |
| GID 0528128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8375 |
| GID 0528131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13927 |
| GID 0528132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15029 |
| GID 0528144<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13928 |
| GID 0528149<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13929 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____
                         Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0528156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8376 |
| GID 0528165<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8377 |
| GID 0528175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8378 |
| GID 0528200<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8379 |
| GID 0528231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8380 |
| GID 0528261<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8381 |
| GID 0528330<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8382 |
| GID 0528350<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8383 |
| GID 0528370<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8384 |
| GID 0528372<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12345 |
| GID 0528377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8385 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0528382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8386 |
| GID 0528416<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15030 |
| GID 0528474<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8387 |
| GID 0528475<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8388 |
| GID 0528478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15031 |
| GID 0528479<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13930 |
| GID 0528643<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8389 |
| GID 0528655<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12346 |
| GID 0528666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12347 |
| GID 0528670<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8390 |
| GID 0528672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8391 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0528681<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8392 |
| GID 0528695<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13931 |
| GID 0528697<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13932 |
| GID 0528712<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12348 |
| GID 0528732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13933 |
| GID 0528738<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8393 |
| GID 0528747<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8394 |
| GID 0528748<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8395 |
| GID 0528750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13934 |
| GID 0528756<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13935 |
| GID 0528774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13936 |

Sheet no. 4838 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0528786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8396 |
| GID 0528790<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13937 |
| GID 0528798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8397 |
| GID 0528803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8398 |
| GID 0528804<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8399 |
| GID 0528810<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8400 |
| GID 0528811<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8401 |
| GID 0528900<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8402 |
| GID 0528946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15032 |
| GID 0528954<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8403 |
| GID 0528965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13938 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0529080<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12349 |
| GID 0529086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15033 |
| GID 0529092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8404 |
| GID 0529097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8405 |
| GID 0529117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12350 |
| GID 0529165<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13939 |
| GID 0529197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8406 |
| GID 0529259<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15979 |
| GID 0529276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8407 |
| GID 0529300<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13940 |
| GID 0529304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8408 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0529323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8409 |
| GID 0529337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13941 |
| GID 0529342<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12351 |
| GID 0529344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8410 |
| GID 0529348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12352 |
| GID 0529353<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15034 |
| GID 0529378<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12353 |
| GID 0529398<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8411 |
| GID 0529409<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8412 |
| GID 0529526<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12354 |
| GID 0529548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15035 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0529559<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12355 |
| GID 0529565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8413 |
| GID 0529572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12356 |
| GID 0529576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13942 |
| GID 0529599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12357 |
| GID 0529605<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12358 |
| GID 0529630<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13943 |
| GID 0529675<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13944 |
| GID 0529686<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13945 |
| GID 0529689<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12359 |
| GID 0529694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8414 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                                   _____
                    Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0529702<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15036 |
| GID 0529812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6479 |
| GID 0529834<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8415 |
| GID 0530024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8416 |
| GID 0530044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8417 |
| GID 0530061<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8418 |
| GID 0530073<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15980 |
| GID 0530090<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15037 |
| GID 0530119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8419 |
| GID 0530138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8420 |
| GID 0530146<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8421 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                         _____
                Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0530158<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15981 |
| GID 0530161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13946 |
| GID 0530275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12360 |
| GID 0530276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8422 |
| GID 0530278<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8423 |
| GID 0530280<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8424 |
| GID 0530281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13947 |
| GID 0530284<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8425 |
| GID 0530292<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12361 |
| GID 0530367<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8426 |
| GID 0530479<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6466 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                                          _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0530483<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13948 |
| GID 0530498<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13949 |
| GID 0530506<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8427 |
| GID 0530513<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12362 |
| GID 0530517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12363 |
| GID 0530523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15038 |
| GID 0530525<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15039 |
| GID 0530526<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8428 |
| GID 0530532<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13950 |
| GID 0530588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12364 |
| GID 0530590<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8429 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                         _____
                Debtor                                                       (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0530592<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12365 |
| GID 0530594<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12366 |
| GID 0530602<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15040 |
| GID 0530603<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8430 |
| GID 0530667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8431 |
| GID 0530708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12367 |
| GID 0530719<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13951 |
| GID 0530771<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8432 |
| GID 0530868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12368 |
| GID 0530868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6384 |
| GID 0530891<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8433 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0530932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8434 |
| GID 0530974<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12369 |
| GID 0531008<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8435 |
| GID 0531014<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8436 |
| GID 0531028<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8437 |
| GID 0531050<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15041 |
| GID 0531057<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8438 |
| GID 0531058<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8439 |
| GID 0531060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8440 |
| GID 0531069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13952 |
| GID 0531076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15042 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0531082<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13953 |
| GID 0531084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8441 |
| GID 0531113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12370 |
| GID 0531117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8442 |
| GID 0531161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8443 |
| GID 0531163<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12371 |
| GID 0531178<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12372 |
| GID 0531214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13954 |
| GID 0531238<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8444 |
| GID 0531258<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8445 |
| GID 0531482<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13955 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0531484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8446 |
| GID 0531487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15043 |
| GID 0531490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13956 |
| GID 0531496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13957 |
| GID 0531538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8447 |
| GID 0531548<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13958 |
| GID 0531563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15044 |
| GID 0531584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8448 |
| GID 0531585<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15045 |
| GID 0531602<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8449 |
| GID 0531611<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8450 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0531615<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8451 |
| GID 0531618<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8452 |
| GID 0531625<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8453 |
| GID 0531638<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8454 |
| GID 0531641<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15046 |
| GID 0531649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8455 |
| GID 0531652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13959 |
| GID 0531658<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8456 |
| GID 0531691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8457 |
| GID 0531724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8458 |
| GID 0531725<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8459 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

　　　　　　　　　　　Debtor                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0531739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15047 |
| GID 0531775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8460 |
| GID 0531784<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8461 |
| GID 0531785<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8462 |
| GID 0531797<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8463 |
| GID 0531815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13960 |
| GID 0531863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8464 |
| GID 0531875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15048 |
| GID 0531891<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8465 |
| GID 0531911<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8466 |
| GID 0531972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13961 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0532011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8467 |
| GID 0532039<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12373 |
| GID 0532041<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8468 |
| GID 0532051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8469 |
| GID 0532054<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8470 |
| GID 0532078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8471 |
| GID 0532091<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8472 |
| GID 0532092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12374 |
| GID 0532093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15049 |
| GID 0532098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8473 |
| GID 0532099<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13962 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0532105<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8474 |
| GID 0532262<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8475 |
| GID 0532281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13963 |
| GID 0532325<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6427 |
| GID 0532342<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8476 |
| GID 0532365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8477 |
| GID 0532390<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8478 |
| GID 0532402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8479 |
| GID 0532407<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8480 |
| GID 0532434<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8481 |
| GID 0532463<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8482 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0532465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8483 |
| GID 0532474<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8484 |
| GID 0532490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8485 |
| GID 0532495<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12375 |
| GID 0532514<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13964 |
| GID 0532535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15050 |
| GID 0532542<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8486 |
| GID 0532549<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13965 |
| GID 0532554<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13966 |
| GID 0532561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13967 |
| GID 0532572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15051 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0532574<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8487 |
| GID 0532579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13968 |
| GID 0532585<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8488 |
| GID 0532587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8489 |
| GID 0532592<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8490 |
| GID 0532595<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8491 |
| GID 0532606<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8492 |
| GID 0532614<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13969 |
| GID 0532637<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12376 |
| GID 0532665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12377 |
| GID 0532666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15052 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                              Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0532680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12378 |
| GID 0532703<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15053 |
| GID 0532705<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13970 |
| GID 0532721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8493 |
| GID 0532722<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8494 |
| GID 0532736<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13971 |
| GID 0532755<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8495 |
| GID 0532758<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13972 |
| GID 0532759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8496 |
| GID 0532763<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15054 |
| GID 0532770<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15055 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                    _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0532807<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8497 |
| GID 0532812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12379 |
| GID 0532835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13973 |
| GID 0533048<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12380 |
| GID 0533060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8498 |
| GID 0533110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15056 |
| GID 0533119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8499 |
| GID 0533122<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13974 |
| GID 0533125<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8500 |
| GID 0533126<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12381 |
| GID 0533178<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12382 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0533187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15057 |
| GID 0533220<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12383 |
| GID 0533222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8501 |
| GID 0533242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12384 |
| GID 0533245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8502 |
| GID 0533245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6381 |
| GID 0533248<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15058 |
| GID 0533251<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8503 |
| GID 0533260<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8504 |
| GID 0533265<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15059 |
| GID 0533268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13975 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0533274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8505 |
| GID 0533280<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8506 |
| GID 0533286<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12385 |
| GID 0533289<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8507 |
| GID 0533312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15060 |
| GID 0533321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12386 |
| GID 0533328<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8508 |
| GID 0533341<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13976 |
| GID 0533365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8509 |
| GID 0533369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8510 |
| GID 0533376<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12387 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                      _____
Debtor                                                               (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0533379<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12388 |
| GID 0533383<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13977 |
| GID 0533398<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8511 |
| GID 0533402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8512 |
| GID 0533416<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8513 |
| GID 0533424<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8514 |
| GID 0533426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8515 |
| GID 0533453<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8516 |
| GID 0533463<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13978 |
| GID 0533465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8517 |
| GID 0533469<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15061 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0533476 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12389 |
| GID 0533477 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12390 |
| GID 0533485 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8518 |
| GID 0533486 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8519 |
| GID 0533486 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT HR_RT_6395 |
| GID 0533510 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12391 |
| GID 0533511 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8520 |
| GID 0533556 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8521 |
| GID 0533572 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12392 |
| GID 0533581 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15062 |
| GID 0533588 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_13979 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                         Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0533590<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8522 |
| GID 0533591<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8523 |
| GID 0533593<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8524 |
| GID 0533631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15063 |
| GID 0533681<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13980 |
| GID 0533952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8525 |
| GID 0533965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8526 |
| GID 0533973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13981 |
| GID 0533994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8527 |
| GID 0533997<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13982 |
| GID 0533998<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8528 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0534005<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8529 |
| GID 0534014<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12393 |
| GID 0534033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11223 |
| GID 0534060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8530 |
| GID 0534061<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13983 |
| GID 0534063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8531 |
| GID 0534072<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13984 |
| GID 0534074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8532 |
| GID 0534082<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15064 |
| GID 0534100<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12394 |
| GID 0534120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8533 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0534221<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8534 |
| GID 0534240<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15065 |
| GID 0534253<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13985 |
| GID 0534256<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8535 |
| GID 0534269<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13986 |
| GID 0534278<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8536 |
| GID 0534283<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13987 |
| GID 0534289<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13988 |
| GID 0534290<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8537 |
| GID 0534306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11224 |
| GID 0534310<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8538 |

In re  **NORTEL NETWORKS INC.**                                            Case No.    09-10138
_____                                      _____
                          Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0534312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8539 |
| GID 0534313<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8540 |
| GID 0534315<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15066 |
| GID 0534321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13989 |
| GID 0534331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8541 |
| GID 0534332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8542 |
| GID 0534333<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15067 |
| GID 0534476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8543 |
| GID 0534509<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8544 |
| GID 0534527<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8545 |
| GID 0534535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13990 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                     Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0534538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15068 |
| GID 0534539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8546 |
| GID 0534556<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13991 |
| GID 0534565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13992 |
| GID 0534613<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13993 |
| GID 0534626<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12395 |
| GID 0534635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13994 |
| GID 0534658<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8547 |
| GID 0534660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15982 |
| GID 0534662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8548 |
| GID 0534666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8549 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0535022<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8550 |
| GID 0535024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15069 |
| GID 0535026<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8551 |
| GID 0770067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12396 |
| GID 0770208<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12397 |
| GID 0770280<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8552 |
| GID 0770409<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12398 |
| GID 0770448<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12399 |
| GID 0810282<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6440 |
| GID 0820044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12400 |
| GID 0820404<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15070 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0900000<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8555 |
| GID 0900015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12401 |
| GID 0900016<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15071 |
| GID 0900047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8556 |
| GID 0900068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15072 |
| GID 0900083<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15073 |
| GID 0900122<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12402 |
| GID 0900126<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8557 |
| GID 0900132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8558 |
| GID 0900147<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12403 |
| GID 0900166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8559 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0900214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8560 |
| GID 0900258<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12404 |
| GID 0900305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8561 |
| GID 0900317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12405 |
| GID 0900449<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13995 |
| GID 0900454<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8562 |
| GID 0900465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12406 |
| GID 0900472<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15074 |
| GID 0900538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8563 |
| GID 0900754<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8564 |
| GID 0900782<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8565 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0900887<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8566 |
| GID 0900909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15075 |
| GID 0900953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13996 |
| GID 0900969<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13997 |
| GID 0900995<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8567 |
| GID 0901010<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8568 |
| GID 0901013<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8569 |
| GID 0901015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13998 |
| GID 0901086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15076 |
| GID 0901087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15077 |
| GID 0901097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15983 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                    _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0901121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8570 |
| GID 0901176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15078 |
| GID 0901582<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15079 |
| GID 0901732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15080 |
| GID 0901788<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15081 |
| GID 0901790<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8571 |
| GID 0901884<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8572 |
| GID 0902161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8573 |
| GID 0902382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15984 |
| GID 0902418<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8574 |
| GID 0902476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8575 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0902504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8576 |
| GID 0902589<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12407 |
| GID 0902701<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_13999 |
| GID 0903075<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8577 |
| GID 0903166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15985 |
| GID 0903181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8578 |
| GID 0903188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15986 |
| GID 0903302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8579 |
| GID 0903498<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8580 |
| GID 0903557<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8581 |
| GID 0903707<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12408 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0903871 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15082 |
| GID 0903957 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15987 |
| GID 0904459 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8582 |
| GID 0904461 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8583 |
| GID 0904556 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15083 |
| GID 0904630 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12409 |
| GID 0904637 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8584 |
| GID 0904683 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8585 |
| GID 0904884 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12410 |
| GID 0904934 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12411 |
| GID 0904986 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8586 |

In re  **NORTEL NETWORKS INC.**                                     Case No.    09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0905125<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12412 |
| GID 0905152<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14000 |
| GID 0905246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15988 |
| GID 0905255<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8587 |
| GID 0905284<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8588 |
| GID 0905298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15084 |
| GID 0905348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8589 |
| GID 0905349<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12413 |
| GID 0905498<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8590 |
| GID 0905796<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14001 |
| GID 0905856<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14002 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0905898<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12414 |
| GID 0905929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8591 |
| GID 0906150<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8592 |
| GID 0906223<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15989 |
| GID 0906245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14003 |
| GID 0906304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14004 |
| GID 0906861<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8593 |
| GID 0907203<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12415 |
| GID 0907292<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15085 |
| GID 0907296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14005 |
| GID 0907426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8594 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0907427<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15086 |
| GID 0907515<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8595 |
| GID 0907620<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8596 |
| GID 0907693<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8597 |
| GID 0907713<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8598 |
| GID 0907851<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8599 |
| GID 0907923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8600 |
| GID 0907963<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14006 |
| GID 0907993<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15087 |
| GID 0908017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8601 |
| GID 0908025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8602 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0908028<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12416 |
| GID 0908074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8603 |
| GID 0908410<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12417 |
| GID 0908579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14007 |
| GID 0908636<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14008 |
| GID 0908683<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14009 |
| GID 0908688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6469 |
| GID 0908728<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12418 |
| GID 0908770<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8604 |
| GID 0908883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8605 |
| GID 0908985<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14010 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 0909152<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8606 |
| GID 0909172<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14011 |
| GID 0909180<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8607 |
| GID 0909274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8608 |
| GID 0909608<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14012 |
| GID 0909693<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8609 |
| GID 0909724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8610 |
| GID 0909812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8611 |
| GID 0912650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12419 |
| GID 1000141<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12874 |
| GID 1000685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8612 |

In re **NORTEL NETWORKS INC.**                                                    Case No.    09-10138

_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1001306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12420 |
| GID 1002121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8613 |
| GID 1002323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14013 |
| GID 1003123<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14014 |
| GID 1004529<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8614 |
| GID 1004886<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8615 |
| GID 1007452<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8616 |
| GID 1008326<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15088 |
| GID 1010519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15990 |
| GID 1015003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8617 |
| GID 1015752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14015 |

In re  **NORTEL NETWORKS INC.**                                           Case No.    09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1023874<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8618 |
| GID 1027947<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14016 |
| GID 1028278<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14017 |
| GID 1028432<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15089 |
| GID 1028622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8619 |
| GID 1028723<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8620 |
| GID 1028798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8621 |
| GID 1029039<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15090 |
| GID 1029927<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8622 |
| GID 1030144<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8623 |
| GID 1030233<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8624 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

────────────────────────────────────────

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1030385<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8625 |
| GID 1030486<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8626 |
| GID 1030524<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12421 |
| GID 1032582<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11225 |
| GID 1033239<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8627 |
| GID 1033355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8628 |
| GID 1035246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12422 |
| GID 1038775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14018 |
| GID 1038837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8629 |
| GID 1039171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8630 |
| GID 1040451<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8631 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                                    Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1040766<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14019 |
| GID 1041414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8632 |
| GID 1041441<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8633 |
| GID 1043864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15091 |
| GID 1043953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15092 |
| GID 1045387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15093 |
| GID 1045704<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8634 |
| GID 1046175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15094 |
| GID 1047025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14020 |
| GID 1047661<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14021 |
| GID 1049071<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8635 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1070112<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8636 |
| GID 1071444<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8637 |
| GID 1072182<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8638 |
| GID 1074034<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8639 |
| GID 1074058<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8640 |
| GID 1074578<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14022 |
| GID 1074694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8641 |
| GID 1075164<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8642 |
| GID 1076344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12423 |
| GID 1077408<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14023 |
| GID 1079528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8643 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1081608<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8644 |
| GID 1081992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14024 |
| GID 1086675<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14025 |
| GID 1086776<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8645 |
| GID 1089669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15095 |
| GID 1092297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8646 |
| GID 1092929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12424 |
| GID 1093299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8647 |
| GID 1095926<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8648 |
| GID 1096423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8649 |
| GID 1097933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14026 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1099685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8650 |
| GID 1100116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8651 |
| GID 1100939<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8652 |
| GID 1104279<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12425 |
| GID 1105803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8653 |
| GID 1106173<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8654 |
| GID 1107365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14027 |
| GID 1110967<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14028 |
| GID 1111577<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14029 |
| GID 1111589<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14030 |
| GID 1115005<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8655 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1115739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8656 |
| GID 1118282<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15096 |
| GID 1118332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8657 |
| GID 1125728<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8658 |
| GID 1128116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14031 |
| GID 1128167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12426 |
| GID 1129537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14032 |
| GID 1133701<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15097 |
| GID 1135402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8659 |
| GID 1139021<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8660 |
| GID 1141051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8661 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                        _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1141101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12427 |
| GID 1141672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8662 |
| GID 1141773<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8663 |
| GID 1143117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14033 |
| GID 1145187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12428 |
| GID 1146192<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8664 |
| GID 1149046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15098 |
| GID 1150252<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14034 |
| GID 1150721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12429 |
| GID 1151949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12430 |
| GID 1155292<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8665 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                      Debtor                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1155443<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8666 |
| GID 1161294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8667 |
| GID 1164543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14035 |
| GID 1164555<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8668 |
| GID 1164605<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12431 |
| GID 1164718<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15991 |
| GID 1167855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8669 |
| GID 1173073<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8670 |
| GID 1175216<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8671 |
| GID 1175329<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8672 |
| GID 1177945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8673 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1178011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8674 |
| GID 1182933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8675 |
| GID 1185853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8676 |
| GID 1188556<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8677 |
| GID 1190586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15099 |
| GID 1190725<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12432 |
| GID 1193101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15100 |
| GID 1195613<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15101 |
| GID 1198848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12433 |
| GID 1200638<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12434 |
| GID 1201275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15102 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1203876<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8678 |
| GID 1205918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8679 |
| GID 1206187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12435 |
| GID 1211062<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15992 |
| GID 1212812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8680 |
| GID 1300539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8681 |
| GID 1300604<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12436 |
| GID 1328123<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12437 |
| GID 1331954<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14036 |
| GID 1337437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12438 |
| GID 1359306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12439 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1359321 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15103 |
| GID 1389577 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15104 |
| GID 1396762 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12440 |
| GID 1398386 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12441 |
| GID 1419798 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12442 |
| GID 1432756 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12443 |
| GID 1433048 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15105 |
| GID 1445576 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12444 |
| GID 1464362 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12445 |
| GID 1474031 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15106 |
| GID 1500748 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_8682 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

                          Debtor                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1504964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12446 |
| GID 1509914<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12447 |
| GID 1511234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12448 |
| GID 1512694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12449 |
| GID 1512907<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8683 |
| GID 1513734<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12450 |
| GID 1513847<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8684 |
| GID 1516526<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14037 |
| GID 1518786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15107 |
| GID 1520257<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12451 |
| GID 1521731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14038 |

Sheet no. 4892 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1521871<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12452 |
| GID 1523417<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6423 |
| GID 1526616<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15108 |
| GID 1527101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12453 |
| GID 1529536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12454 |
| GID 1532975<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8685 |
| GID 1533103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12455 |
| GID 1540211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15993 |
| GID 1540298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15994 |
| GID 1540526<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12456 |
| GID 1540577<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15995 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1540693 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12457 |
| GID 1540906 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12458 |
| GID 1541252 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15109 |
| GID 1541579 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12459 |
| GID 1541706 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12460 |
| GID 1541947 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12461 |
| GID 1541962 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_8686 |
| GID 1541974 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15110 |
| GID 1542064 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_15996 |
| GID 1542239 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_8687 |
| GID 1542278 <br> 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 <br> RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER <br> HR_OLR_12462 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                          _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1542367<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14039 |
| GID 1542405<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8688 |
| GID 1542444<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12463 |
| GID 1542786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15997 |
| GID 1542798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12464 |
| GID 1542875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8689 |
| GID 1542925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8690 |
| GID 1543027<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15111 |
| GID 1543194<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8691 |
| GID 1543396<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12465 |
| GID 1543508<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14040 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1543559 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15112 |
| GID 1543915 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15113 |
| GID 1544032 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14041 |
| GID 1544184 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8692 |
| GID 1544207 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8693 |
| GID 1544297 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12466 |
| GID 1544335 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15114 |
| GID 1544359 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8694 |
| GID 1544501 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8695 |
| GID 1544626 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12467 |
| GID 1544641 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8696 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                 _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1544828 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12468 |
| GID 1544983 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8697 |
| GID 1545058 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14042 |
| GID 1547332 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15998 |
| GID 1548043 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_8698 |
| GID 1549642 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12469 |
| GID 1549883 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12470 |
| GID 1550209 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14043 |
| GID 1551099 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15115 |
| GID 1552837 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12471 |
| GID 1554107 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12472 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1554262<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8699 |
| GID 1554387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8700 |
| GID 1554553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15116 |
| GID 1555454<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14044 |
| GID 1555478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14045 |
| GID 1555528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8701 |
| GID 1555706<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12473 |
| GID 1555796<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14046 |
| GID 1555861<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14047 |
| GID 1556227<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15117 |
| GID 1556343<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15118 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                         Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1556471<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12474 |
| GID 1556533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8702 |
| GID 1556569<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8703 |
| GID 1556759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8704 |
| GID 1556899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15119 |
| GID 1556949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8705 |
| GID 1557104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14048 |
| GID 1557128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8706 |
| GID 1557295<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8707 |
| GID 1557345<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12475 |
| GID 1557473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12476 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                      Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1557547<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8708 |
| GID 1557791<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14049 |
| GID 1557877<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14050 |
| GID 1558083<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14051 |
| GID 1558121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8709 |
| GID 1558689<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15120 |
| GID 1558742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15121 |
| GID 1558816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12477 |
| GID 1558843<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15999 |
| GID 1558894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8710 |
| GID 1558968<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8711 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1558983<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8712 |
| GID 1559135<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14052 |
| GID 1559198<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12478 |
| GID 1561545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8713 |
| GID 1573883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12479 |
| GID 1574011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12480 |
| GID 1574671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12481 |
| GID 1574807<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12482 |
| GID 1574885<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12483 |
| GID 1575444<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12484 |
| GID 1578441<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12485 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1578503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12486 |
| GID 1583085<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12487 |
| GID 1583108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8714 |
| GID 1583224<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12488 |
| GID 1583402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8715 |
| GID 1583593<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14053 |
| GID 1583631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15122 |
| GID 1583744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12489 |
| GID 1583806<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12490 |
| GID 1584455<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15123 |
| GID 1584482<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8716 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1584707<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8717 |
| GID 1584785<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14054 |
| GID 1584811<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15124 |
| GID 1585092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12491 |
| GID 1585178<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12492 |
| GID 1585294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12493 |
| GID 1585371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12494 |
| GID 1585395<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12495 |
| GID 1585457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14055 |
| GID 1585519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12496 |
| GID 1585674<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8718 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1585849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8719 |
| GID 1586016<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8720 |
| GID 1586117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12497 |
| GID 1586129<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14056 |
| GID 1586132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8721 |
| GID 1586144<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8722 |
| GID 1586284<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8723 |
| GID 1586459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15125 |
| GID 1586601<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8724 |
| GID 1586702<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8725 |
| GID 1587006<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14057 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                      _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1587057<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14058 |
| GID 1587072<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8726 |
| GID 1587274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12498 |
| GID 1587399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12499 |
| GID 1587413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8727 |
| GID 1587437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15126 |
| GID 1587502<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8728 |
| GID 1587538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8729 |
| GID 1587553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14059 |
| GID 1587666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15127 |
| GID 1587767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8730 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1587871<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14060 |
| GID 1587895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12500 |
| GID 1587921<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15128 |
| GID 1594278<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8731 |
| GID 1594673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12501 |
| GID 1594848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12502 |
| GID 1595396<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15129 |
| GID 1595699<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12503 |
| GID 1595826<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12504 |
| GID 1597783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12505 |
| GID 1601731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8732 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1602098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8733 |
| GID 1602148<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14061 |
| GID 1602377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15130 |
| GID 1602415<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15131 |
| GID 1602733<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14062 |
| GID 1602757<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12506 |
| GID 1602769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15132 |
| GID 1602834<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8734 |
| GID 1602861<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8735 |
| GID 1603025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12507 |
| GID 1603138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12508 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                 Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1603165<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8736 |
| GID 1603203<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8737 |
| GID 1603331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15133 |
| GID 1603786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8738 |
| GID 1603899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16000 |
| GID 1604054<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8739 |
| GID 1604155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8740 |
| GID 1604179<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12509 |
| GID 1604369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14063 |
| GID 1604497<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8741 |
| GID 1604749<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8742 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1604915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16001 |
| GID 1604927<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8743 |
| GID 1605032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12510 |
| GID 1605106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15134 |
| GID 1605552<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15135 |
| GID 1606236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12511 |
| GID 1606301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12512 |
| GID 1606376<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15136 |
| GID 1606438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12513 |
| GID 1606729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8744 |
| GID 1608418<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12514 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                 _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1617091<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12515 |
| GID 1618497<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12516 |
| GID 1620247<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12517 |
| GID 1620351<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15137 |
| GID 1621225<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15138 |
| GID 1621796<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14064 |
| GID 1621858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14065 |
| GID 1622812<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12518 |
| GID 1623497<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15139 |
| GID 1623814<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12519 |
| GID 1623826<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12520 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1624056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14066 |
| GID 1624804<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12521 |
| GID 1625022<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8745 |
| GID 1625492<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12522 |
| GID 1625604<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15140 |
| GID 1625729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14067 |
| GID 1625869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14068 |
| GID 1625907<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15141 |
| GID 1625946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15142 |
| GID 1625958<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12523 |
| GID 1625961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14069 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

　　　　　　　　　　　　　Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1626048<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12524 |
| GID 1626164<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12525 |
| GID 1626265<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12526 |
| GID 1626277<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14070 |
| GID 1626303<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8746 |
| GID 1626315<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15143 |
| GID 1626381<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14071 |
| GID 1626494<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12527 |
| GID 1626583<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8747 |
| GID 1626595<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8748 |
| GID 1626606<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15144 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1626633<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8749 |
| GID 1626719<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8750 |
| GID 1626835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14072 |
| GID 1627092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8751 |
| GID 1627139<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15145 |
| GID 1627216<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12528 |
| GID 1627267<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14073 |
| GID 1627329<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8752 |
| GID 1627344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8753 |
| GID 1627383<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14074 |
| GID 1627406<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8754 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                    _____
                    Debtor                                                                   (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1627433<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8755 |
| GID 1627484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8756 |
| GID 1627519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8757 |
| GID 1627623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14075 |
| GID 1627635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8758 |
| GID 1627659<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14076 |
| GID 1627698<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8759 |
| GID 1627712<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14077 |
| GID 1627736<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14078 |
| GID 1627787<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12529 |
| GID 1627876<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14079 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                          Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1629728<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12530 |
| GID 1630159<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8760 |
| GID 1631797<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12531 |
| GID 1633967<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12532 |
| GID 1634794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14080 |
| GID 1635136<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12533 |
| GID 1635201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8761 |
| GID 1635302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8762 |
| GID 1635338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12534 |
| GID 1635365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14081 |
| GID 1635442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14082 |

In re **NORTEL NETWORKS INC.**  Case No.  09-10138
_____  _____
Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1635959<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8763 |
| GID 1636037<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14083 |
| GID 1636456<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8764 |
| GID 1636468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8765 |
| GID 1636735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15146 |
| GID 1636824<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14084 |
| GID 1637788<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12535 |
| GID 1638932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12536 |
| GID 1639679<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12537 |
| GID 1640796<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14085 |
| GID 1641049<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12538 |

In re  **NORTEL NETWORKS INC.**                               Case No.  09-10138
_____                    _____
                          Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1643614<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14086 |
| GID 1643638<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8766 |
| GID 1643641<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14087 |
| GID 1643742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14088 |
| GID 1643828<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12539 |
| GID 1643932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14089 |
| GID 1643968<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8767 |
| GID 1644108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14090 |
| GID 1644159<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8768 |
| GID 1644224<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8769 |
| GID 1644287<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8770 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1644465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15147 |
| GID 1644489<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14091 |
| GID 1644539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8771 |
| GID 1644581<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15148 |
| GID 1644973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8772 |
| GID 1645051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8773 |
| GID 1645075<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12540 |
| GID 1645152<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12541 |
| GID 1645214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8774 |
| GID 1645265<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12542 |
| GID 1645354<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8775 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1645366<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15149 |
| GID 1645529<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12543 |
| GID 1645963<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12544 |
| GID 1646053<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14092 |
| GID 1646103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14093 |
| GID 1646127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12545 |
| GID 1646142<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8776 |
| GID 1646166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14094 |
| GID 1646231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12546 |
| GID 1646243<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15150 |
| GID 1646329<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12547 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1646421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12548 |
| GID 1646484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8777 |
| GID 1646496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12549 |
| GID 1646507<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8778 |
| GID 1646534<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8779 |
| GID 1646647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12550 |
| GID 1646724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8780 |
| GID 1646787<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8781 |
| GID 1646852<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8782 |
| GID 1646864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8783 |
| GID 1646989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8784 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1647004<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12551 |
| GID 1647322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8785 |
| GID 1647462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15151 |
| GID 1647551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8786 |
| GID 1647587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15152 |
| GID 1650292<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15153 |
| GID 1651608<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15154 |
| GID 1654086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15155 |
| GID 1654213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12552 |
| GID 1655239<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12553 |
| GID 1655254<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12554 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____

Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1655634<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14095 |
| GID 1655887<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8787 |
| GID 1656093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12555 |
| GID 1656217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12875 |
| GID 1656229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15156 |
| GID 1656384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8788 |
| GID 1656396<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14096 |
| GID 1656609<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12556 |
| GID 1656788<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12557 |
| GID 1656892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8789 |
| GID 1656915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12558 |

Sheet no. 4922 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1657017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8790 |
| GID 1657083<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15157 |
| GID 1657917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12559 |
| GID 1658022<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12560 |
| GID 1659101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15158 |
| GID 1660037<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12561 |
| GID 1660824<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12562 |
| GID 1661321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14097 |
| GID 1663085<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15159 |
| GID 1663884<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15160 |
| GID 1664529<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15161 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1667072<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12563 |
| GID 1667553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12564 |
| GID 1667817<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15162 |
| GID 1668264<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12565 |
| GID 1669052<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15163 |
| GID 1670142<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12566 |
| GID 1671688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12567 |
| GID 1672755<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12568 |
| GID 1673632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12569 |
| GID 1673784<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12570 |
| GID 1674227<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12571 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                            Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1675345<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15164 |
| GID 1675458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12572 |
| GID 1676106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14098 |
| GID 1676133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12573 |
| GID 1676172<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12574 |
| GID 1676436<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8791 |
| GID 1676451<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15165 |
| GID 1676525<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8792 |
| GID 1676552<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12575 |
| GID 1676665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12576 |
| GID 1677628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14099 |

Sheet no. 4925 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                           Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1677679<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8793 |
| GID 1677717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15166 |
| GID 1677729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14100 |
| GID 1677744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8794 |
| GID 1677818<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8795 |
| GID 1677821<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14101 |
| GID 1677896<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8796 |
| GID 1677973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8797 |
| GID 1677985<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8798 |
| GID 1678568<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15167 |
| GID 1679318<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14102 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                   _____
Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1679332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15168 |
| GID 1679888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12577 |
| GID 1679953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8799 |
| GID 1679977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8800 |
| GID 1680003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14103 |
| GID 1680116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15169 |
| GID 1680271<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8801 |
| GID 1680776<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15170 |
| GID 1681118<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8802 |
| GID 1682123<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12578 |
| GID 1682251<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12579 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1682492<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8803 |
| GID 1682503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12580 |
| GID 1682554<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14104 |
| GID 1682729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12581 |
| GID 1682857<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12582 |
| GID 1683051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14105 |
| GID 1683214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8804 |
| GID 1683517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15171 |
| GID 1683722<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8805 |
| GID 1683773<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12583 |
| GID 1683987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15172 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1684507<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8806 |
| GID 1684876<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8807 |
| GID 1685055<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15173 |
| GID 1685079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12584 |
| GID 1685459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12585 |
| GID 1686274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12586 |
| GID 1686933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15174 |
| GID 1687291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8808 |
| GID 1687302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12587 |
| GID 1687341<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14106 |
| GID 1687353<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14107 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1688747<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8809 |
| GID 1688774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8810 |
| GID 1688848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12588 |
| GID 1689143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14108 |
| GID 1690269<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14109 |
| GID 1690893<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12589 |
| GID 1690904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15175 |
| GID 1690994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8811 |
| GID 1691107<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14110 |
| GID 1691122<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8812 |
| GID 1691146<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15176 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1691173<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8813 |
| GID 1691185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8814 |
| GID 1691298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12590 |
| GID 1691627<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14111 |
| GID 1691678<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8815 |
| GID 1720264<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14112 |
| GID 1720326<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12591 |
| GID 1720442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8816 |
| GID 1720516<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14113 |
| GID 1720567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8817 |
| GID 1720579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8818 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1720769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8819 |
| GID 1720819<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14114 |
| GID 1720846<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8820 |
| GID 1721964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12592 |
| GID 1722042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8821 |
| GID 1722066<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8822 |
| GID 1722081<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12593 |
| GID 1722093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8823 |
| GID 1722624<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15177 |
| GID 1722749<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8824 |
| GID 1722752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8825 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1722877<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15178 |
| GID 1722889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8826 |
| GID 1723463<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15179 |
| GID 1723513<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8827 |
| GID 1724593<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15180 |
| GID 1724717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12594 |
| GID 1725621<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15181 |
| GID 1728134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12595 |
| GID 1728541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8829 |
| GID 1728731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12596 |
| GID 1728868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12597 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1729011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15182 |
| GID 1729023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8830 |
| GID 1729047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8831 |
| GID 1729201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12598 |
| GID 1729225<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8832 |
| GID 1729237<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8833 |
| GID 1729288<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12599 |
| GID 1729415<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8834 |
| GID 1729493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8835 |
| GID 1729504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15183 |
| GID 1729555<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14115 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1729629<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8836 |
| GID 1729656<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12600 |
| GID 1729769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12601 |
| GID 1729885<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8837 |
| GID 1729962<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8838 |
| GID 1729974<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16002 |
| GID 1730024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8839 |
| GID 1730087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14116 |
| GID 1730113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8840 |
| GID 1730176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12602 |
| GID 1730188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14117 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1730669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8841 |
| GID 1730684<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8842 |
| GID 1730862<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15184 |
| GID 1732649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12603 |
| GID 1732738<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8843 |
| GID 1732854<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14118 |
| GID 1732994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12604 |
| GID 1733069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8844 |
| GID 1733119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12605 |
| GID 1733185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8845 |
| GID 1733235<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8846 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1733247<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8847 |
| GID 1733309<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12606 |
| GID 1733363<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8848 |
| GID 1733488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14119 |
| GID 1733491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8849 |
| GID 1733731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14120 |
| GID 1733832<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8850 |
| GID 1734199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15185 |
| GID 1734201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8851 |
| GID 1734252<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8852 |
| GID 1734605<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12607 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1734733<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14121 |
| GID 1735088<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8853 |
| GID 1735091<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8854 |
| GID 1735102<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14122 |
| GID 1735456<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12608 |
| GID 1735786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12609 |
| GID 1736229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8855 |
| GID 1736232<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15186 |
| GID 1736256<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8856 |
| GID 1736419<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15187 |
| GID 1736473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14123 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                        _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1736535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12610 |
| GID 1736838<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8857 |
| GID 1736853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8858 |
| GID 1737056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12611 |
| GID 1737106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12612 |
| GID 1737222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12613 |
| GID 1737308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14124 |
| GID 1738414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14125 |
| GID 1738438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14126 |
| GID 1738694<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14127 |
| GID 1738705<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15188 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1738907<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8859 |
| GID 1739087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12614 |
| GID 1739289<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14128 |
| GID 1739342<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8860 |
| GID 1739404<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8861 |
| GID 1739669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14129 |
| GID 1740102<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8862 |
| GID 1740254<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14130 |
| GID 1740266<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14131 |
| GID 1740506<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12615 |
| GID 1740506<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6401 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1740774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8863 |
| GID 1740901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12616 |
| GID 1740925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15189 |
| GID 1741104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14132 |
| GID 1741217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12617 |
| GID 1741547<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8864 |
| GID 1741636<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14133 |
| GID 1741841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8865 |
| GID 1742005<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8866 |
| GID 1742017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8867 |
| GID 1742044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12618 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                        _____
                        Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1742222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12619 |
| GID 1742246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8868 |
| GID 1743251<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8869 |
| GID 1743263<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12620 |
| GID 1743275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12621 |
| GID 1744009<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12622 |
| GID 1744241<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12623 |
| GID 1744529<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12624 |
| GID 1744618<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8870 |
| GID 1744633<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8871 |
| GID 1745002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15190 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1745053<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8872 |
| GID 1745092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12625 |
| GID 1745317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14134 |
| GID 1745329<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8873 |
| GID 1745953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8874 |
| GID 1746031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15191 |
| GID 1746156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14135 |
| GID 1746171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8875 |
| GID 1746373<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14136 |
| GID 1746474<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8876 |
| GID 1746827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8877 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 1747693<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14137 |
| GID 1748439<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14138 |
| GID 1748733<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12626 |
| GID 1750992<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12627 |
| GID 1751955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14139 |
| GID 1752021<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14140 |
| GID 2511906<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8878 |
| GID 2734614<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12628 |
| GID 2738136<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12629 |
| GID 2740660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12630 |
| GID 2853976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12631 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
Debtor                                                         (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 2874691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8879 |
| GID 2874808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12632 |
| GID 2876480<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14141 |
| GID 3220423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12633 |
| GID 3332301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12634 |
| GID 3602294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6455 |
| GID 4510020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8881 |
| GID 4511405<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14142 |
| GID 4511467<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8882 |
| GID 4513192<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8883 |
| GID 4710158<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8884 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4710389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8885 |
| GID 4710421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8886 |
| GID 4710449<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15192 |
| GID 4710516<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8887 |
| GID 4710605<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8888 |
| GID 4710608<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15193 |
| GID 4710636<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8889 |
| GID 4710665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8890 |
| GID 4710739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11226 |
| GID 4710748<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8891 |
| GID 4710786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15194 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4710810<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8892 |
| GID 4710822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8893 |
| GID 4710842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8894 |
| GID 4710864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8895 |
| GID 4710882<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12635 |
| GID 4710902<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8896 |
| GID 4710916<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8897 |
| GID 4711027<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16003 |
| GID 4711068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8898 |
| GID 4711101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8899 |
| GID 4711160<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8900 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                    Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4711184<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15195 |
| GID 4711276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8901 |
| GID 4711304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8902 |
| GID 4711313<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12637 |
| GID 4711329<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8903 |
| GID 4711338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8904 |
| GID 4711439<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15196 |
| GID 4711500<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15197 |
| GID 4711528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15198 |
| GID 4711545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12638 |
| GID 4711573<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8905 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4711643<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8906 |
| GID 4711676<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15199 |
| GID 4711709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8907 |
| GID 4711753<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8908 |
| GID 4711791<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8909 |
| GID 4711825<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8910 |
| GID 4711836<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8911 |
| GID 4711909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14143 |
| GID 4711940<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8912 |
| GID 4711942<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12639 |
| GID 4712076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14144 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4712084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8913 |
| GID 4712086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8914 |
| GID 4712188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15200 |
| GID 4712204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8915 |
| GID 4712259<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8916 |
| GID 4712313<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8917 |
| GID 4712369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14145 |
| GID 4712376<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12640 |
| GID 4712414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8918 |
| GID 4712416<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8919 |
| GID 4712433<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14146 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4712488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12641 |
| GID 4712515<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16004 |
| GID 4712517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14147 |
| GID 4712553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8920 |
| GID 4712557<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8921 |
| GID 4712580<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8922 |
| GID 4712593<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14148 |
| GID 4712628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8923 |
| GID 4712734<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12642 |
| GID 4712786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8924 |
| GID 4712845<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14149 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4712868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8925 |
| GID 4712889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15201 |
| GID 4712965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8926 |
| GID 4712975<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8927 |
| GID 4713002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12643 |
| GID 4713033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15202 |
| GID 4713046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14150 |
| GID 4713103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12644 |
| GID 4713110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8928 |
| GID 4713121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8929 |
| GID 4713151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8930 |

Sheet no. 4952 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                _____
                     Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4713152<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15203 |
| GID 4713175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14151 |
| GID 4713185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8931 |
| GID 4713198<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8932 |
| GID 4713237<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12645 |
| GID 4713281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12646 |
| GID 4713310<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15204 |
| GID 4713335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15205 |
| GID 4713355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8933 |
| GID 4713358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8934 |
| GID 4713359<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8935 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4713395<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8936 |
| GID 4713430<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8937 |
| GID 4713452<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12647 |
| GID 4713479<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14152 |
| GID 4713523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6444 |
| GID 4713530<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12648 |
| GID 4713541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16005 |
| GID 4713546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15206 |
| GID 4713627<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8938 |
| GID 4713628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12649 |
| GID 4713630<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8939 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

_____                                   _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4713631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14153 |
| GID 4713750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14154 |
| GID 4713827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8941 |
| GID 4713837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8942 |
| GID 4713838<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15207 |
| GID 4713845<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8943 |
| GID 4713888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15208 |
| GID 4713933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8944 |
| GID 4713974<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14155 |
| GID 4713981<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12650 |
| GID 4714020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8945 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4714026<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8946 |
| GID 4714042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8947 |
| GID 4714055<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14156 |
| GID 4714071<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8948 |
| GID 4714076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8949 |
| GID 4714086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14157 |
| GID 4714106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8950 |
| GID 4714116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15209 |
| GID 4714173<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8951 |
| GID 4714175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14158 |
| GID 4714203<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8952 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4714207<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8953 |
| GID 4714214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8954 |
| GID 4714236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8955 |
| GID 4714247<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14159 |
| GID 4714281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8956 |
| GID 4714294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8957 |
| GID 4714323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14160 |
| GID 4714327<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8958 |
| GID 4714331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8959 |
| GID 4714332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8960 |
| GID 4714346<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8961 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                     _____
                          Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4714371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8962 |
| GID 4714372<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8963 |
| GID 4714380<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12651 |
| GID 4714432<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8964 |
| GID 4714444<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8965 |
| GID 4714472<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14161 |
| GID 4714503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14162 |
| GID 4714506<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14163 |
| GID 4714517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15210 |
| GID 4714564<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15211 |
| GID 4714574<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14164 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                              _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4714582<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14165 |
| GID 4714591<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8966 |
| GID 4714599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8967 |
| GID 4714637<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12653 |
| GID 4714672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14166 |
| GID 4714673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8968 |
| GID 4714705<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15212 |
| GID 4714708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15213 |
| GID 4714711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8969 |
| GID 4714720<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8970 |
| GID 4714738<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8971 |

Sheet no. 4959 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4714739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8972 |
| GID 4714742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8973 |
| GID 4714784<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8974 |
| GID 4714830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8975 |
| GID 4714842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16006 |
| GID 4714854<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8976 |
| GID 4714856<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8977 |
| GID 4714883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15214 |
| GID 4714884<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8978 |
| GID 4714886<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8979 |
| GID 4714908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8980 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4714927<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15215 |
| GID 4714933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12654 |
| GID 4714943<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8981 |
| GID 4714960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8982 |
| GID 4714970<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8983 |
| GID 4715002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8984 |
| GID 4715007<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14167 |
| GID 4715048<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8985 |
| GID 4715053<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8986 |
| GID 4715072<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8987 |
| GID 4715077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8988 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4715078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8989 |
| GID 4715086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12655 |
| GID 4715087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8991 |
| GID 4715095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8992 |
| GID 4715101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8993 |
| GID 4715104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12656 |
| GID 4715123<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8994 |
| GID 4715131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8995 |
| GID 4715134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14168 |
| GID 4715150<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15216 |
| GID 4715161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12657 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4715164<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8996 |
| GID 4715214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12658 |
| GID 4715217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12659 |
| GID 4715223<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15217 |
| GID 4715247<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8998 |
| GID 4715253<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14169 |
| GID 4715254<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_8999 |
| GID 4715257<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15218 |
| GID 4715273<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15219 |
| GID 4715285<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9000 |
| GID 4715315<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9001 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                          Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4715317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9002 |
| GID 4715319<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9003 |
| GID 4715322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9004 |
| GID 4715369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9005 |
| GID 4715392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9006 |
| GID 4715404<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14170 |
| GID 4715409<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14171 |
| GID 4715447<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15220 |
| GID 4715462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9007 |
| GID 4715465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9008 |
| GID 4715465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6393 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4715473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9009 |
| GID 4715477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9010 |
| GID 4715536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15221 |
| GID 4715551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9011 |
| GID 4715563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9012 |
| GID 4715573<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15222 |
| GID 4715576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11227 |
| GID 4715579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9013 |
| GID 4715592<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9014 |
| GID 4715604<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9015 |
| GID 4715631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9016 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4715632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12660 |
| GID 4715634<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12661 |
| GID 4715635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9017 |
| GID 4715639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9018 |
| GID 4715640<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9019 |
| GID 4715656<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9020 |
| GID 4715669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9021 |
| GID 4715675<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14172 |
| GID 4715688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12662 |
| GID 4715690<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9022 |
| GID 4715696<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9023 |

In re  **NORTEL NETWORKS INC.**                               Case No.  09-10138

‎                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4715717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9024 |
| GID 4715722<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9025 |
| GID 4715725<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9026 |
| GID 4715734<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9027 |
| GID 4715737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14173 |
| GID 4715745<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9028 |
| GID 4715780<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15223 |
| GID 4715782<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9029 |
| GID 4715786<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9030 |
| GID 4715793<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9031 |
| GID 4715816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14174 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4715822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12663 |
| GID 4715835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9032 |
| GID 4715837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9033 |
| GID 4715838<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15224 |
| GID 4715841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9034 |
| GID 4715842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9035 |
| GID 4715860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15225 |
| GID 4715868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9036 |
| GID 4715888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15226 |
| GID 4715889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15227 |
| GID 4715899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9037 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4715904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14175 |
| GID 4715949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9038 |
| GID 4715953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9039 |
| GID 4715986<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9040 |
| GID 4715987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15228 |
| GID 4715991<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9041 |
| GID 4716007<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9042 |
| GID 4716020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9043 |
| GID 4716038<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9045 |
| GID 4716066<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9046 |
| GID 4716082<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9047 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4716085<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15229 |
| GID 4716096<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15230 |
| GID 4716098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15231 |
| GID 4716127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9048 |
| GID 4716128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9049 |
| GID 4721020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9050 |
| GID 4721041<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12664 |
| GID 4721072<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12665 |
| GID 4721084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15232 |
| GID 4721085<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9051 |
| GID 4721089<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12666 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4721117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15233 |
| GID 4721130<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15234 |
| GID 4721180<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9052 |
| GID 4721203<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9053 |
| GID 4721218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9054 |
| GID 4721239<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9055 |
| GID 4721288<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15235 |
| GID 4721310<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9056 |
| GID 4721321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9057 |
| GID 4721360<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15236 |
| GID 4721362<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9058 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4721382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9059 |
| GID 4721384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9060 |
| GID 4721389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9061 |
| GID 4721397<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9062 |
| GID 4721413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12667 |
| GID 4721421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12668 |
| GID 4721424<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9063 |
| GID 4721431<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9064 |
| GID 4721476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9065 |
| GID 4721493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12669 |
| GID 4721504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9066 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4721525<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15237 |
| GID 4721535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9067 |
| GID 4721546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9068 |
| GID 4721555<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9069 |
| GID 4721600<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9070 |
| GID 4721616<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9071 |
| GID 4721623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15238 |
| GID 4721635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15239 |
| GID 4721652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9072 |
| GID 4721663<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9073 |
| GID 4721665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9074 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4721674<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15240 |
| GID 4721689<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9075 |
| GID 4721728<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9076 |
| GID 4721756<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12670 |
| GID 4721787<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12671 |
| GID 4721798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9077 |
| GID 4721808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9078 |
| GID 4721817<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9079 |
| GID 4721839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9080 |
| GID 4721842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9081 |
| GID 4721845<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15241 |

Sheet no. 4974 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____

Debtor                                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4721858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14176 |
| GID 4721867<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9082 |
| GID 4721893<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9083 |
| GID 4721896<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14177 |
| GID 4721906<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9084 |
| GID 4721915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9085 |
| GID 4721921<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14178 |
| GID 4721928<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9086 |
| GID 4721951<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9087 |
| GID 4721968<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9088 |
| GID 4721976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9089 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4721989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9090 |
| GID 4722001<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9091 |
| GID 4722020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9092 |
| GID 4722037<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9093 |
| GID 4722043<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9094 |
| GID 4722051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12672 |
| GID 4722056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9095 |
| GID 4722069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9096 |
| GID 4722071<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15242 |
| GID 4722081<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15243 |
| GID 4722093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9097 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4722094<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9098 |
| GID 4722097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9099 |
| GID 4722116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9100 |
| GID 4722135<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9101 |
| GID 4722152<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9102 |
| GID 4722162<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9103 |
| GID 4722177<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9104 |
| GID 4722219<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12673 |
| GID 4722229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9105 |
| GID 4722230<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9106 |
| GID 4722236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9107 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4722248<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9108 |
| GID 4722249<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15244 |
| GID 4722262<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15245 |
| GID 4722277<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9109 |
| GID 4722285<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9110 |
| GID 4722289<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9111 |
| GID 4722294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9112 |
| GID 4722297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9113 |
| GID 4722300<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9114 |
| GID 4722305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14179 |
| GID 4722306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9115 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4722363<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14180 |
| GID 4722364<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9116 |
| GID 4722381<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9117 |
| GID 4722400<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9118 |
| GID 4722406<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14181 |
| GID 4722408<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9119 |
| GID 4722454<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9120 |
| GID 4722459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14182 |
| GID 4722462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9121 |
| GID 4722465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9122 |
| GID 4722481<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16007 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
                                                                 
_____                                  _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4722495<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9123 |
| GID 4722499<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12674 |
| GID 4722512<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9124 |
| GID 4722516<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9125 |
| GID 4722521<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9126 |
| GID 4722535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9127 |
| GID 4722543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9128 |
| GID 4722550<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9129 |
| GID 4722553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15246 |
| GID 4722580<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9130 |
| GID 4722591<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9131 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4722606<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9132 |
| GID 4722611<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9133 |
| GID 4722614<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9134 |
| GID 4722615<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9135 |
| GID 4722617<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9136 |
| GID 4722632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9137 |
| GID 4722639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14183 |
| GID 4722647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9138 |
| GID 4722649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15247 |
| GID 4722672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12675 |
| GID 4722708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9139 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4722769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9140 |
| GID 4722867<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12676 |
| GID 4722917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15248 |
| GID 4722918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9141 |
| GID 4722936<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9142 |
| GID 4722939<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9143 |
| GID 4722941<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9144 |
| GID 4722944<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14184 |
| GID 4722965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9145 |
| GID 4722966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9146 |
| GID 4722981<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12677 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4722986<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9147 |
| GID 4722989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14185 |
| GID 4722995<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9148 |
| GID 4723002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15249 |
| GID 4723015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14186 |
| GID 4723026<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9149 |
| GID 4723027<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9150 |
| GID 4723029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12678 |
| GID 4723031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9151 |
| GID 4723033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9152 |
| GID 4723034<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9153 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12679 |
| GID 4723056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9154 |
| GID 4723063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9155 |
| GID 4723067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9156 |
| GID 4723076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9157 |
| GID 4723093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9158 |
| GID 4723099<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11228 |
| GID 4723103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15250 |
| GID 4723109<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9159 |
| GID 4723110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14187 |
| GID 4723114<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9160 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723118<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9161 |
| GID 4723125<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9162 |
| GID 4723127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14188 |
| GID 4723132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9163 |
| GID 4723167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9164 |
| GID 4723174<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9165 |
| GID 4723190<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9166 |
| GID 4723194<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9167 |
| GID 4723205<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9168 |
| GID 4723206<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9169 |
| GID 4723208<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9170 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                _____
                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723209<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9171 |
| GID 4723225<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9172 |
| GID 4723226<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9173 |
| GID 4723227<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9174 |
| GID 4723242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9175 |
| GID 4723254<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12680 |
| GID 4723271<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9176 |
| GID 4723272<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14189 |
| GID 4723276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9177 |
| GID 4723285<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9178 |
| GID 4723304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9179 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723310<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9180 |
| GID 4723315<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9181 |
| GID 4723319<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9182 |
| GID 4723339<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15251 |
| GID 4723344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9183 |
| GID 4723344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6415 |
| GID 4723351<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12681 |
| GID 4723366<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9184 |
| GID 4723368<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15252 |
| GID 4723369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9185 |
| GID 4723370<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12682 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723374<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15253 |
| GID 4723386<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9186 |
| GID 4723387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9187 |
| GID 4723388<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15254 |
| GID 4723407<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9188 |
| GID 4723412<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14190 |
| GID 4723418<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15255 |
| GID 4723421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9189 |
| GID 4723432<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9190 |
| GID 4723439<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9191 |
| GID 4723451<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9192 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                          _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723454<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9193 |
| GID 4723458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14191 |
| GID 4723461<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9194 |
| GID 4723477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9195 |
| GID 4723478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9196 |
| GID 4723487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15256 |
| GID 4723488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15257 |
| GID 4723491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9197 |
| GID 4723493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9198 |
| GID 4723502<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9199 |
| GID 4723509<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9200 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723515<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9201 |
| GID 4723517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9202 |
| GID 4723534<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15258 |
| GID 4723535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9203 |
| GID 4723537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14192 |
| GID 4723539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9204 |
| GID 4723542<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9205 |
| GID 4723554<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9206 |
| GID 4723557<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9207 |
| GID 4723559<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9208 |
| GID 4723571<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9209 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9210 |
| GID 4723582<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15259 |
| GID 4723583<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14193 |
| GID 4723593<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9211 |
| GID 4723596<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15260 |
| GID 4723609<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9212 |
| GID 4723611<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9213 |
| GID 4723615<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9214 |
| GID 4723620<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9215 |
| GID 4723634<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12683 |
| GID 4723637<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15261 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15262 |
| GID 4723650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12684 |
| GID 4723651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14194 |
| GID 4723673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9216 |
| GID 4723687<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9217 |
| GID 4723688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9218 |
| GID 4723691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9219 |
| GID 4723692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9220 |
| GID 4723707<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9221 |
| GID 4723709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15263 |
| GID 4723724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9222 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723730<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9223 |
| GID 4723731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15264 |
| GID 4723732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12685 |
| GID 4723734<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9224 |
| GID 4723737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9225 |
| GID 4723739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9226 |
| GID 4723742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15265 |
| GID 4723771<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15266 |
| GID 4723780<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9227 |
| GID 4723792<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9228 |
| GID 4723809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9229 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723814<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9230 |
| GID 4723830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15267 |
| GID 4723853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9231 |
| GID 4723855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9232 |
| GID 4723859<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9233 |
| GID 4723860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15268 |
| GID 4723863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9234 |
| GID 4723869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9235 |
| GID 4723890<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9236 |
| GID 4723897<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9237 |
| GID 4723912<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9238 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4723918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9239 |
| GID 4723919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9240 |
| GID 4723923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9241 |
| GID 4723927<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15269 |
| GID 4723928<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9242 |
| GID 4723931<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9243 |
| GID 4723947<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9244 |
| GID 4723957<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9245 |
| GID 4723958<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12686 |
| GID 4723972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12687 |
| GID 4724003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9246 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4724008<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9247 |
| GID 4724015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9248 |
| GID 4724023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9249 |
| GID 4724024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12688 |
| GID 4724025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9250 |
| GID 4724026<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9251 |
| GID 4724028<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9252 |
| GID 4724035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15270 |
| GID 4724044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9253 |
| GID 4724047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15271 |
| GID 4724056<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9254 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4724066<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9255 |
| GID 4724077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15272 |
| GID 4724085<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12689 |
| GID 4724087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9256 |
| GID 4724103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9257 |
| GID 4724104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9258 |
| GID 4724113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12690 |
| GID 4724124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15273 |
| GID 4724134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9259 |
| GID 4724164<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16008 |
| GID 4724165<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14195 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4724168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9260 |
| GID 4724200<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9261 |
| GID 4724206<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9262 |
| GID 4724210<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14196 |
| GID 4724214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9263 |
| GID 4724220<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9264 |
| GID 4724237<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9265 |
| GID 4724250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9266 |
| GID 4724256<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15274 |
| GID 4724282<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9267 |
| GID 4724294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16009 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4724299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9268 |
| GID 4724303<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15275 |
| GID 4724320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14197 |
| GID 4724326<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9269 |
| GID 4724335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12691 |
| GID 4724342<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9270 |
| GID 4724349<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15276 |
| GID 4724354<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9271 |
| GID 4724357<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9272 |
| GID 4724384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14198 |
| GID 4724391<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9273 |

Sheet no. 4999 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                              _____
                     Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4724394<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9274 |
| GID 4724397<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15277 |
| GID 4724404<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9275 |
| GID 4724413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9276 |
| GID 4724429<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9277 |
| GID 4724437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9278 |
| GID 4724442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12692 |
| GID 4724466<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9279 |
| GID 4724470<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9280 |
| GID 4724482<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9281 |
| GID 4724483<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9282 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4724487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9283 |
| GID 4724489<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9284 |
| GID 4724493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12693 |
| GID 4724496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14199 |
| GID 4724504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9285 |
| GID 4724514<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15278 |
| GID 4724532<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9286 |
| GID 4724537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9287 |
| GID 4724545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15279 |
| GID 4725459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9288 |
| GID 4725481<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9289 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4725487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12694 |
| GID 4725490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9290 |
| GID 4725500<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9291 |
| GID 4725508<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9292 |
| GID 4725509<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9293 |
| GID 4725523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9294 |
| GID 4725529<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9295 |
| GID 4725540<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9296 |
| GID 4725549<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9297 |
| GID 4725552<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15280 |
| GID 4725555<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12695 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4725558<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14200 |
| GID 4725559<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9298 |
| GID 4725563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15281 |
| GID 4725574<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9299 |
| GID 4725576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12696 |
| GID 4725577<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9300 |
| GID 4725586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15282 |
| GID 4725588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9301 |
| GID 4725593<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9302 |
| GID 4725599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9303 |
| GID 4725601<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9304 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4725611<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15283 |
| GID 4725649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14201 |
| GID 4725651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9305 |
| GID 4725666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12697 |
| GID 4725684<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9306 |
| GID 4725711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15284 |
| GID 4725712<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9307 |
| GID 4725715<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14202 |
| GID 4725726<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9308 |
| GID 4725736<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9309 |
| GID 4725737<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9310 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                 Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4725749<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9311 |
| GID 4725763<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9312 |
| GID 4725771<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9313 |
| GID 4725775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9314 |
| GID 4725794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9315 |
| GID 4725801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9316 |
| GID 4725813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9317 |
| GID 4725821<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9318 |
| GID 4725827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9319 |
| GID 4725846<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9320 |
| GID 4725851<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12698 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4725859<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9321 |
| GID 4725867<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9322 |
| GID 4725887<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9323 |
| GID 4725892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12699 |
| GID 4725893<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15285 |
| GID 4725897<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9324 |
| GID 4725899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9325 |
| GID 4725901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9326 |
| GID 4725921<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9327 |
| GID 4725926<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9328 |
| GID 4725952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14203 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4725953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9329 |
| GID 4725956<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15286 |
| GID 4725957<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9330 |
| GID 4725960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9331 |
| GID 4725964<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9332 |
| GID 4725975<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9333 |
| GID 4726004<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9334 |
| GID 4726016<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15287 |
| GID 4726021<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9335 |
| GID 4726033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9336 |
| GID 4726035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15288 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726039<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9337 |
| GID 4726063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15289 |
| GID 4726064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9338 |
| GID 4726069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9339 |
| GID 4726070<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12700 |
| GID 4726078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9340 |
| GID 4726079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14204 |
| GID 4726093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9341 |
| GID 4726097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9342 |
| GID 4726100<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9343 |
| GID 4726101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9344 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                          Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12701 |
| GID 4726114<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9345 |
| GID 4726120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9346 |
| GID 4726123<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9347 |
| GID 4726127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9348 |
| GID 4726131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9349 |
| GID 4726135<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12702 |
| GID 4726149<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12703 |
| GID 4726151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15290 |
| GID 4726152<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15291 |
| GID 4726154<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15292 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                         Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726157<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15293 |
| GID 4726160<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9350 |
| GID 4726163<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12704 |
| GID 4726166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9351 |
| GID 4726171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9352 |
| GID 4726173<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9353 |
| GID 4726186<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9354 |
| GID 4726193<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15294 |
| GID 4726196<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15295 |
| GID 4726198<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9355 |
| GID 4726211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9356 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                  _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726221<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12705 |
| GID 4726227<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14205 |
| GID 4726245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9357 |
| GID 4726246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9358 |
| GID 4726249<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9359 |
| GID 4726252<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14206 |
| GID 4726262<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9360 |
| GID 4726270<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9361 |
| GID 4726283<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9362 |
| GID 4726288<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9363 |
| GID 4726294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9364 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9365 |
| GID 4726304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15296 |
| GID 4726308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9366 |
| GID 4726309<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9367 |
| GID 4726310<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9368 |
| GID 4726316<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15297 |
| GID 4726320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9369 |
| GID 4726321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9370 |
| GID 4726325<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9371 |
| GID 4726326<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9372 |
| GID 4726327<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9373 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9374 |
| GID 4726338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11229 |
| GID 4726342<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9375 |
| GID 4726343<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12706 |
| GID 4726350<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9376 |
| GID 4726356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9377 |
| GID 4726371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9378 |
| GID 4726374<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9379 |
| GID 4726379<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12707 |
| GID 4726397<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15298 |
| GID 4726401<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9380 |

Sheet no. 5013 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726403<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9381 |
| GID 4726413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15299 |
| GID 4726414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9382 |
| GID 4726420<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15300 |
| GID 4726436<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9383 |
| GID 4726437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15301 |
| GID 4726449<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9384 |
| GID 4726450<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9385 |
| GID 4726453<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12708 |
| GID 4726468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9386 |
| GID 4726471<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12709 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726481<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9387 |
| GID 4726491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9388 |
| GID 4726492<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14207 |
| GID 4726495<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9389 |
| GID 4726503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9390 |
| GID 4726513<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14208 |
| GID 4726517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15302 |
| GID 4726528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15303 |
| GID 4726534<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15304 |
| GID 4726540<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9391 |
| GID 4726555<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9392 |

Sheet no. 5015 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726573<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14209 |
| GID 4726584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9393 |
| GID 4726601<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14210 |
| GID 4726608<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14211 |
| GID 4726614<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9394 |
| GID 4726626<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9395 |
| GID 4726637<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9396 |
| GID 4726642<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15305 |
| GID 4726648<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14212 |
| GID 4726649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9397 |
| GID 4726650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9398 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15306 |
| GID 4726663<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15307 |
| GID 4726666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9399 |
| GID 4726678<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9400 |
| GID 4726697<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9401 |
| GID 4726706<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9402 |
| GID 4726708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9403 |
| GID 4726709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9404 |
| GID 4726716<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9405 |
| GID 4726719<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9406 |
| GID 4726726<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9407 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726727<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9408 |
| GID 4726738<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12710 |
| GID 4726752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9409 |
| GID 4726757<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9410 |
| GID 4726767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12711 |
| GID 4726770<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9411 |
| GID 4726772<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9412 |
| GID 4726781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9413 |
| GID 4726783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9414 |
| GID 4726785<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9415 |
| GID 4726794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15308 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726799<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15309 |
| GID 4726801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15310 |
| GID 4726816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9416 |
| GID 4726819<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9417 |
| GID 4726825<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12712 |
| GID 4726835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9418 |
| GID 4726845<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15311 |
| GID 4726851<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9419 |
| GID 4726852<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9420 |
| GID 4726853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9421 |
| GID 4726863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9422 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726867<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9423 |
| GID 4726894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9424 |
| GID 4726898<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9425 |
| GID 4726904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9426 |
| GID 4726910<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9427 |
| GID 4726914<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15312 |
| GID 4726916<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9428 |
| GID 4726917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9429 |
| GID 4726919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9430 |
| GID 4726923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9431 |
| GID 4726925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12713 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9432 |
| GID 4726936<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9433 |
| GID 4726942<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9434 |
| GID 4726944<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9435 |
| GID 4726949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9436 |
| GID 4726955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15313 |
| GID 4726957<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9437 |
| GID 4726962<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14213 |
| GID 4726971<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11230 |
| GID 4726985<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9438 |
| GID 4726987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9439 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4726988<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9440 |
| GID 4726989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9441 |
| GID 4727001<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15314 |
| GID 4727002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9442 |
| GID 4727003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9443 |
| GID 4727015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12714 |
| GID 4727031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9444 |
| GID 4727076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9445 |
| GID 4727081<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14214 |
| GID 4727108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9446 |
| GID 4727115<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9447 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4727118 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9448 |
| GID 4727130 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9449 |
| GID 4727137 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9450 |
| GID 4727138 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9451 |
| GID 4727140 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9452 |
| GID 4727143 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9453 |
| GID 4727144 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9454 |
| GID 4727151 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14215 |
| GID 4727166 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9455 |
| GID 4727167 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9456 |
| GID 4727172 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14216 |

In re  **NORTEL NETWORKS INC.**                              Case No.    09-10138

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4727180<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9457 |
| GID 4727181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9458 |
| GID 4727187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9459 |
| GID 4727190<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9460 |
| GID 4727191<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11231 |
| GID 4727199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9461 |
| GID 4727201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15315 |
| GID 4727202<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15316 |
| GID 4727203<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9462 |
| GID 4727220<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9463 |
| GID 4727227<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14217 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                        _____
                    Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4727235<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9464 |
| GID 4727237<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9465 |
| GID 4727242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9466 |
| GID 4727244<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9467 |
| GID 4727248<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9468 |
| GID 4727250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9469 |
| GID 4727256<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9470 |
| GID 4727262<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9471 |
| GID 4727263<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9472 |
| GID 4727268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9473 |
| GID 4727272<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9474 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4727288<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9475 |
| GID 4727297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14218 |
| GID 4727304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9476 |
| GID 4727312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9477 |
| GID 4727314<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15317 |
| GID 4727318<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9478 |
| GID 4727326<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9479 |
| GID 4727327<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16010 |
| GID 4727330<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12715 |
| GID 4727331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15318 |
| GID 4727344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9480 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4727377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9481 |
| GID 4727380<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9482 |
| GID 4727382<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9483 |
| GID 4727385<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15319 |
| GID 4727391<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14219 |
| GID 4727403<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9484 |
| GID 4727414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9485 |
| GID 4727420<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9486 |
| GID 4727423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9487 |
| GID 4727432<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9488 |
| GID 4727438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9489 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                          _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4727444<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9490 |
| GID 4727446<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9491 |
| GID 4727448<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9492 |
| GID 4727457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9493 |
| GID 4727461<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14220 |
| GID 4727464<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15320 |
| GID 4727465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9494 |
| GID 4727468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9495 |
| GID 4727471<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9496 |
| GID 4727488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14221 |
| GID 4727508<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9497 |

Sheet no. 5028 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4727514<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12716 |
| GID 4727515<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14222 |
| GID 4727517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9498 |
| GID 4727523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9499 |
| GID 4727534<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9500 |
| GID 4727551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9501 |
| GID 4727557<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14223 |
| GID 4727565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9502 |
| GID 4727587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9503 |
| GID 4727588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9504 |
| GID 4727615<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15321 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4727622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9505 |
| GID 4727629<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9506 |
| GID 4727633<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9507 |
| GID 4727635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9508 |
| GID 4727637<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9509 |
| GID 4727645<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15322 |
| GID 4727647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9510 |
| GID 4727654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9511 |
| GID 4727658<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9512 |
| GID 4727666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9513 |
| GID 4727669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9514 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4727671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14224 |
| GID 4727676<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16011 |
| GID 4727678<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9515 |
| GID 4727697<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9516 |
| GID 4730073<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9517 |
| GID 4730082<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9518 |
| GID 4733564<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16012 |
| GID 4733729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15323 |
| GID 4733751<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12717 |
| GID 4733757<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9519 |
| GID 4733808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9520 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                     Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4733820<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9521 |
| GID 4733841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9522 |
| GID 4733849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9523 |
| GID 4733895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14225 |
| GID 4733897<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9524 |
| GID 4733899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9525 |
| GID 4733961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9526 |
| GID 4734020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15324 |
| GID 4734088<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9527 |
| GID 4734098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9528 |
| GID 4734163<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14226 |

Sheet no. 5032 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                  _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4734185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9529 |
| GID 4734195<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15325 |
| GID 4734199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9530 |
| GID 4734203<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15326 |
| GID 4734209<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9531 |
| GID 4734219<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9532 |
| GID 4734234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12718 |
| GID 4734238<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15327 |
| GID 4734259<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9533 |
| GID 4734280<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9534 |
| GID 4734291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9535 |

Sheet no. 5033 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                 _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4734299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9536 |
| GID 4734308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9537 |
| GID 4734309<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15328 |
| GID 4734317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15329 |
| GID 4734322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9538 |
| GID 4734351<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15330 |
| GID 4734357<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9539 |
| GID 4734358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9540 |
| GID 4734373<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9541 |
| GID 4734389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12719 |
| GID 4734410<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9542 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4734411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14227 |
| GID 4734425<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12720 |
| GID 4734426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14228 |
| GID 4734437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9543 |
| GID 4734440<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9544 |
| GID 4734449<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9545 |
| GID 4734452<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9546 |
| GID 4734462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9547 |
| GID 4734464<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9548 |
| GID 4734469<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9549 |
| GID 4734472<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9550 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4734481<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12721 |
| GID 4734485<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9551 |
| GID 4734491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9552 |
| GID 4734534<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15331 |
| GID 4734568<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14229 |
| GID 4734571<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9553 |
| GID 4734572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14230 |
| GID 4734588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9554 |
| GID 4734596<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9555 |
| GID 4734634<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16013 |
| GID 4736080<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9556 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 4740064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9557 |
| GID 4750039<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9558 |
| GID 4750322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9559 |
| GID 5000111<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12722 |
| GID 5000243<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9560 |
| GID 5000246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9561 |
| GID 5000331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15332 |
| GID 5000341<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14231 |
| GID 5000423<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14232 |
| GID 5000424<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9562 |
| GID 5000488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9563 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5000666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12723 |
| GID 5000717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14233 |
| GID 5000720<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14234 |
| GID 5000803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14235 |
| GID 5000813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15333 |
| GID 5000931<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9564 |
| GID 5001001<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12724 |
| GID 5001100<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15334 |
| GID 5001138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9565 |
| GID 5001158<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12725 |
| GID 5001199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9566 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5001354<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14236 |
| GID 5001629<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9567 |
| GID 5001638<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9568 |
| GID 5001657<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9569 |
| GID 5001685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9570 |
| GID 5001733<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9571 |
| GID 5001767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12726 |
| GID 5001918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9572 |
| GID 5001927<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9573 |
| GID 5001996<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9574 |
| GID 5002236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14237 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                                    ───────────────
                              Debtor                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5002411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14238 |
| GID 5002447<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9575 |
| GID 5002531<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9576 |
| GID 5002578<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16014 |
| GID 5002579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9577 |
| GID 5002664<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15335 |
| GID 5002710<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14239 |
| GID 5002744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9578 |
| GID 5002777<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9579 |
| GID 5002802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9580 |
| GID 5002893<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9581 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5002926<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9582 |
| GID 5002956<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9583 |
| GID 5002995<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9584 |
| GID 5003017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9585 |
| GID 5003185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9586 |
| GID 5003264<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15336 |
| GID 5003300<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9587 |
| GID 5003401<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9588 |
| GID 5003505<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9589 |
| GID 5003526<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9590 |
| GID 5004305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12727 |

Sheet no. 5041 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5005478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14240 |
| GID 5005669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9591 |
| GID 5005670<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9592 |
| GID 5005677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15337 |
| GID 5005766<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9593 |
| GID 5005774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15338 |
| GID 5005841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9594 |
| GID 5005860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9595 |
| GID 5005915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9596 |
| GID 5005947<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9597 |
| GID 5005979<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15339 |

Sheet no. 5042 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                                   _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5005997<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9598 |
| GID 5006074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12728 |
| GID 5006075<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14241 |
| GID 5006178<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15340 |
| GID 5006305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12729 |
| GID 5006386<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9599 |
| GID 5006427<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9600 |
| GID 5006459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15341 |
| GID 5006496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14242 |
| GID 5006544<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9601 |
| GID 5006549<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9602 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5006643<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14243 |
| GID 5006773<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14244 |
| GID 5006808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15342 |
| GID 5006809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9603 |
| GID 5006916<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9604 |
| GID 5006927<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9605 |
| GID 5007008<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9606 |
| GID 5007012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14245 |
| GID 5007044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9607 |
| GID 5007053<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9608 |
| GID 5007182<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9609 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5007288 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9610 |
| GID 5007422 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9611 |
| GID 5007463 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9612 |
| GID 5007548 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14246 |
| GID 5007573 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9613 |
| GID 5007613 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15343 |
| GID 5007656 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9614 |
| GID 5007664 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12730 |
| GID 5007706 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9615 |
| GID 5007731 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15344 |
| GID 5007742 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9616 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5007806<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9617 |
| GID 5007821<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15345 |
| GID 5007848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12731 |
| GID 5008016<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12732 |
| GID 5008117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9618 |
| GID 5008143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14247 |
| GID 5008154<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12733 |
| GID 5008268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9619 |
| GID 5008344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15346 |
| GID 5008474<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12734 |
| GID 5008488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12735 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                  Debtor                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5008550<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14248 |
| GID 5008600<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9620 |
| GID 5008605<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9621 |
| GID 5008618<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9622 |
| GID 5008667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9623 |
| GID 5008854<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9624 |
| GID 5008858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9625 |
| GID 5008906<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6441 |
| GID 5008966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9626 |
| GID 5009044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15347 |
| GID 5009049<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14249 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5009109<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14250 |
| GID 5009117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14251 |
| GID 5009146<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9627 |
| GID 5009207<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9628 |
| GID 5009336<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12736 |
| GID 5009351<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9629 |
| GID 5009365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9630 |
| GID 5009387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9631 |
| GID 5009389<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9632 |
| GID 5009630<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12737 |
| GID 5009636<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9633 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5009653<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15348 |
| GID 5009677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15349 |
| GID 5009718<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15350 |
| GID 5009721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14252 |
| GID 5009732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12738 |
| GID 5009785<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9634 |
| GID 5009790<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15351 |
| GID 5009847<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9635 |
| GID 5009909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12739 |
| GID 5009944<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14253 |
| GID 5009982<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9636 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5010064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9637 |
| GID 5010065<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9638 |
| GID 5010137<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12740 |
| GID 5010237<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14254 |
| GID 5010318<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15352 |
| GID 5010337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9639 |
| GID 5010488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12741 |
| GID 5010495<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14255 |
| GID 5010636<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9640 |
| GID 5010700<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9641 |
| GID 5010713<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9642 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____            _____
                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5010783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15353 |
| GID 5010805<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15354 |
| GID 5010821<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9643 |
| GID 5010867<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9644 |
| GID 5010892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15355 |
| GID 5010909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12742 |
| GID 5010945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9645 |
| GID 5010966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14256 |
| GID 5011003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15356 |
| GID 5011012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12743 |
| GID 5011013<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9646 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5011081<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9647 |
| GID 5011097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9648 |
| GID 5011103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12744 |
| GID 5011112<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9649 |
| GID 5011157<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15357 |
| GID 5011170<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14257 |
| GID 5011199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9650 |
| GID 5011250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15358 |
| GID 5011273<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9651 |
| GID 5011529<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9652 |
| GID 5011540<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15359 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5011619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12745 |
| GID 5011747<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9653 |
| GID 5011863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12746 |
| GID 5011908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9654 |
| GID 5011951<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12747 |
| GID 5012330<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9655 |
| GID 5012358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12748 |
| GID 5012365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15360 |
| GID 5012663<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9656 |
| GID 5012729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16015 |
| GID 5012803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9657 |

Sheet no. 5053 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5012860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9658 |
| GID 5012924<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9659 |
| GID 5012926<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9660 |
| GID 5013021<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9661 |
| GID 5013040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14258 |
| GID 5013149<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9662 |
| GID 5013262<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12749 |
| GID 5013323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9663 |
| GID 5013409<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15361 |
| GID 5013490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9664 |
| GID 5013497<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15362 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5013504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14259 |
| GID 5013541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9665 |
| GID 5013630<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9666 |
| GID 5013656<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14260 |
| GID 5013664<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15363 |
| GID 5013669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9667 |
| GID 5013676<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9668 |
| GID 5013830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14261 |
| GID 5014009<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14262 |
| GID 5014019<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16016 |
| GID 5014055<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12750 |

Sheet no. 5055 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5014057<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12751 |
| GID 5014058<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9669 |
| GID 5014242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14263 |
| GID 5014356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15364 |
| GID 5014503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9670 |
| GID 5014645<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9671 |
| GID 5014671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9672 |
| GID 5014700<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11232 |
| GID 5014725<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15365 |
| GID 5014744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9673 |
| GID 5014868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9674 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5014960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9675 |
| GID 5014976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15366 |
| GID 5014980<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14264 |
| GID 5014983<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9676 |
| GID 5015180<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9677 |
| GID 5015236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14265 |
| GID 5015242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15367 |
| GID 5015338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14266 |
| GID 5015346<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15368 |
| GID 5015364<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9678 |
| GID 5015400<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9679 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5015493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9680 |
| GID 5015516<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6437 |
| GID 5015762<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9681 |
| GID 5015789<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9682 |
| GID 5015802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9683 |
| GID 5015880<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9684 |
| GID 5015889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9685 |
| GID 5015903<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9686 |
| GID 5015914<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9687 |
| GID 5016020<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14267 |
| GID 5016030<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9688 |

Sheet no. 5058 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5016042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9689 |
| GID 5016047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12752 |
| GID 5016047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6410 |
| GID 5016111<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9690 |
| GID 5016175<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9691 |
| GID 5016488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9692 |
| GID 5016511<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15369 |
| GID 5016552<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14268 |
| GID 5016645<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15370 |
| GID 5016647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9693 |
| GID 5016684<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9694 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                      _____
                          Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5016704<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15371 |
| GID 5016817<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9695 |
| GID 5016821<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9696 |
| GID 5017067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14269 |
| GID 5017080<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9697 |
| GID 5017091<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9698 |
| GID 5017108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12753 |
| GID 5017299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14270 |
| GID 5017324<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9699 |
| GID 5017352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9700 |
| GID 5017361<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9701 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5017579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15372 |
| GID 5017619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9702 |
| GID 5017691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9703 |
| GID 5017717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9704 |
| GID 5017728<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12754 |
| GID 5017781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9705 |
| GID 5017929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15373 |
| GID 5017968<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9707 |
| GID 5018010<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9708 |
| GID 5018096<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16017 |
| GID 5018146<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9709 |

Sheet no. 5061 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5018151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9710 |
| GID 5018344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9711 |
| GID 5018375<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9712 |
| GID 5018412<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15374 |
| GID 5018533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15375 |
| GID 5018546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9713 |
| GID 5018549<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9714 |
| GID 5018557<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12755 |
| GID 5018600<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15376 |
| GID 5018808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9715 |
| GID 5018886<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15377 |

Sheet no. 5062 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                         _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5018950<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9716 |
| GID 5018958<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9717 |
| GID 5018976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14271 |
| GID 5018979<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9718 |
| GID 5019339<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9719 |
| GID 5019431<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9720 |
| GID 5019433<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9721 |
| GID 5019496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9722 |
| GID 5019498<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9723 |
| GID 5019668<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9724 |
| GID 5019669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12756 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5019740<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9725 |
| GID 5019780<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15378 |
| GID 5019813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9726 |
| GID 5019816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15379 |
| GID 5020017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9727 |
| GID 5020033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14272 |
| GID 5020116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9728 |
| GID 5020131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15380 |
| GID 5020136<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14273 |
| GID 5020250<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6433 |
| GID 5020271<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9729 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5020286<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9730 |
| GID 5020302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9731 |
| GID 5020324<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9732 |
| GID 5020329<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12757 |
| GID 5020340<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9733 |
| GID 5020422<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15381 |
| GID 5020538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9734 |
| GID 5020551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9735 |
| GID 5020571<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15382 |
| GID 5020667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9736 |
| GID 5020671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9737 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5020675<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14274 |
| GID 5020702<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15383 |
| GID 5020713<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14275 |
| GID 5020721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14276 |
| GID 5020802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14277 |
| GID 5020955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14278 |
| GID 5020997<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9738 |
| GID 5021044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9739 |
| GID 5021060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14279 |
| GID 5021068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14280 |
| GID 5021073<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12758 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5021149<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12759 |
| GID 5021244<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9740 |
| GID 5021372<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15384 |
| GID 5021385<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9741 |
| GID 5021403<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9742 |
| GID 5021405<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15385 |
| GID 5021517<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9743 |
| GID 5021693<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15386 |
| GID 5021707<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9744 |
| GID 5021860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15387 |
| GID 5022039<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9745 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5022040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9746 |
| GID 5022192<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9747 |
| GID 5022234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9748 |
| GID 5022273<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9749 |
| GID 5022383<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12760 |
| GID 5022445<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9750 |
| GID 5022472<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9751 |
| GID 5022533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9752 |
| GID 5022563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9753 |
| GID 5022565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9754 |
| GID 5022748<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9755 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5022873<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9756 |
| GID 5022900<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9757 |
| GID 5022904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15388 |
| GID 5022906<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15389 |
| GID 5022931<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9758 |
| GID 5022933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15390 |
| GID 5022937<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9759 |
| GID 5022946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9760 |
| GID 5022983<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12761 |
| GID 5023034<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9761 |
| GID 5023037<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9762 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5023084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15391 |
| GID 5023245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9763 |
| GID 5023285<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15392 |
| GID 5023306<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12762 |
| GID 5023358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14281 |
| GID 5023378<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12763 |
| GID 5023390<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12764 |
| GID 5023494<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16018 |
| GID 5023576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9764 |
| GID 5023577<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9765 |
| GID 5023644<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14282 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5023647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9766 |
| GID 5023649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9767 |
| GID 5023660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9768 |
| GID 5023738<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15393 |
| GID 5023861<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9769 |
| GID 5023867<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9770 |
| GID 5023914<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9771 |
| GID 5023918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9772 |
| GID 5024012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14283 |
| GID 5024025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9773 |
| GID 5024036<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9774 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5024045<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9775 |
| GID 5024085<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15394 |
| GID 5024092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9776 |
| GID 5024154<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14284 |
| GID 5024240<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9777 |
| GID 5024395<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9778 |
| GID 5024412<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14285 |
| GID 5024414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9779 |
| GID 5024420<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9780 |
| GID 5024453<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9781 |
| GID 5024480<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14286 |

Sheet no. 5072 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                    _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5024583<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9782 |
| GID 5024601<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9783 |
| GID 5024690<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9784 |
| GID 5024709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9785 |
| GID 5024911<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9786 |
| GID 5024972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9787 |
| GID 5024973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9788 |
| GID 5025042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9789 |
| GID 5025097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9790 |
| GID 5025102<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15395 |
| GID 5025178<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9791 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5025186<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9792 |
| GID 5025190<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12765 |
| GID 5025308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9793 |
| GID 5025437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9794 |
| GID 5025447<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12766 |
| GID 5025485<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9795 |
| GID 5025486<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9796 |
| GID 5025493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15396 |
| GID 5025556<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9797 |
| GID 5025560<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12767 |
| GID 5025561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9798 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5025576<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14287 |
| GID 5025620<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15397 |
| GID 5025621<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9799 |
| GID 5025654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9800 |
| GID 5025663<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12768 |
| GID 5025676<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9801 |
| GID 5025689<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9802 |
| GID 5025775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9803 |
| GID 5025883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9804 |
| GID 5025965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9805 |
| GID 5026091<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9806 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

_____                                        _____
                 Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5026134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9807 |
| GID 5026139<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9808 |
| GID 5026158<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12769 |
| GID 5026220<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14288 |
| GID 5026335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14289 |
| GID 5026343<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9809 |
| GID 5026355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9810 |
| GID 5026360<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9811 |
| GID 5026438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9812 |
| GID 5026551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9813 |
| GID 5026610<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9814 |

Sheet no. 5076 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5026622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9815 |
| GID 5026630<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15398 |
| GID 5026865<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9816 |
| GID 5026867<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9817 |
| GID 5026868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9818 |
| GID 5027006<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12770 |
| GID 5027076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9819 |
| GID 5027092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9820 |
| GID 5027096<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9821 |
| GID 5027167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9822 |
| GID 5027387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9823 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5027477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9824 |
| GID 5027480<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9825 |
| GID 5027484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16019 |
| GID 5027505<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14290 |
| GID 5027558<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12771 |
| GID 5027780<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14291 |
| GID 5027977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9826 |
| GID 5028032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12772 |
| GID 5028033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14292 |
| GID 5028037<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9827 |
| GID 5028044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9828 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5028195<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9829 |
| GID 5028209<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15399 |
| GID 5028280<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9830 |
| GID 5028305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15400 |
| GID 5028308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9831 |
| GID 5028320<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9832 |
| GID 5028444<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9833 |
| GID 5028507<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9834 |
| GID 5028527<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9835 |
| GID 5028539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9836 |
| GID 5028592<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9837 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5028665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9838 |
| GID 5028666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9839 |
| GID 5028667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9840 |
| GID 5028837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14293 |
| GID 5028910<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14294 |
| GID 5028963<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9841 |
| GID 5028995<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9842 |
| GID 5028996<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9843 |
| GID 5029110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9844 |
| GID 5029143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9845 |
| GID 5029196<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9846 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5029244<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9847 |
| GID 5029266<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12773 |
| GID 5029275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14295 |
| GID 5029474<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9848 |
| GID 5029538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9849 |
| GID 5029575<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14296 |
| GID 5029629<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9850 |
| GID 5029656<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14297 |
| GID 5029660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15401 |
| GID 5029673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9851 |
| GID 5029697<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15402 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5029701<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15403 |
| GID 5029805<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14298 |
| GID 5029817<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9852 |
| GID 5029995<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9853 |
| GID 5030000<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9854 |
| GID 5030064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15404 |
| GID 5030236<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15405 |
| GID 5030299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9855 |
| GID 5030392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9856 |
| GID 5030408<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9857 |
| GID 5030450<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9858 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                          _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5030614<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9859 |
| GID 5030624<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9860 |
| GID 5030647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9861 |
| GID 5030681<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9862 |
| GID 5030751<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9863 |
| GID 5030753<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9864 |
| GID 5030756<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9865 |
| GID 5030773<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9866 |
| GID 5030775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9867 |
| GID 5030791<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9868 |
| GID 5030816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14299 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5030817<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9869 |
| GID 5030959<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14300 |
| GID 5031116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9870 |
| GID 5031118<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12775 |
| GID 5031121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9871 |
| GID 5031294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12777 |
| GID 5031297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12778 |
| GID 5031299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15406 |
| GID 5031321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6454 |
| GID 5031378<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14302 |
| GID 5031428<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12780 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____                    _____
                    Debtor                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5031438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12781 |
| GID 5031509<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14303 |
| GID 5031609<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12787 |
| GID 5031618<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12789 |
| GID 5031680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15408 |
| GID 5031752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9873 |
| GID 5031878<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12790 |
| GID 5031878<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6391 |
| GID 5031945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9874 |
| GID 5032055<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9875 |
| GID 5032100<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9876 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5032128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9877 |
| GID 5032296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14305 |
| GID 5032352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14306 |
| GID 5032380<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12793 |
| GID 5032384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9878 |
| GID 5032550<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12794 |
| GID 5032562<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12795 |
| GID 5032577<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14307 |
| GID 5032600<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12796 |
| GID 5032600<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6405 |
| GID 5032605<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15409 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5032616 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12797 |
| GID 5032626 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_12798 |
| GID 5032646 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14308 |
| GID 5032654 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15410 |
| GID 5032660 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_16021 |
| GID 5032667 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15411 |
| GID 5032673 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9879 |
| GID 5032676 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_14309 |
| GID 5032683 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9880 |
| GID 5032684 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9881 |
| GID 5032821 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_9882 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5032873<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9883 |
| GID 5032879<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9884 |
| GID 5032887<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9885 |
| GID 5032909<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9886 |
| GID 5033116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14310 |
| GID 5033167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9887 |
| GID 5033186<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15412 |
| GID 5033270<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9888 |
| GID 5033271<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9889 |
| GID 5033380<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9890 |
| GID 5033496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15413 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5033522<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9891 |
| GID 5033543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9892 |
| GID 5033607<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9893 |
| GID 5033627<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9894 |
| GID 5033647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15414 |
| GID 5033650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9895 |
| GID 5033651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9896 |
| GID 5033686<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15415 |
| GID 5033763<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9897 |
| GID 5033823<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9898 |
| GID 5033841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14311 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5033853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12799 |
| GID 5033910<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9899 |
| GID 5033915<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9900 |
| GID 5033918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9901 |
| GID 5033987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9902 |
| GID 5034147<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12803 |
| GID 5034233<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9903 |
| GID 5034246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9904 |
| GID 5034289<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9905 |
| GID 5034463<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9906 |
| GID 5034498<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9907 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                        _____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5034585<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16023 |
| GID 5034589<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9908 |
| GID 5034662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9909 |
| GID 5034721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12804 |
| GID 5034749<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16024 |
| GID 5035029<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9910 |
| GID 5035049<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12806 |
| GID 5035053<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12807 |
| GID 5035069<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12808 |
| GID 5035086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14312 |
| GID 5035109<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12809 |

In re  **NORTEL NETWORKS INC.**                                                 Case No.   09-10138

_____                                 _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5035131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15416 |
| GID 5035140<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16025 |
| GID 5035148<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14313 |
| GID 5035149<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14314 |
| GID 5035159<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9912 |
| GID 5035166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9913 |
| GID 5035171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9914 |
| GID 5035244<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9915 |
| GID 5035325<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9916 |
| GID 5035356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9917 |
| GID 5035364<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14315 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5035369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9918 |
| GID 5035377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9919 |
| GID 5035467<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9920 |
| GID 5035522<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15417 |
| GID 5035591<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9921 |
| GID 5035602<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12810 |
| GID 5035667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9922 |
| GID 5035841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9923 |
| GID 5035865<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9924 |
| GID 5035875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15418 |
| GID 5035901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9925 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5035904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14316 |
| GID 5035912<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9926 |
| GID 5035998<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15419 |
| GID 5036060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15420 |
| GID 5036061<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9927 |
| GID 5036072<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9928 |
| GID 5036079<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9929 |
| GID 5036096<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9930 |
| GID 5036105<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12811 |
| GID 5036167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9931 |
| GID 5036204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12812 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                            Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5036206<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9932 |
| GID 5036211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9933 |
| GID 5036222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12813 |
| GID 5036290<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12814 |
| GID 5036526<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9934 |
| GID 5036556<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14317 |
| GID 5036558<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9935 |
| GID 5036563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9936 |
| GID 5036765<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9937 |
| GID 5036802<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9938 |
| GID 5036813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15421 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5036818<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9939 |
| GID 5036827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14318 |
| GID 5036865<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9940 |
| GID 5037030<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14319 |
| GID 5037086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14320 |
| GID 5037199<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14321 |
| GID 5037230<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9941 |
| GID 5037263<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14322 |
| GID 5037304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9942 |
| GID 5037601<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9943 |
| GID 5037688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9944 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5037731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9945 |
| GID 5037872<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9946 |
| GID 5037977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9947 |
| GID 5037979<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9948 |
| GID 5037987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9949 |
| GID 5037994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6451 |
| GID 5037998<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9950 |
| GID 5038002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9951 |
| GID 5038084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9952 |
| GID 5038092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14323 |
| GID 5038106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16026 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5038155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9953 |
| GID 5038276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15422 |
| GID 5038313<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15423 |
| GID 5038322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15424 |
| GID 5038394<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14324 |
| GID 5038395<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9954 |
| GID 5038415<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9955 |
| GID 5038419<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9956 |
| GID 5038428<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12816 |
| GID 5038453<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9957 |
| GID 5038465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9958 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5038542<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15425 |
| GID 5038608<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9959 |
| GID 5038808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9960 |
| GID 5038813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12817 |
| GID 5038855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9961 |
| GID 5038858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9962 |
| GID 5038892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9963 |
| GID 5038961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9964 |
| GID 5039023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9965 |
| GID 5039127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9966 |
| GID 5039131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14325 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5039133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15426 |
| GID 5039145<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9967 |
| GID 5039297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9968 |
| GID 5039331<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11233 |
| GID 5039332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15427 |
| GID 5039348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9969 |
| GID 5039504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9970 |
| GID 5039526<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9971 |
| GID 5039545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9972 |
| GID 5039578<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15428 |
| GID 5039615<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9973 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

_____
Debtor

_____
(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5039691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14326 |
| GID 5039787<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12819 |
| GID 5039822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14327 |
| GID 5039829<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15429 |
| GID 5039869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9974 |
| GID 5039888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15430 |
| GID 5039906<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15431 |
| GID 5039985<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9975 |
| GID 5040011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15432 |
| GID 5040031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9976 |
| GID 5040055<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9977 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5040089<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9978 |
| GID 5040093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9979 |
| GID 5040110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15433 |
| GID 5040337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15434 |
| GID 5040355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12820 |
| GID 5040386<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14328 |
| GID 5040392<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9980 |
| GID 5040396<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9981 |
| GID 5040402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9982 |
| GID 5040651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15435 |
| GID 5040671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9983 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5040683<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9984 |
| GID 5040892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9985 |
| GID 5040905<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9986 |
| GID 5040916<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9987 |
| GID 5040919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14329 |
| GID 5040955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15436 |
| GID 5041084<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9988 |
| GID 5041110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9989 |
| GID 5041211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14330 |
| GID 5041280<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9990 |
| GID 5041285<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9991 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                    Debtor                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5041330<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14331 |
| GID 5041616<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9992 |
| GID 5041739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9993 |
| GID 5041756<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9994 |
| GID 5041864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12821 |
| GID 5041881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9995 |
| GID 5041899<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9996 |
| GID 5041900<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12822 |
| GID 5041979<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12823 |
| GID 5042098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12824 |
| GID 5042273<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15437 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5042318<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9997 |
| GID 5042365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9998 |
| GID 5042453<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15438 |
| GID 5042472<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_9999 |
| GID 5042638<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10000 |
| GID 5042654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10001 |
| GID 5042759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15439 |
| GID 5042929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10002 |
| GID 5042938<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10003 |
| GID 5043035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15440 |
| GID 5043301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14332 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5043628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10004 |
| GID 5043648<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15441 |
| GID 5043679<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10005 |
| GID 5044012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10006 |
| GID 5044035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14333 |
| GID 5044239<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12825 |
| GID 5044377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10007 |
| GID 5044662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10008 |
| GID 5044671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10009 |
| GID 5044763<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14334 |
| GID 5044895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15442 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5044906<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14335 |
| GID 5045106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10010 |
| GID 5045210<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10011 |
| GID 5045356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10012 |
| GID 5045366<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14336 |
| GID 5045495<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12827 |
| GID 5045672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10013 |
| GID 5045719<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10014 |
| GID 5045772<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10015 |
| GID 5045930<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10016 |
| GID 5046092<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14337 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
              Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5046155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14338 |
| GID 5046409<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14339 |
| GID 5046633<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10017 |
| GID 5046770<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15443 |
| GID 5046779<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10018 |
| GID 5046965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15444 |
| GID 5047074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10019 |
| GID 5047091<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10020 |
| GID 5048541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14340 |
| GID 5048638<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10021 |
| GID 5049184<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14341 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                    _____
                  Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5049312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14342 |
| GID 5049361<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10022 |
| GID 5049543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10024 |
| GID 5049592<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12829 |
| GID 5049929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10025 |
| GID 5050500<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15445 |
| GID 5050922<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10026 |
| GID 5051099<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10027 |
| GID 5051332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10028 |
| GID 5051473<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10029 |
| GID 5051570<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15446 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5051881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10030 |
| GID 5051938<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10031 |
| GID 5052150<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10032 |
| GID 5052195<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10033 |
| GID 5052739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6460 |
| GID 5052898<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10034 |
| GID 5053171<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12831 |
| GID 5053482<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10035 |
| GID 5053677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10036 |
| GID 5053769<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10037 |
| GID 5054912<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10039 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5056704<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10040 |
| GID 5057189<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15447 |
| GID 5057211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15448 |
| GID 5057212<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10041 |
| GID 5057213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10042 |
| GID 5057519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15449 |
| GID 5057571<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10043 |
| GID 5057958<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10044 |
| GID 5058062<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10045 |
| GID 5058166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12832 |
| GID 5058216<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14344 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

_____                                    _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5058290<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10046 |
| GID 5058458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15450 |
| GID 5058563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14345 |
| GID 5058648<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10047 |
| GID 5058684<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10048 |
| GID 5058713<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10049 |
| GID 5058791<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10050 |
| GID 5059488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10052 |
| GID 5059699<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10053 |
| GID 5060046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10054 |
| GID 5060051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10055 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                        _____
                Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5060249<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14346 |
| GID 5060976<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10057 |
| GID 5060977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10058 |
| GID 5061137<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10059 |
| GID 5061333<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10060 |
| GID 5061452<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10061 |
| GID 5061453<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10062 |
| GID 5061879<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15451 |
| GID 5061891<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10063 |
| GID 5061904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10064 |
| GID 5062081<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15452 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5062219<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10065 |
| GID 5062231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10066 |
| GID 5062513<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10067 |
| GID 5062745<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10068 |
| GID 5062774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10069 |
| GID 5062847<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10070 |
| GID 5062883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15453 |
| GID 5062937<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10071 |
| GID 5062989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10072 |
| GID 5063041<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10073 |
| GID 5063048<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10074 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5063050<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14347 |
| GID 5063052<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10075 |
| GID 5063102<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10076 |
| GID 5063121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10077 |
| GID 5063142<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12833 |
| GID 5063201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15454 |
| GID 5063202<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10078 |
| GID 5063458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10079 |
| GID 5063468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12834 |
| GID 5063910<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14348 |
| GID 5064031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10080 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5064124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10081 |
| GID 5064560<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10082 |
| GID 5064796<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12835 |
| GID 5064821<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10083 |
| GID 5064831<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14349 |
| GID 5065059<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10084 |
| GID 5065154<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11244 |
| GID 5065398<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10085 |
| GID 5065537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14350 |
| GID 5065538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10086 |
| GID 5065545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10087 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5065632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14351 |
| GID 5065653<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10088 |
| GID 5065692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10089 |
| GID 5065717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10090 |
| GID 5065822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10091 |
| GID 5065853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15455 |
| GID 5065918<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10092 |
| GID 5066087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10093 |
| GID 5066126<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10094 |
| GID 5066167<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10095 |
| GID 5066181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10096 |

Sheet no. 5117 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                   _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5066183<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10097 |
| GID 5066218<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10098 |
| GID 5066264<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12836 |
| GID 5066287<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10099 |
| GID 5066340<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10100 |
| GID 5066354<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10101 |
| GID 5066393<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15456 |
| GID 5066453<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10102 |
| GID 5066522<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10103 |
| GID 5066541<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10104 |
| GID 5066667<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10105 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5066771<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10106 |
| GID 5066938<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10107 |
| GID 5067076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6449 |
| GID 5067132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14352 |
| GID 5067155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14353 |
| GID 5067248<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10108 |
| GID 5067310<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10109 |
| GID 5067340<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10110 |
| GID 5067341<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10111 |
| GID 5067349<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10112 |
| GID 5067453<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10113 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5067534<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10114 |
| GID 5067535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15457 |
| GID 5067815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10115 |
| GID 5067826<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10116 |
| GID 5068021<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10117 |
| GID 5068075<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10118 |
| GID 5068082<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10119 |
| GID 5068133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10120 |
| GID 5068138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10121 |
| GID 5068144<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10122 |
| GID 5068145<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10123 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
                          Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5068151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14354 |
| GID 5068157<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10124 |
| GID 5068158<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10125 |
| GID 5068163<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10126 |
| GID 5068189<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15458 |
| GID 5068391<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14355 |
| GID 5068414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10128 |
| GID 5068429<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10129 |
| GID 5068506<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12837 |
| GID 5068535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10130 |
| GID 5068536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12838 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                        _____
                         Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5068599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10131 |
| GID 5068611<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10132 |
| GID 5068645<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10133 |
| GID 5068650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10134 |
| GID 5068805<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10136 |
| GID 5068808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12839 |
| GID 5068811<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6419 |
| GID 5068839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10137 |
| GID 5068841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15459 |
| GID 5068864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10138 |
| GID 5068871<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10139 |

Sheet no. 5122 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5068922<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10140 |
| GID 5068933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10141 |
| GID 5068934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14357 |
| GID 5068938<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15460 |
| GID 5068962<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10142 |
| GID 5068994<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10143 |
| GID 5069002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15461 |
| GID 5069045<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12840 |
| GID 5069064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10144 |
| GID 5069073<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12841 |
| GID 5069089<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10145 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5069124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15462 |
| GID 5069134<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10146 |
| GID 5069135<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15463 |
| GID 5069138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10147 |
| GID 5069145<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10148 |
| GID 5069165<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10149 |
| GID 5069170<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15464 |
| GID 5069188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10150 |
| GID 5069189<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15465 |
| GID 5069196<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14358 |
| GID 5069197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10151 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5069222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10152 |
| GID 5069260<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10153 |
| GID 5069342<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10154 |
| GID 5069367<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10155 |
| GID 5069402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10156 |
| GID 5069405<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14359 |
| GID 5069459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10157 |
| GID 5069501<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10158 |
| GID 5069525<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10159 |
| GID 5069526<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10160 |
| GID 5069538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10161 |

Sheet no. 5125 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5069539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10162 |
| GID 5069555<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10163 |
| GID 5069572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15466 |
| GID 5069591<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10164 |
| GID 5069594<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14360 |
| GID 5069627<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10165 |
| GID 5069631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15467 |
| GID 5069650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10166 |
| GID 5069660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10167 |
| GID 5069708<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15468 |
| GID 5069723<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11234 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5069734<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10168 |
| GID 5069740<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10169 |
| GID 5069799<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10170 |
| GID 5069816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12842 |
| GID 5069822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10171 |
| GID 5069835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14361 |
| GID 5069862<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11235 |
| GID 5069876<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15469 |
| GID 5069973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10172 |
| GID 5070017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10173 |
| GID 5070031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10174 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                 Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5070044<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14362 |
| GID 5070045<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10175 |
| GID 5070055<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10176 |
| GID 5070093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15470 |
| GID 5070121<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14363 |
| GID 5070140<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14364 |
| GID 5070301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10177 |
| GID 5070335<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10179 |
| GID 5070360<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10180 |
| GID 5070401<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10181 |
| GID 5070414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10182 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                                     _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5070425<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10183 |
| GID 5070487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15471 |
| GID 5070491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10184 |
| GID 5070492<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10185 |
| GID 5070528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14365 |
| GID 5070641<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10186 |
| GID 5070651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10187 |
| GID 5070683<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15472 |
| GID 5070691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10188 |
| GID 5070729<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10189 |
| GID 5070735<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10190 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5070773<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14366 |
| GID 5070839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10191 |
| GID 5070908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10192 |
| GID 5070987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15473 |
| GID 5071006<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10193 |
| GID 5071007<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10194 |
| GID 5071025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11236 |
| GID 5071094<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10195 |
| GID 5071098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10196 |
| GID 5071111<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10197 |
| GID 5071248<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10198 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5071270<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14367 |
| GID 5071285<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10199 |
| GID 5071310<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10200 |
| GID 5071336<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10201 |
| GID 5071442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10202 |
| GID 5071525<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10203 |
| GID 5071537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10204 |
| GID 5071590<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10205 |
| GID 5071601<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10206 |
| GID 5071977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15474 |
| GID 5072144<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10207 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                                  _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5072193<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10208 |
| GID 5072213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14368 |
| GID 5072322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10209 |
| GID 5072327<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10210 |
| GID 5072352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10212 |
| GID 5072549<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15475 |
| GID 5072552<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10213 |
| GID 5072561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10214 |
| GID 5072562<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15476 |
| GID 5072567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10215 |
| GID 5072849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10216 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5072975<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10217 |
| GID 5072989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10218 |
| GID 5072989<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6396 |
| GID 5073181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10219 |
| GID 5073202<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10220 |
| GID 5073216<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10221 |
| GID 5073297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15477 |
| GID 5073416<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10223 |
| GID 5073421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10224 |
| GID 5073495<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10225 |
| GID 5073693<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14369 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5073787<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10227 |
| GID 5073801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14370 |
| GID 5073822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10228 |
| GID 5073869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10229 |
| GID 5073936<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10230 |
| GID 5074002<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15478 |
| GID 5074012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10231 |
| GID 5074049<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10232 |
| GID 5074054<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10233 |
| GID 5074162<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12843 |
| GID 5074221<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10234 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5074259<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10235 |
| GID 5074274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10236 |
| GID 5074287<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10237 |
| GID 5074290<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10238 |
| GID 5074301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10239 |
| GID 5074315<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12844 |
| GID 5074358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10240 |
| GID 5074361<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10241 |
| GID 5074437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10242 |
| GID 5074530<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10243 |
| GID 5074547<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10244 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5074613<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10245 |
| GID 5074647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14371 |
| GID 5074706<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15480 |
| GID 5074779<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10246 |
| GID 5074861<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10247 |
| GID 5074876<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10248 |
| GID 5074928<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10249 |
| GID 5074946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10250 |
| GID 5074954<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15481 |
| GID 5074967<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12845 |
| GID 5074977<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15482 |

In re **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5075065<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15483 |
| GID 5075117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10251 |
| GID 5075118<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10252 |
| GID 5075130<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6436 |
| GID 5075131<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10253 |
| GID 5075254<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15484 |
| GID 5075255<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15485 |
| GID 5075264<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10254 |
| GID 5075274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10255 |
| GID 5075312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15486 |
| GID 5075323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14372 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5075350<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14373 |
| GID 5075351<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10256 |
| GID 5075352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10257 |
| GID 5075362<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10258 |
| GID 5075374<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10259 |
| GID 5075377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10260 |
| GID 5075414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10261 |
| GID 5075439<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15487 |
| GID 5075488<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10263 |
| GID 5075489<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10264 |
| GID 5075561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15488 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138

_____                          _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5075563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12846 |
| GID 5075572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10265 |
| GID 5075587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10266 |
| GID 5075622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14374 |
| GID 5075642<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15489 |
| GID 5075670<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10267 |
| GID 5075671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15490 |
| GID 5075712<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10268 |
| GID 5075713<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10269 |
| GID 5075765<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10270 |
| GID 5075766<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15491 |

Sheet no. 5139 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5075767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15492 |
| GID 5075794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10271 |
| GID 5075798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10272 |
| GID 5075811<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10273 |
| GID 5075813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10274 |
| GID 5075815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15493 |
| GID 5075823<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15494 |
| GID 5075875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15495 |
| GID 5075876<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10275 |
| GID 5075880<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15496 |
| GID 5075889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10276 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5075893<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10277 |
| GID 5075907<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10278 |
| GID 5075932<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6432 |
| GID 5075949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12847 |
| GID 5076012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15497 |
| GID 5076023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10280 |
| GID 5076024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10281 |
| GID 5076033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10282 |
| GID 5076042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10283 |
| GID 5076051<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12848 |
| GID 5076101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10284 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5076103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10285 |
| GID 5076122<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10287 |
| GID 5076143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15499 |
| GID 5076150<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10288 |
| GID 5076156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10289 |
| GID 5076168<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10290 |
| GID 5076188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15500 |
| GID 5076201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10291 |
| GID 5076270<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15501 |
| GID 5076298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10292 |
| GID 5076309<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10293 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                     _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5076323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10294 |
| GID 5076325<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10295 |
| GID 5076333<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10296 |
| GID 5076338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10297 |
| GID 5076354<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10298 |
| GID 5076365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15502 |
| GID 5076372<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15503 |
| GID 5076379<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10299 |
| GID 5076401<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14375 |
| GID 5076432<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10300 |
| GID 5076457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12849 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5076459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10301 |
| GID 5076462<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10302 |
| GID 5076502<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14376 |
| GID 5076533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15504 |
| GID 5076553<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10303 |
| GID 5076554<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10304 |
| GID 5076557<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15505 |
| GID 5076567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15506 |
| GID 5076572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10305 |
| GID 5076573<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10306 |
| GID 5076657<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10307 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                 Debtor                                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5076670<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10308 |
| GID 5076675<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14377 |
| GID 5076711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15507 |
| GID 5076717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10309 |
| GID 5076722<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15508 |
| GID 5076724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10310 |
| GID 5076749<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10311 |
| GID 5076751<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10312 |
| GID 5076793<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10313 |
| GID 5076815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14378 |
| GID 5076886<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15509 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5076933<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10315 |
| GID 5076953<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15510 |
| GID 5076968<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15511 |
| GID 5077060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14379 |
| GID 5077076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10316 |
| GID 5077095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10317 |
| GID 5077124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10318 |
| GID 5077192<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10319 |
| GID 5077209<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10320 |
| GID 5077224<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10321 |
| GID 5077230<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10322 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                         Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5077232<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10323 |
| GID 5077240<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10324 |
| GID 5077253<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10325 |
| GID 5077271<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10326 |
| GID 5077276<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10327 |
| GID 5077305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14380 |
| GID 5077307<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14381 |
| GID 5077332<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15512 |
| GID 5077400<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10328 |
| GID 5077401<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10329 |
| GID 5077437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10330 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                     Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5077457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10331 |
| GID 5077499<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10332 |
| GID 5077607<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15513 |
| GID 5077610<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10333 |
| GID 5077635<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15514 |
| GID 5077650<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10334 |
| GID 5077674<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10335 |
| GID 5077679<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10336 |
| GID 5077716<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14382 |
| GID 5077732<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10337 |
| GID 5077733<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15515 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5077781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10338 |
| GID 5077791<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10339 |
| GID 5077816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10340 |
| GID 5077817<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10341 |
| GID 5077825<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14383 |
| GID 5077935<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15516 |
| GID 5077944<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10343 |
| GID 5077963<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10344 |
| GID 5078000<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10345 |
| GID 5078046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10346 |
| GID 5078049<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10347 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5078063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10348 |
| GID 5078102<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10349 |
| GID 5078103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10350 |
| GID 5078113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10351 |
| GID 5078154<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15518 |
| GID 5078197<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16027 |
| GID 5078207<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10352 |
| GID 5078210<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15519 |
| GID 5078239<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10353 |
| GID 5078264<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10354 |
| GID 5078321<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10355 |

In re  **NORTEL NETWORKS INC.**                                                   Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5078322<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10356 |
| GID 5078324<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15520 |
| GID 5078350<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16028 |
| GID 5078355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10357 |
| GID 5078356<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10358 |
| GID 5078385<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15521 |
| GID 5078394<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15522 |
| GID 5078395<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10359 |
| GID 5078411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10360 |
| GID 5078415<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10361 |
| GID 5078446<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10362 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5078455<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10363 |
| GID 5078456<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10364 |
| GID 5078457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10365 |
| GID 5078469<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10366 |
| GID 5078482<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10367 |
| GID 5078489<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15523 |
| GID 5078500<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14384 |
| GID 5078511<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10368 |
| GID 5078522<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10369 |
| GID 5078535<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10370 |
| GID 5078547<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10371 |

Sheet no. 5152 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                            Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5078565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10372 |
| GID 5078569<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10373 |
| GID 5078596<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10374 |
| GID 5078608<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11237 |
| GID 5078612<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10375 |
| GID 5078703<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15524 |
| GID 5078711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10376 |
| GID 5078734<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10377 |
| GID 5078771<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10378 |
| GID 5078809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10379 |
| GID 5078823<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10380 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
                    Debtor                                                 (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5078824<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10381 |
| GID 5078855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15525 |
| GID 5078860<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10383 |
| GID 5078868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15526 |
| GID 5078908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10384 |
| GID 5078940<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15527 |
| GID 5078942<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15528 |
| GID 5078948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10385 |
| GID 5079065<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15529 |
| GID 5079095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10386 |
| GID 5079103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10387 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138

———————————————————————————

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5079133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10388 |
| GID 5079153<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10389 |
| GID 5079201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10391 |
| GID 5079222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15530 |
| GID 5079381<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14385 |
| GID 5079419<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15531 |
| GID 5079468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15532 |
| GID 5079492<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10392 |
| GID 5079689<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10393 |
| GID 5079704<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10394 |
| GID 5079788<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14386 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5079827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15533 |
| GID 5079910<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10396 |
| GID 5079921<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10397 |
| GID 5079952<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10398 |
| GID 5080095<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15534 |
| GID 5080125<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10399 |
| GID 5080128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10400 |
| GID 5080129<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15535 |
| GID 5080138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10401 |
| GID 5080166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14387 |
| GID 5080193<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10402 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5080229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10403 |
| GID 5080351<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10404 |
| GID 5080353<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10405 |
| GID 5080412<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10406 |
| GID 5080414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10407 |
| GID 5080495<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10408 |
| GID 5080528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15536 |
| GID 5080533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10409 |
| GID 5080543<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15537 |
| GID 5080550<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10410 |
| GID 5080625<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10411 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

————————————————————————————————————
                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5080649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15538 |
| GID 5080652<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10412 |
| GID 5080665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10414 |
| GID 5080682<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10415 |
| GID 5080734<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10416 |
| GID 5080753<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10417 |
| GID 5080776<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10418 |
| GID 5080778<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14388 |
| GID 5080783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10419 |
| GID 5080790<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10420 |
| GID 5080801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10421 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5080830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15539 |
| GID 5080844<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10422 |
| GID 5080856<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15540 |
| GID 5080862<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14389 |
| GID 5080868<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10423 |
| GID 5080889<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10425 |
| GID 5080901<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10427 |
| GID 5080919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16029 |
| GID 5080928<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15541 |
| GID 5080931<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10428 |
| GID 5080934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10429 |

Sheet no. 5159 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5080941<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10430 |
| GID 5080956<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10431 |
| GID 5080978<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14390 |
| GID 5080997<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11238 |
| GID 5081000<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10432 |
| GID 5081043<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14391 |
| GID 5081046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10433 |
| GID 5081047<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10434 |
| GID 5081049<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15542 |
| GID 5081061<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10435 |
| GID 5081061<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6398 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5081062<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10436 |
| GID 5081063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10437 |
| GID 5081063<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6399 |
| GID 5081068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10438 |
| GID 5081076<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15543 |
| GID 5081077<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10439 |
| GID 5081086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10440 |
| GID 5081088<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10441 |
| GID 5081093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10443 |
| GID 5081096<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10444 |
| GID 5081097<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10445 |

Sheet no. 5161 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5081098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10446 |
| GID 5081103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10447 |
| GID 5081105<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10448 |
| GID 5081107<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15544 |
| GID 5081108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10449 |
| GID 5081111<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10450 |
| GID 5081112<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6414 |
| GID 5081116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10451 |
| GID 5081117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10452 |
| GID 5081119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10453 |
| GID 5081124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15545 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5081127<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10454 |
| GID 5081129<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10455 |
| GID 5081135<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10456 |
| GID 5081138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10458 |
| GID 5081138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6400 |
| GID 5081149<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10459 |
| GID 5081156<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10460 |
| GID 5081159<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10461 |
| GID 5081161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10462 |
| GID 5081264<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10463 |
| GID 5081299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10464 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5081300<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10465 |
| GID 5081311<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10466 |
| GID 5081312<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10467 |
| GID 5081315<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10468 |
| GID 5081338<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12850 |
| GID 5081369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10470 |
| GID 5081417<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14392 |
| GID 5081435<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10471 |
| GID 5081444<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10472 |
| GID 5081483<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10473 |
| GID 5081505<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10474 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5081546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10476 |
| GID 5081552<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10477 |
| GID 5081613<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10478 |
| GID 5081626<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10479 |
| GID 5081688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10480 |
| GID 5081726<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10481 |
| GID 5081773<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10482 |
| GID 5081795<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10483 |
| GID 5081796<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15546 |
| GID 5081798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10484 |
| GID 5081806<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10485 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5081811<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10486 |
| GID 5081856<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15547 |
| GID 5081919<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10487 |
| GID 5082015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10488 |
| GID 5082016<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10489 |
| GID 5082017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10490 |
| GID 5082040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15548 |
| GID 5082043<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10491 |
| GID 5082180<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10493 |
| GID 5082314<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14393 |
| GID 5082314<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6394 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5082334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10494 |
| GID 5082400<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10495 |
| GID 5082402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11239 |
| GID 5082475<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10496 |
| GID 5082530<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15549 |
| GID 5082530<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6389 |
| GID 5082533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15550 |
| GID 5082565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10497 |
| GID 5082586<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10498 |
| GID 5082587<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10499 |
| GID 5082624<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10500 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5082630<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15551 |
| GID 5082731<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6459 |
| GID 5082757<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10502 |
| GID 5082759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10504 |
| GID 5082801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14394 |
| GID 5082824<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10505 |
| GID 5082834<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10506 |
| GID 5082843<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10507 |
| GID 5082960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10508 |
| GID 5083046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10509 |
| GID 5083053<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10510 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5083064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16030 |
| GID 5083110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10511 |
| GID 5083116<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10512 |
| GID 5083117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14395 |
| GID 5083184<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10513 |
| GID 5083202<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10514 |
| GID 5083208<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15552 |
| GID 5083210<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12851 |
| GID 5083223<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10515 |
| GID 5083225<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10516 |
| GID 5083227<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15553 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5083263<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15554 |
| GID 5083273<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15555 |
| GID 5083279<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15556 |
| GID 5083289<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10517 |
| GID 5083298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10518 |
| GID 5083301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10519 |
| GID 5083343<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10520 |
| GID 5083369<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10521 |
| GID 5083370<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10522 |
| GID 5083447<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10523 |
| GID 5083476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10524 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5083478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10525 |
| GID 5083480<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15557 |
| GID 5083545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12852 |
| GID 5083546<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10526 |
| GID 5083560<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10527 |
| GID 5083599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15558 |
| GID 5083603<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10528 |
| GID 5083609<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10529 |
| GID 5083613<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15559 |
| GID 5083617<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10530 |
| GID 5083629<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10531 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5083638<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10532 |
| GID 5083803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10534 |
| GID 5083813<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10535 |
| GID 5083815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15560 |
| GID 5083853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15561 |
| GID 5083873<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10537 |
| GID 5083884<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10538 |
| GID 5083898<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10539 |
| GID 5083900<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10540 |
| GID 5083923<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10541 |
| GID 5083924<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10542 |

Sheet no. 5172 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5083942<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10543 |
| GID 5083955<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15562 |
| GID 5083961<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10544 |
| GID 5083972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10545 |
| GID 5084003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10546 |
| GID 5084033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10547 |
| GID 5084040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15564 |
| GID 5084048<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10548 |
| GID 5084074<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10549 |
| GID 5084078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15565 |
| GID 5084115<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10550 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5084128<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10551 |
| GID 5084143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10552 |
| GID 5084239<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10553 |
| GID 5084245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10554 |
| GID 5084257<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15566 |
| GID 5084265<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10555 |
| GID 5084283<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15567 |
| GID 5084290<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15568 |
| GID 5084343<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10556 |
| GID 5084352<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14396 |
| GID 5084361<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15569 |

In re  **NORTEL NETWORKS INC.**                                         Case No.    09-10138
_____                              _____
                            Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5084365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10557 |
| GID 5084373<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10558 |
| GID 5084427<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10559 |
| GID 5084452<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10560 |
| GID 5084455<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10561 |
| GID 5084487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10562 |
| GID 5084489<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10563 |
| GID 5084499<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10564 |
| GID 5084520<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15570 |
| GID 5084521<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15571 |
| GID 5084584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10565 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5084596<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10566 |
| GID 5084629<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10567 |
| GID 5084630<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15572 |
| GID 5084638<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10568 |
| GID 5084639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15573 |
| GID 5084641<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10569 |
| GID 5084651<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10570 |
| GID 5084678<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10571 |
| GID 5084692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10572 |
| GID 5084719<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10573 |
| GID 5084723<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10574 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                     _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5084741<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10575 |
| GID 5084764<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10576 |
| GID 5084772<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11240 |
| GID 5084783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10577 |
| GID 5084796<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10578 |
| GID 5084803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15574 |
| GID 5084815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10579 |
| GID 5084823<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10580 |
| GID 5084835<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10581 |
| GID 5084839<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10582 |
| GID 5084840<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14397 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5084842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10583 |
| GID 5084846<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10584 |
| GID 5084853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10585 |
| GID 5084854<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10586 |
| GID 5084855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10587 |
| GID 5084856<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10588 |
| GID 5084857<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10589 |
| GID 5084862<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10590 |
| GID 5084867<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15575 |
| GID 5084928<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10592 |
| GID 5084939<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10593 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5084973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10594 |
| GID 5085012<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10595 |
| GID 5085014<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10596 |
| GID 5085021<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10597 |
| GID 5085028<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10598 |
| GID 5085037<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15576 |
| GID 5085040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10599 |
| GID 5085046<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14398 |
| GID 5085104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10600 |
| GID 5085120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10601 |
| GID 5085124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15577 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5085124<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6390 |
| GID 5085139<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15578 |
| GID 5085142<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10602 |
| GID 5085176<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10603 |
| GID 5085239<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10604 |
| GID 5085263<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15579 |
| GID 5085286<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10605 |
| GID 5085291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15580 |
| GID 5085310<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10606 |
| GID 5085353<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10607 |
| GID 5085358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14399 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5085365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10608 |
| GID 5085367<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10609 |
| GID 5085383<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10610 |
| GID 5085390<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10611 |
| GID 5085391<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10612 |
| GID 5085414<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10613 |
| GID 5085438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10614 |
| GID 5085494<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15581 |
| GID 5085496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15582 |
| GID 5085567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10615 |
| GID 5085640<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10616 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5085669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10617 |
| GID 5085688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10618 |
| GID 5085692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10619 |
| GID 5085730<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10620 |
| GID 5085758<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10621 |
| GID 5085792<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10622 |
| GID 5085810<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14400 |
| GID 5085843<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14401 |
| GID 5085859<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10623 |
| GID 5085881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15583 |
| GID 5085924<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15584 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5085925<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10624 |
| GID 5085934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15585 |
| GID 5086004<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15586 |
| GID 5086184<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10625 |
| GID 5086185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10626 |
| GID 5086187<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10627 |
| GID 5086200<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10628 |
| GID 5086201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10629 |
| GID 5086202<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10630 |
| GID 5086245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10631 |
| GID 5086264<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10632 |

Sheet no. 5183 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                          _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5086273<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10633 |
| GID 5086275<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10634 |
| GID 5086277<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10635 |
| GID 5086294<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10636 |
| GID 5086305<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10637 |
| GID 5086314<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10638 |
| GID 5086337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10639 |
| GID 5086350<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10640 |
| GID 5086402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15587 |
| GID 5086404<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10641 |
| GID 5086437<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10642 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5086448<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10643 |
| GID 5086459<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15588 |
| GID 5086617<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10644 |
| GID 5086660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10645 |
| GID 5086676<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10646 |
| GID 5086690<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10647 |
| GID 5086692<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10648 |
| GID 5086715<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10649 |
| GID 5086727<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10650 |
| GID 5086741<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10651 |
| GID 5086742<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10652 |

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138

                        Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5086766<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10654 |
| GID 5086809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10655 |
| GID 5086811<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10656 |
| GID 5086841<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10657 |
| GID 5086844<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14402 |
| GID 5086863<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15589 |
| GID 5086869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10658 |
| GID 5086881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10659 |
| GID 5086922<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15590 |
| GID 5086939<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10660 |
| GID 5086940<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10661 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                   Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5086943<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10662 |
| GID 5086944<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10663 |
| GID 5086948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10664 |
| GID 5086965<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10665 |
| GID 5086982<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15591 |
| GID 5086993<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15592 |
| GID 5087015<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10666 |
| GID 5087023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15593 |
| GID 5087054<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10667 |
| GID 5087070<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10669 |
| GID 5087086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10670 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5087102<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10671 |
| GID 5087144<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15594 |
| GID 5087149<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10672 |
| GID 5087191<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10673 |
| GID 5087192<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10674 |
| GID 5087217<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10675 |
| GID 5087274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15596 |
| GID 5087279<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15597 |
| GID 5087323<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10677 |
| GID 5087362<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10679 |
| GID 5087381<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10680 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5087413<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10681 |
| GID 5087458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15598 |
| GID 5087567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10683 |
| GID 5087572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10684 |
| GID 5087579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10685 |
| GID 5087582<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15599 |
| GID 5087583<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15600 |
| GID 5087588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10686 |
| GID 5087607<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15601 |
| GID 5087672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10688 |
| GID 5087701<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10689 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5087800<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10691 |
| GID 5087803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14403 |
| GID 5087814<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10692 |
| GID 5087815<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10693 |
| GID 5087875<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15602 |
| GID 5087898<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10694 |
| GID 5087905<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10695 |
| GID 5087907<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10696 |
| GID 5087916<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10697 |
| GID 5087935<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10698 |
| GID 5087966<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10699 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5087972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10700 |
| GID 5088014<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10701 |
| GID 5088057<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10703 |
| GID 5088059<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15603 |
| GID 5088073<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15604 |
| GID 5088120<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10704 |
| GID 5088125<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10705 |
| GID 5088148<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10706 |
| GID 5088151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10707 |
| GID 5088164<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15605 |
| GID 5088165<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15606 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5088166<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15607 |
| GID 5088205<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10708 |
| GID 5088208<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10709 |
| GID 5088211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10710 |
| GID 5088213<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15608 |
| GID 5088222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15609 |
| GID 5088274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10711 |
| GID 5088285<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10712 |
| GID 5088358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10713 |
| GID 5088409<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10715 |
| GID 5088441<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10717 |

Sheet no. 5192 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                           Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5088456<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15610 |
| GID 5088457<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12853 |
| GID 5088458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10718 |
| GID 5088465<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10719 |
| GID 5088487<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15611 |
| GID 5088499<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10720 |
| GID 5088504<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10721 |
| GID 5088538<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10723 |
| GID 5088551<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15612 |
| GID 5088563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10724 |
| GID 5088624<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10725 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5088631<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10726 |
| GID 5088632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10727 |
| GID 5088633<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10728 |
| GID 5088674<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10729 |
| GID 5088686<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10730 |
| GID 5088689<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10731 |
| GID 5088699<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10732 |
| GID 5088702<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10733 |
| GID 5088703<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10734 |
| GID 5088715<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10735 |
| GID 5088739<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10736 |

Sheet no. 5194 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5088744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14404 |
| GID 5088778<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10737 |
| GID 5088783<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10738 |
| GID 5088803<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10739 |
| GID 5088818<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10740 |
| GID 5088836<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15613 |
| GID 5088842<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10741 |
| GID 5088844<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15614 |
| GID 5088888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10742 |
| GID 5088904<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10743 |
| GID 5088954<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10744 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5088991<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10745 |
| GID 5089019<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15615 |
| GID 5089023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10746 |
| GID 5089024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10747 |
| GID 5089067<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15616 |
| GID 5089100<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15617 |
| GID 5089133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6478 |
| GID 5089135<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10748 |
| GID 5089162<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16032 |
| GID 5089170<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14405 |
| GID 5089245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15618 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5089256<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10749 |
| GID 5089264<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15619 |
| GID 5089304<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10750 |
| GID 5089307<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10751 |
| GID 5089309<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10752 |
| GID 5089319<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10753 |
| GID 5089334<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10754 |
| GID 5089337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10755 |
| GID 5089347<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10756 |
| GID 5089348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10757 |
| GID 5089350<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10758 |

Sheet no. 5197 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5089351<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10759 |
| GID 5089372<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15620 |
| GID 5089378<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10760 |
| GID 5089386<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10761 |
| GID 5089416<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10763 |
| GID 5089448<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15621 |
| GID 5089467<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10764 |
| GID 5089512<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12854 |
| GID 5089530<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10768 |
| GID 5089536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10769 |
| GID 5089559<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10770 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5089563<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10771 |
| GID 5089596<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15622 |
| GID 5089599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10772 |
| GID 5089632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6471 |
| GID 5089634<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10773 |
| GID 5089639<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15623 |
| GID 5089646<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10774 |
| GID 5089658<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10775 |
| GID 5089660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10776 |
| GID 5089661<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10777 |
| GID 5089697<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10778 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5089736<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10780 |
| GID 5089748<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10781 |
| GID 5089750<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10782 |
| GID 5089755<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10783 |
| GID 5089767<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15624 |
| GID 5089768<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15625 |
| GID 5089782<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10784 |
| GID 5089807<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14406 |
| GID 5089816<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15626 |
| GID 5089834<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10786 |
| GID 5089852<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10788 |

In re **NORTEL NETWORKS INC.**                               Case No.   09-10138
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5089855<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10789 |
| GID 5089859<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10790 |
| GID 5089873<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15627 |
| GID 5089883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15628 |
| GID 5089914<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10791 |
| GID 5089944<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10792 |
| GID 5089967<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10793 |
| GID 5089973<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10794 |
| GID 5089974<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15629 |
| GID 5089995<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10795 |
| GID 5090001<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10796 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5090070<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10797 |
| GID 5090075<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10798 |
| GID 5090088<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15630 |
| GID 5090163<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15631 |
| GID 5090211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15632 |
| GID 5090214<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10800 |
| GID 5090229<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10801 |
| GID 5090230<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10802 |
| GID 5090231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10803 |
| GID 5090235<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10804 |
| GID 5090239<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10805 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5090245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10806 |
| GID 5090254<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10807 |
| GID 5090267<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10808 |
| GID 5090269<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10809 |
| GID 5090272<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10810 |
| GID 5090281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10811 |
| GID 5090287<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10812 |
| GID 5090291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10813 |
| GID 5090315<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15633 |
| GID 5090340<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10814 |
| GID 5090346<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10815 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                 _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5090451<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10816 |
| GID 5090468<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15634 |
| GID 5090491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10817 |
| GID 5090521<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10818 |
| GID 5090531<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10819 |
| GID 5090536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10820 |
| GID 5090561<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15635 |
| GID 5090567<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10821 |
| GID 5090572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10822 |
| GID 5090573<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14407 |
| GID 5090574<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10823 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5090588<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10824 |
| GID 5090594<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15636 |
| GID 5090602<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10825 |
| GID 5090603<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10826 |
| GID 5090621<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10827 |
| GID 5090628<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10828 |
| GID 5090653<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10829 |
| GID 5090665<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10830 |
| GID 5090671<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11241 |
| GID 5090751<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10831 |
| GID 5090752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15637 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5090765<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15638 |
| GID 5090768<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10832 |
| GID 5090771<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12855 |
| GID 5090789<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10833 |
| GID 5090805<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15639 |
| GID 5090824<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10834 |
| GID 5090828<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15640 |
| GID 5090847<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10835 |
| GID 5090849<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15641 |
| GID 5090856<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15642 |
| GID 5090869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10836 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5090881<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10837 |
| GID 5090882<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10838 |
| GID 5090887<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10839 |
| GID 5090917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10840 |
| GID 5090934<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10841 |
| GID 5090948<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10842 |
| GID 5090949<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10843 |
| GID 5090972<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10844 |
| GID 5090997<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10845 |
| GID 5091005<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15643 |
| GID 5091024<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10846 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5091025<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15644 |
| GID 5091028<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15645 |
| GID 5091032<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15646 |
| GID 5091035<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10847 |
| GID 5091038<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10848 |
| GID 5091040<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10849 |
| GID 5091064<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10850 |
| GID 5091087<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10851 |
| GID 5091106<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10852 |
| GID 5091107<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10853 |
| GID 5091141<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10854 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                       _____
                    Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5091151<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16033 |
| GID 5091155<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15647 |
| GID 5091160<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10855 |
| GID 5091161<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10856 |
| GID 5091190<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10857 |
| GID 5091201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10858 |
| GID 5091219<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10859 |
| GID 5091233<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10860 |
| GID 5091234<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10861 |
| GID 5091235<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10862 |
| GID 5091256<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15648 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5091268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10863 |
| GID 5091268<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6397 |
| GID 5091273<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10864 |
| GID 5091317<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10866 |
| GID 5091327<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15649 |
| GID 5091347<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10867 |
| GID 5091377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6473 |
| GID 5091384<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15650 |
| GID 5091386<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10868 |
| GID 5091388<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15651 |
| GID 5091399<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15652 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                        _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5091402<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10869 |
| GID 5091403<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15653 |
| GID 5091410<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10870 |
| GID 5091411<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15654 |
| GID 5091442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15655 |
| GID 5091464<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10871 |
| GID 5091466<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10872 |
| GID 5091477<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10873 |
| GID 5091478<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10874 |
| GID 5091480<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10875 |
| GID 5091481<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10876 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5091528<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10878 |
| GID 5091560<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10879 |
| GID 5091570<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10880 |
| GID 5091590<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15656 |
| GID 5091597<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10881 |
| GID 5091599<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10882 |
| GID 5091610<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10883 |
| GID 5091619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10884 |
| GID 5091625<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10885 |
| GID 5091645<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10886 |
| GID 5091647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10887 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                              _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5091654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6476 |
| GID 5091672<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10888 |
| GID 5091677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10889 |
| GID 5091695<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10890 |
| GID 5091697<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10891 |
| GID 5091720<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10892 |
| GID 5091723<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15657 |
| GID 5091725<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10893 |
| GID 5091743<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15658 |
| GID 5091766<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10894 |
| GID 5091779<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15659 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                    _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5091784<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10896 |
| GID 5091785<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6446 |
| GID 5091793<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10897 |
| GID 5091794<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15660 |
| GID 5091797<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15661 |
| GID 5091831<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10898 |
| GID 5091833<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10899 |
| GID 5091853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15662 |
| GID 5091888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10900 |
| GID 5091894<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10901 |
| GID 5091896<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10902 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5091897<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10903 |
| GID 5091987<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15663 |
| GID 5092003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15664 |
| GID 5092052<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10904 |
| GID 5092070<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10905 |
| GID 5092099<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10906 |
| GID 5092100<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15665 |
| GID 5092130<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10907 |
| GID 5092133<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10908 |
| GID 5092192<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10910 |
| GID 5092193<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10911 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5092205 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_10912 |
| GID 5092225 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15666 |
| GID 5092251 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_10913 |
| GID 5092259 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_10914 |
| GID 5092269 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15667 |
| GID 5092273 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_10915 |
| GID 5092276 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_10916 |
| GID 5092284 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_10917 |
| GID 5092306 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15668 |
| GID 5092339 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_10918 |
| GID 5092380 4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010 RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER HR_OLR_15669 |