In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5092387<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10919 |
| GID 5092448<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10920 |
| GID 5092485<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10922 |
| GID 5092513<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10923 |
| GID 5092573<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10924 |
| GID 5092579<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10925 |
| GID 5092612<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10927 |
| GID 5092633<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15670 |
| GID 5092644<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15671 |
| GID 5092647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10928 |
| GID 5092655<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10929 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5092657<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10930 |
| GID 5092676<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10931 |
| GID 5092677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10932 |
| GID 5092691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10933 |
| GID 5092711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10934 |
| GID 5092721<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14408 |
| GID 5092724<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15672 |
| GID 5092744<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10935 |
| GID 5092768<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10936 |
| GID 5092771<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10937 |
| GID 5092774<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10938 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                  <div align="right">(if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5092787<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14409 |
| GID 5092793<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11242 |
| GID 5092796<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10939 |
| GID 5092888<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15673 |
| GID 5092892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10940 |
| GID 5092895<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10941 |
| GID 5092935<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10942 |
| GID 5092943<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10943 |
| GID 5092951<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14410 |
| GID 5092960<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15674 |
| GID 5092985<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10944 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5092986<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10945 |
| GID 5092988<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_6477 |
| GID 5093100<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15675 |
| GID 5093177<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10946 |
| GID 5093196<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10947 |
| GID 5093206<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10948 |
| GID 5093207<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10949 |
| GID 5093212<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15676 |
| GID 5093215<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10950 |
| GID 5093267<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10951 |
| GID 5093281<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10952 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5093311<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10953 |
| GID 5093329<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10954 |
| GID 5093354<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15677 |
| GID 5093361<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10955 |
| GID 5093371<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10956 |
| GID 5093374<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10957 |
| GID 5093377<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15678 |
| GID 5093381<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15679 |
| GID 5093458<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15680 |
| GID 5093466<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14411 |
| GID 5093476<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10958 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                             (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5093490<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10959 |
| GID 5093510<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10960 |
| GID 5093545<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10961 |
| GID 5093570<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10962 |
| GID 5093574<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10963 |
| GID 5093581<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15681 |
| GID 5093584<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10964 |
| GID 5093623<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15682 |
| GID 5093638<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10965 |
| GID 5093655<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10966 |
| GID 5093659<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10967 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5093664<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10968 |
| GID 5093683<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10969 |
| GID 5093688<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10970 |
| GID 5093717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10971 |
| GID 5093747<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10972 |
| GID 5093822<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10973 |
| GID 5093827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10974 |
| GID 5093848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10975 |
| GID 5093883<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10976 |
| GID 5093886<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15683 |
| GID 5093902<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10977 |

Sheet no. 5223 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

<div align="center">Debtor                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5093917<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10978 |
| GID 5093941<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10979 |
| GID 5094016<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10980 |
| GID 5094053<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10981 |
| GID 5094078<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15684 |
| GID 5094086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15685 |
| GID 5094093<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10982 |
| GID 5094100<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10983 |
| GID 5094103<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15686 |
| GID 5094112<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10984 |
| GID 5094119<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10985 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5094143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10986 |
| GID 5094186<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10987 |
| GID 5094256<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10988 |
| GID 5094257<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15687 |
| GID 5094291<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10989 |
| GID 5094316<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10990 |
| GID 5094393<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10992 |
| GID 5094424<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15688 |
| GID 5094426<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15689 |
| GID 5094429<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10993 |
| GID 5094430<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10994 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                                      _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5094431<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10995 |
| GID 5094436<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10996 |
| GID 5094442<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10997 |
| GID 5094445<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10998 |
| GID 5094450<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15690 |
| GID 5094518<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10999 |
| GID 5094519<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15691 |
| GID 5094523<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11000 |
| GID 5094524<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15692 |
| GID 5094525<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14412 |
| GID 5094556<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11001 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5094565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11002 |
| GID 5094600<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11003 |
| GID 5094647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11005 |
| GID 5094654<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11006 |
| GID 5094660<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11007 |
| GID 5094662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11008 |
| GID 5094663<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11009 |
| GID 5094673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15693 |
| GID 5094677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11010 |
| GID 5094691<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11011 |
| GID 5094717<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11012 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5094752<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11013 |
| GID 5094776<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11015 |
| GID 5094789<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11016 |
| GID 5094804<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11018 |
| GID 5094838<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11019 |
| GID 5094853<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11020 |
| GID 5094857<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11021 |
| GID 5094864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11022 |
| GID 5094903<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11024 |
| GID 5094959<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11025 |
| GID 5095011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11026 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5095031<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11027 |
| GID 5095033<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11028 |
| GID 5095068<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11029 |
| GID 5095075<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11030 |
| GID 5095086<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_16034 |
| GID 5095110<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15694 |
| GID 5095111<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11031 |
| GID 5095113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15695 |
| GID 5095132<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11033 |
| GID 5095144<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11034 |
| GID 5095179<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11035 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                    _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5095181<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11036 |
| GID 5095188<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11037 |
| GID 5095189<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11038 |
| GID 5095191<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11039 |
| GID 5095193<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11040 |
| GID 5095194<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11041 |
| GID 5095201<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11042 |
| GID 5095205<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11043 |
| GID 5095211<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11044 |
| GID 5095220<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11045 |
| GID 5095232<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11046 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

_____                                   _____

                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5095239<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11047 |
| GID 5095242<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11048 |
| GID 5095245<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11049 |
| GID 5095246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11050 |
| GID 5095274<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11051 |
| GID 5095295<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11052 |
| GID 5095329<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15696 |
| GID 5095336<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11053 |
| GID 5095354<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11054 |
| GID 5095355<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11055 |
| GID 5095358<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11056 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                              _____
                     Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5095396<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11057 |
| GID 5095421<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11058 |
| GID 5095425<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11059 |
| GID 5095427<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11060 |
| GID 5095438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11061 |
| GID 5095496<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11062 |
| GID 5095518<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11063 |
| GID 5095522<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15697 |
| GID 5095531<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11064 |
| GID 5095533<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15698 |
| GID 5095554<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11065 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5095592<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11067 |
| GID 5095606<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11068 |
| GID 5095608<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11069 |
| GID 5095618<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11070 |
| GID 5095622<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11071 |
| GID 5095649<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11072 |
| GID 5095673<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11073 |
| GID 5095680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11074 |
| GID 5095711<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11075 |
| GID 5095751<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14413 |
| GID 5095760<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11076 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5095793<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15699 |
| GID 5095801<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11077 |
| GID 5095827<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11079 |
| GID 5095830<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15700 |
| GID 5095831<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11080 |
| GID 5095845<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11081 |
| GID 5095846<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11082 |
| GID 5095848<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11083 |
| GID 5095869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11084 |
| GID 5095870<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15701 |
| GID 5095893<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11085 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5095910<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11086 |
| GID 5095912<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11087 |
| GID 5096017<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11088 |
| GID 5096050<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11089 |
| GID 5096071<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11090 |
| GID 5096098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11091 |
| GID 5096101<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15702 |
| GID 5096108<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11092 |
| GID 5096117<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11093 |
| GID 5096135<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15703 |
| GID 5096138<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15704 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5096222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11094 |
| GID 5096246<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15705 |
| GID 5096257<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15706 |
| GID 5096258<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11095 |
| GID 5096289<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11096 |
| GID 5096302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11097 |
| GID 5096344<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11098 |
| GID 5096365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11099 |
| GID 5096386<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11100 |
| GID 5096406<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11101 |
| GID 5096484<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15707 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5096491<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11102 |
| GID 5096537<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11103 |
| GID 5096539<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11104 |
| GID 5096617<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15708 |
| GID 5096619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12856 |
| GID 5096648<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15709 |
| GID 5096677<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15710 |
| GID 5096684<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11105 |
| GID 5096743<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11106 |
| GID 5096747<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11107 |
| GID 5096775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11108 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5096808<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11109 |
| GID 5096817<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15711 |
| GID 5096890<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11110 |
| GID 5096908<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11111 |
| GID 5096990<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15712 |
| GID 5096999<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15713 |
| GID 5097003<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11112 |
| GID 5097026<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11113 |
| GID 5097038<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11114 |
| GID 5097071<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11115 |
| GID 5097089<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11116 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5097143<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11118 |
| GID 5097169<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11119 |
| GID 5097172<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15714 |
| GID 5097185<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11120 |
| GID 5097192<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11121 |
| GID 5097207<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11122 |
| GID 5097220<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11123 |
| GID 5097222<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15715 |
| GID 5097224<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11124 |
| GID 5097231<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11125 |
| GID 5097258<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11126 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5097272<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11127 |
| GID 5097326<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11128 |
| GID 5097348<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11130 |
| GID 5097349<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11131 |
| GID 5097365<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11132 |
| GID 5097370<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11133 |
| GID 5097428<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11134 |
| GID 5097438<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11135 |
| GID 5097439<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15717 |
| GID 5097493<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15718 |
| GID 5097494<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15719 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5097503<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11136 |
| GID 5097507<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11137 |
| GID 5097508<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11138 |
| GID 5097565<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11139 |
| GID 5097571<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11140 |
| GID 5097572<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11141 |
| GID 5097585<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11142 |
| GID 5097644<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11143 |
| GID 5097647<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15720 |
| GID 5097662<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11144 |
| GID 5097666<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11145 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5097685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15721 |
| GID 5097740<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11146 |
| GID 5097759<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11147 |
| GID 5097765<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11148 |
| GID 5097775<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11149 |
| GID 5097791<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15722 |
| GID 5097809<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11150 |
| GID 5097837<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11151 |
| GID 5097858<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15723 |
| GID 5097862<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15724 |
| GID 5097864<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11152 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

_____                              _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5097870<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11153 |
| GID 5097945<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11154 |
| GID 5097946<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11155 |
| GID 5098042<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11156 |
| GID 5098060<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11157 |
| GID 5098098<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11158 |
| GID 5098104<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11159 |
| GID 5098113<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11160 |
| GID 5098135<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11161 |
| GID 5098204<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11162 |
| GID 5098216<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11163 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5098227<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11164 |
| GID 5098278<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11165 |
| GID 5098295<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15726 |
| GID 5098295<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6403 |
| GID 5098296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11166 |
| GID 5098296<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6404 |
| GID 5098297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11167 |
| GID 5098297<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6406 |
| GID 5098298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11168 |
| GID 5098298<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6407 |
| GID 5098299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11169 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5098299<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6408 |
| GID 5098300<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11170 |
| GID 5098300<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6409 |
| GID 5098301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11171 |
| GID 5098301<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6402 |
| GID 5098302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11172 |
| GID 5098302<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6411 |
| GID 5098303<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11173 |
| GID 5098303<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | RETENTION AGREEMENT<br>HR_RT_6412 |
| GID 5098336<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11175 |
| GID 5098337<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11176 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5098603<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11177 |
| GID 5098613<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11178 |
| GID 5098614<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11179 |
| GID 5098619<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11180 |
| GID 5098632<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11181 |
| GID 5098655<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15727 |
| GID 5098657<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11182 |
| GID 5098669<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11183 |
| GID 5098680<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11184 |
| GID 5098709<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11185 |
| GID 5098797<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15728 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5098798<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11186 |
| GID 5098806<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11187 |
| GID 5098829<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11188 |
| GID 5098869<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11189 |
| GID 5098892<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11190 |
| GID 5098929<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11191 |
| GID 5098991<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11192 |
| GID 5099023<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15729 |
| GID 5099162<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11193 |
| GID 5099336<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11194 |
| GID 5099431<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11195 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 5099556<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11196 |
| GID 5099685<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11197 |
| GID 5099804<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11198 |
| GID 6367536<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12857 |
| GID 6381404<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12858 |
| GID 6407308<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12859 |
| GID 6409981<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12860 |
| GID 8500342<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12861 |
| GID 8500597<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_15731 |
| GID 8501781<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_12862 |
| GID 8501981<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11201 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GID 8502011<br>4001 E. CHAPEL HILL-NELSON HWY, P.O.BOX 13010<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11202 |
| GILL KEELAN<br>3105 BUCKINGHAM ROAD<br>DURHAM, NC  27707 | SEVERANCE AGREEMENT<br>HR_SV_6167 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39356 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39339 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66269 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66271 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66270 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39359 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39448 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39344 |

In re  **NORTEL NETWORKS INC.**                                                                Case No.   09-10138

_____                                          _____
Debtor                                                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39343 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39453 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39599 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66268 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39451 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66267 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39449 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39335 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39447 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39446 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39460 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39459 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39334 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39458 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39461 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39450 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39452 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39455 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39350 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39336 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39349 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39340 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39341 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39348 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39345 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39347 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39337 |

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138

_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39342 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65683 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39355 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39338 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39354 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39358 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39353 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39352 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39351 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                     _____
                        Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39360 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39445 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39454 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39456 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39457 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39333 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62188 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62369 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62196 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62227 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62261 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62364 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62365 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62366 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62367 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62368 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62538 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62251 |

Sheet no. 5255 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62371 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62252 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62259 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62189 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62257 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62241 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62256 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62255 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62254 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62534 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62258 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62201 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62547 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62548 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62549 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62525 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62537 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62239 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62480 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62544 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62194 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62253 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62191 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62190 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62200 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62199 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62198 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

<div align="center">Debtor                                                      (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62197 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40594 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62195 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62248 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62229 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62192 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62204 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62370 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40612 |

Sheet no. 5259 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40592 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41108 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40609 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41119 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40610 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40615 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40618 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40617 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40616 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40744 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40614 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41117 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40613 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40747 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41106 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40743 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40742 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40589 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41118 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40746 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65694 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62353 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41435 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40600 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40601 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40599 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65682 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40591 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62009 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40593 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40595 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40596 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40611 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41107 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41116 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41109 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
                                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40621 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40602 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40620 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40605 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40607 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40608 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40597 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40741 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40603 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40745 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40598 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63931 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63902 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63906 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63928 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63899 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63900 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63929 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64906 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63901 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63903 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64922 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41331 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62545 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63319 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40590 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39970 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                     Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63930 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64905 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41436 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64908 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64909 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64910 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63932 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63907 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64913 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64662 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63904 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63898 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64988 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63321 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63320 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63318 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64926 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41329 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64661 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40636 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41314 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40738 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40737 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40736 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40735 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40734 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40639 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40732 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40711 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40710 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40709 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40708 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40619 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40640 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40740 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40638 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40635 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40915 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40637 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40573 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40574 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41330 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39968 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41594 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40739 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41595 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39972 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40914 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40996 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40997 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40998 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40907 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41446 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40622 |

Sheet no. 5272 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                 Case No.   09-10138
_____                    _____
                         Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41321 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41318 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41443 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41442 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41451 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40606 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41313 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41338 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63358 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

<div align="center">Debtor</div>                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41317 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63357 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41229 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41601 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41041 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41604 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40465 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40334 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41315 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41452 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41019 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41449 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41008 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41453 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41060 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41061 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41444 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41063 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                   _____
                   Debtor                                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41445 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41439 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41450 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41049 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41455 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41447 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41456 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41602 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41062 |

Sheet no. 5276 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39984 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41607 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41228 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41598 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41339 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41461 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41038 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41223 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39985 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41332 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39983 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39982 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39981 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_39980 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40623 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40905 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40707 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41559 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41052 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40989 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41316 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62726 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41337 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41319 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41010 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40332 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41051 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                         _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41600 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41459 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41458 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41457 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41312 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41334 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41336 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41222 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41050 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63326 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62577 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64291 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62130 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64920 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64921 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64912 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40904 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64911 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64915 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63325 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64918 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62589 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62580 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62581 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62582 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64923 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62598 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62579 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62033 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41543 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62032 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62055 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62724 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64917 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62597 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64916 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62727 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64919 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62129 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64924 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63905 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64914 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62585 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62606 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41561 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62583 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41030 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41007 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41565 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40976 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41564 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40936 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41562 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40979 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41560 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41544 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41558 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41009 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41556 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40999 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40917 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40968 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62593 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62030 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62595 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62128 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62588 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62607 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62590 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41557 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62592 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62596 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62609 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62584 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41608 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62587 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41563 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40938 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40978 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62591 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63910 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41322 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41597 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41610 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40333 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40579 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41325 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39969 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63911 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41596 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63909 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63908 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63913 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_29949 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41320 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41328 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62035 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63324 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40906 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                   _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41335 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40967 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40966 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40965 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40987 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40939 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41603 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40937 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41327 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40988 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40977 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40990 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40928 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40927 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40926 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40925 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40916 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62034 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                 _____
                  Debtor                                               (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63912 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62149 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62148 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62604 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62586 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62576 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62599 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62127 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62610 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62052 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62051 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62049 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62723 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62029 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62725 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40733 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63322 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62602 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                                   Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41323 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41326 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39967 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41324 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39971 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41333 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62150 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62578 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62601 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62603 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62147 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62605 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62594 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62084 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62608 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62600 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62611 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66424 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
              Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65809 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62207 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62208 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62209 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62574 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62087 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65812 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62205 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66265 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62228 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65891 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65968 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65969 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65970 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65967 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65813 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65807 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62484 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62535 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62082 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65679 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62193 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62483 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62482 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62533 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62223 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62063 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62206 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62090 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65796 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62089 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62536 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62085 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62575 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62215 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62126 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62214 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62218 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62062 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64900 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65808 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66233 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66074 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41606 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65697 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41039 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63323 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66262 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64925 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65810 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64901 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64902 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64903 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66281 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66266 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65890 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_64986 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65678 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_63933 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66072 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65806 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65805 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65804 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65803 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65971 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66079 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66052 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66261 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66071 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62226 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66073 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66263 |

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                                                                (if known)
                                    Debtor

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66075 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65966 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66078 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65800 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66183 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65795 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66051 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62123 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62122 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62240 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62249 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62242 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62243 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62244 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62245 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62247 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62236 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62237 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62093 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62094 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62095 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62096 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62054 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62098 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62088 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62216 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62260 |

In re  **NORTEL NETWORKS INC.**                                     Case No.    09-10138
_____                                          _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62238 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62246 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62543 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62542 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62541 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62551 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62539 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62552 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62250 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62546 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62120 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62481 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62230 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62231 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62232 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62233 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62234 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62235 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62008 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62086 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62217 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62060 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62000 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_61999 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_61998 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62005 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62061 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62006 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62002 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62203 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62056 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62202 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62219 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62220 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62221 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62222 |

In re **NORTEL NETWORKS INC.**

Debtor

Case No.   09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62059 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62224 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62213 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62225 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62003 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62124 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62125 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62097 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62083 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62057 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62058 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62479 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62001 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62004 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66273 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64907 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62010 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62011 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62012 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62007 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62092 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62031 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62091 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62121 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62486 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62520 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62572 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                  _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62532 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62531 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62530 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62521 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62522 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62502 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62496 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66077 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62487 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62500 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62489 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62518 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62491 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62492 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62497 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62523 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66076 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62501 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40604 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41028 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41441 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41020 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41440 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41018 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66070 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41040 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62554 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41448 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41437 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41438 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41609 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41027 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65802 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62490 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62495 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41017 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66069 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62515 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62514 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62508 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62513 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62512 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62529 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62507 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62493 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62511 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62510 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66050 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66264 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66054 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66055 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62053 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62509 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62488 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

                                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62519 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62570 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62506 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62528 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62485 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62526 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62540 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62527 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62573 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

_____                              _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62516 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62571 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62517 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62569 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62568 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62567 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62566 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62565 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62498 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62562 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62504 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62563 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66274 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66278 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62564 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66428 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65801 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65799 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65798 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_41029 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65797 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65811 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62560 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66433 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66053 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66427 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62503 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                          Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66275 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_62524 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66425 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66423 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66272 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66280 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_65695 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_40588 |
| GILMORE DOCULINK INTERNATIONAL 120 HERZBERG ROAD KANATA, ON  K2K 3B7 CANADA | PURCHASE ORDER PO_SAP_66279 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62559 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65681 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62505 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62494 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62550 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62553 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62499 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62555 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62556 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.  09-10138
_____                              _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62557 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62561 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66276 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66277 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65684 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64904 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65696 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64989 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65691 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65692 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41454 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65693 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65680 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66426 |
| GILMORE DOCULINK INTERNATIONAL<br>120 HERZBERG ROAD<br>KANATA, ON  K2K 3B7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62558 |
| GILMORE GLOBAL LOGISTICS SERVICES<br>101 SOUTHCENTER COURT, SUITE 100E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_5666 |
| GILMORE GLOBAL LOGISTICS SERVICES<br>101 SOUTHCENTER COURT, SUITE 100E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_6281 |
| GILMORE GLOBAL LOGISTICS SERVICES<br>101 SOUTHCENTER COURT, SUITE 100E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_5663 |
| GILMORE GLOBAL LOGISTICS SERVICES<br>101 SOUTHCENTER COURT, SUITE 100E<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_20725 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_8842 |
| GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_8758 |
| GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_8717 |
| GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_8716 |
| GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_6100 |
| GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_7102 |
| GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_5664 |
| GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_20740 |
| GILMORE GLOBAL LOGISTICS SERVICES 101 SOUTHCENTER COURT, SUITE 100E MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_8795 |
| GLADECK & ASSOCIATES LLC 525 W BUTLER PIKE 10 AMBLER, PA  19002-5222 | PURCHASE ORDER PO_EBP_6759 |
| GLEN AYRE ELECTRONICS, LTD. 1570 KOOTENAY STREET VANCOUVER, BC  V5K 5B8 CANADA | LICENSE AGREEMENT LG_IP_7180 |

Sheet no. 5329 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLENAYRE ELECTRONICS INC<br>11360 LAKEFIELD DRIVE<br>DULUTH, GA  30097-1569 | PURCHASE & SALE AGREEMENT<br>SU_EM_3564 |
| GLENAYRE ELECTRONICS INC<br>11360 LAKEFIELD DRIVE<br>DULUTH, GA  30097-1569 | SOFTWARE AGREEMENT<br>SU_EM_3553 |
| GLOBAL COMPLIANCE SERVICES INC<br>13950 BALLANTYNE CORPORATE, PLACE<br>CHARLOTTE, NC  28277 | SERVICE AGREEMENT<br>SU_EM_3253 |
| GLOBAL CROSSING CONFERENCING<br>DEPT 518<br>DENVER, CO  80291-0518 | NON IS CIRCUIT<br>SU_NIC_68535 |
| GLOBAL CROSSING CONFERENCING<br>DEPT 518<br>DENVER, CO  80291-0518 | NON IS CIRCUIT<br>SU_NIC_68536 |
| GLOBAL ELECTRIC ELECTRONIC<br>220 JOHN STREET<br>BARRIE, ON  L4N 2L2<br>CANADA | PURCHASE ORDER<br>PO_EBP_5304 |
| GLOBAL ELECTRIC ELECTRONICS<br>2710 WECK DRIVE<br>DURHAM, NC  27713 | PURCHASE ORDER<br>PO_EBP_4777 |
| GLOBAL ELECTRIC ELECTRONICS<br>2710 WECK DRIVE<br>DURHAM, NC  27713 | PURCHASE ORDER<br>PO_EBP_5743 |
| GLOBAL ELECTRIC ELECTRONICS<br>2710 WECK DRIVE<br>DURHAM, NC  27713 | PURCHASE ORDER<br>PO_EBP_8657 |
| GLOBAL ELECTRIC ELECTRONICS<br>2710 WECK DRIVE<br>DURHAM, NC  27713 | PURCHASE ORDER<br>PO_EBP_7387 |
| GLOBAL IP SOUND<br>900 KEARNY ST, 5TH FLOOR<br>SAN FRANCISCO, CA  94133-5124 | PURCHASE ORDER<br>PO_EBP_8456 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                            _____
                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBAL KNOWLEDGE<br>13290 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-3290 | PURCHASE ORDER<br>PO_SAP_10030 |
| GLOBAL KNOWLEDGE<br>13290 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-3290 | PURCHASE ORDER<br>PO_SAP_10000 |
| GLOBAL KNOWLEDGE<br>13290 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-3290 | PURCHASE ORDER<br>PO_EBP_5790 |
| GLOBAL KNOWLEDGE<br>13290 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693-3290 | PURCHASE ORDER<br>PO_SAP_66476 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_EBP_6971 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_EBP_8812 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_EBP_6109 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_EBP_5625 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_EBP_6031 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_SAP_66456 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_EBP_6186 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_5533 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_5531 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_SAP_9952 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_6814 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_8811 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_8799 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_SAP_10116 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_5915 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_5893 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_6363 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_5408 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                 _____

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_SAP_9953 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_8477 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_6891 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_8476 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_7643 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_8439 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_7316 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_7003 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_7275 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_EBP_7766 |
| GLOBAL KNOWLEDGE NETWORK 1057 SOUTH SHERMAN ST RICHARDSON, TX  75081-4848 | PURCHASE ORDER PO_SAP_66466 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_EBP_7215 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_EBP_4717 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_EBP_8440 |
| GLOBAL KNOWLEDGE NETWORK<br>1057 SOUTH SHERMAN ST<br>RICHARDSON, TX  75081-4848 | PURCHASE ORDER<br>PO_EBP_7123 |
| GLOBAL KNOWLEDGE NETWORK INC<br>PO BOX 1039<br>CARY, NC  27512-1039 | AMENDMENT<br>SU_EM_20012 |
| GLOBAL KNOWLEDGE NETWORK INC<br>PO BOX 1039<br>CARY, NC  27512-1039 | SERVICE AGREEMENT<br>SU_EM_19934 |
| GLOBAL ONE<br>12490 SUNRISE VALLEY DRIVE<br>RESTON, VA  20196-0001 | SERVICE AGREEMENT<br>SU_EM_3196 |
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA  01835-6972 | PURCHASE ORDER<br>PO_EBP_7859 |
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA  01835-6972 | PURCHASE ORDER<br>PO_EBP_8383 |
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA  01835-6972 | PURCHASE ORDER<br>PO_EBP_6360 |
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA  01835-6972 | PURCHASE ORDER<br>PO_EBP_4535 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_EBP_8656 |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_EBP_4912 |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_EBP_5412 |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_EBP_8503 |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_SAP_10142 |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_EBP_8384 |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_EBP_8382 |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_EBP_7654 |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_EBP_7630 |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_SAP_41836 |
| GLOBALWARE SOLUTIONS 200 WARD HILL AVENUE HAVERHILL, MA  01835-6972 | PURCHASE ORDER PO_EBP_7723 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA  01835-6972 | PURCHASE ORDER<br>PO_EBP_7067 |
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA  01835-6972 | PURCHASE ORDER<br>PO_EBP_7986 |
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA  01835-6972 | PURCHASE ORDER<br>PO_EBP_7594 |
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA  01835-6972 | PURCHASE ORDER<br>PO_EBP_7987 |
| GLOBALWARE SOLUTIONS<br>200 WARD HILL AVENUE<br>HAVERHILL, MA  01835-6972 | PURCHASE ORDER<br>PO_EBP_7655 |
| GLOBENET TELECOMMUNICATIONS INC<br>ONE CROSS ISLAND PLAZA, SUITE 312<br>ROSEDALE, NY  11422 | SERVICE AGREEMENT<br>SU_EM_3484 |
| GLOBENET TELECOMMUNICATIONS INC<br>ONE CROSS ISLAND PLAZA, SUITE 312<br>ROSEDALE, NY  11422 | SERVICE AGREEMENT<br>SU_EM_3441 |
| GLORIA GRIGGS<br>741 LIMESTONE DRIVE<br>PROSPER, TX  75078 | SEVERANCE AGREEMENT<br>HR_SV_6245 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | AMENDMENT<br>SU_EM_14925 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5923 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5444 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6762 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5070 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_8745 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5108 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_8697 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_8695 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_8694 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6437 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5697 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6749 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7022 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6979 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5352 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5907 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5016 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5351 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6753 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6015 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6017 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6182 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5610 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6792 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5019 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6872 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7755 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7677 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7678 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7757 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7756 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7119 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7871 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_8229 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7874 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7132 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7180 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7196 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7234 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6261 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6660 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6748 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5110 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5109 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7035 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6978 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                                _____

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7179 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7265 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5459 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5596 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_6661 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5274 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_5107 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_EBP_7163 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4785 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4360 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4601 |

In re **NORTEL NETWORKS INC.**                                              Case No.  09-10138
_____                          _____
                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4630 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4456 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4562 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4409 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4607 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4518 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_7905 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4679 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4578 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4622 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4448 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                  _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4820 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4564 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4732 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4547 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4421 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4527 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4633 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4563 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4828 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SERVICE AGREEMENT<br>SU_EM_4440 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SOFTWARE AGREEMENT<br>SU_EM_4584 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SOFTWARE AGREEMENT<br>SU_EM_4542 |
| GLOW NETWORKS<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | SOFTWARE AGREEMENT<br>SU_EM_4770 |
| GLOW NETWORKS INC<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_SAP_9992 |
| GLOW NETWORKS INC<br>2140 LAKE PARK BOULEVARD, SUITE 300<br>RICHARDSON, TX  75080-2290 | PURCHASE ORDER<br>PO_SAP_10091 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31036 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31038 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31040 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31035 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31033 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31032 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31031 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31029 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31041 |
| GNB INDUSTRIAL POWER<br>3301 EAST PLANO PARKWAY, SUITE 200<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_EBP_5710 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31030 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31039 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31028 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31034 |
| GNB INDUSTRIAL POWER<br>220 BOUL INDUSTRIEL<br>BOUCHERVILLE, QC  J4B 2X4<br>CANADA | PURCHASE ORDER<br>PO_SAP_31037 |
| GOAHEAD SOFTWARE INC<br>10900 NE 8TH STREET<br>BELLEVUE, WA  98004-1455 | LICENSE AGREEMENT<br>SU_EM_3397 |

Sheet no. 5345 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOLDER ASSOCIATES INC<br>3730 CHAMBLEE TUCKER ROAD<br>ATLANTA, GA  30341 | PURCHASE ORDER<br>PO_EBP_5940 |
| GOLDSTAR TELEELECTRIC CO.<br>1130 EAST ARQUES AVE.<br>SUNNYVALE, CA  94086 | LICENSE AGREEMENT<br>LG_IP_7184 |
| GOLF CLUB OF GEORGIA<br>1 GOLF CLUB DRIVE<br>ALPHARETTA, GA  30005-7426 | PURCHASE ORDER<br>PO_SAP_31246 |
| GOLF CLUB OF GEORGIA<br>1 GOLF CLUB DRIVE<br>ALPHARETTA, GA  30005-7426 | PURCHASE ORDER<br>PO_EBP_7627 |
| GOOGLE INC<br>1600 AMPHITHEATRE PARKWAY, BUILDING 41<br>MOUNTAIN VIEW, CA  94043-1351 | AMENDMENT<br>SU_EM_17737 |
| GOOGLE INC<br>1600 AMPHITHEATRE PARKWAY, BUILDING 41<br>MOUNTAIN VIEW, CA  94043-1351 | PURCHASE ORDER<br>PO_EBP_8154 |
| GOOGLE INC<br>1600 AMPHITHEATRE PARKWAY, BUILDING 41<br>MOUNTAIN VIEW, CA  94043-1351 | PURCHASE ORDER<br>PO_EBP_8155 |
| GOOGLE INC<br>1600 AMPHITHEATRE PARKWAY, BUILDING 41<br>MOUNTAIN VIEW, CA  94043-1351 | PURCHASE ORDER<br>PO_SAP_31201 |
| GOOGLE INC<br>1600 AMPHITHEATRE PARKWAY, BUILDING 41<br>MOUNTAIN VIEW, CA  94043-1351 | SERVICE AGREEMENT<br>SU_EM_16995 |
| GORDON TECHNICAL CONSULTANTS<br>1514 NORTH GREENVILLE AVE<br>ALLEN, TX  75002 | SERVICE AGREEMENT<br>SU_EM_3208 |
| GORE LABS INC<br>10 NORTHERN BOULEVARD<br>AMHERST, NH  03031 | PURCHASE ORDER<br>PO_EBP_5714 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                          _____
                            Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GOVERNMENT TELECOMMUNICATIONS AGENCY<br>300 SLATER STREET<br>OTTAWA, ON  K1A 0C8<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7185 |
| GRADY DENNING<br>6 CROSSWINDS EST DR<br>PITTSBORO, NC  27312 | SEVERANCE AGREEMENT<br>HR_SV_5971 |
| GRAEME COWIE<br>10235 S KLEINBROOK WAY<br>HIGHLANDS R, CO  80126 | SEVERANCE AGREEMENT<br>HR_SV_5746 |
| GRANDMONT CONSULTING INC<br>1350 ERINDALE CRESCENT<br>LONDON, ON  N5X 1V9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6241 |
| GRANDMONT CONSULTING INC<br>1350 ERINDALE CRESCENT<br>LONDON, ON  N5X 1V9<br>CANADA | PURCHASE ORDER<br>PO_SAP_10092 |
| GRANITESTREAM, INC.<br>54 STILES ROAD<br>SALEM, NH  03079 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7186 |
| GRANT THORNTON LLP<br>DHONSON PLAZA SUITE B, 790 SOUTH MARINE CORPS DRIVE<br>TAMUNING  96913<br>GUAM | PURCHASE ORDER<br>PO_EBP_6488 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_7508 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_5028 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_5839 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_6369 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_6750 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_5959 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_6188 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_7909 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_6584 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_7416 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_7943 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_7442 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_7321 |
| GRAYBAR ELECTRIC<br>4601 CAMBRIDGE ROAD<br>FORT WORTH, TX  76155 | PURCHASE ORDER<br>PO_EBP_7320 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7414 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_8007 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7781 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7417 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7908 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7140 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_8207 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7232 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7593 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7217 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7647 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

<div align="center">Debtor                                                                        (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7415 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7243 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7911 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_6119 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_6403 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_SAP_41864 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7451 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7367 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7359 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_5445 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_6803 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7366 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7910 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7540 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7137 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_8495 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_SAP_20781 |
| GRAYBAR ELECTRIC 4601 CAMBRIDGE ROAD FORT WORTH, TX  76155 | PURCHASE ORDER PO_EBP_7526 |
| GRAYBAR ELECTRIC 34 NORTH MERAMEC AVE CLAYTON, MO  63105-3882 | SERVICE AGREEMENT SU_EM_3137 |
| GRAYBAR ELECTRIC CO INC 425 CAYUGA ROAD, SUITE 100 CHEEKTOWAGA, NY  14225-1946 | PURCHASE ORDER PO_EBP_5278 |
| GRAYBAR ELECTRIC CO INC 425 CAYUGA ROAD, SUITE 100 CHEEKTOWAGA, NY  14225-1946 | PURCHASE ORDER PO_EBP_6352 |
| GRAYBAR ELECTRIC CO INC 425 CAYUGA ROAD, SUITE 100 CHEEKTOWAGA, NY  14225-1946 | PURCHASE ORDER PO_EBP_5276 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GRAYBAR ELECTRIC CO INC<br>425 CAYUGA ROAD, SUITE 100<br>CHEEKTOWAGA, NY  14225-1946 | PURCHASE ORDER<br>PO_EBP_6426 |
| GRAYBAR ELECTRIC CO INC<br>425 CAYUGA ROAD, SUITE 100<br>CHEEKTOWAGA, NY  14225-1946 | PURCHASE ORDER<br>PO_EBP_5277 |
| GRAYBAR ELECTRIC CO INC<br>425 CAYUGA ROAD, SUITE 100<br>CHEEKTOWAGA, NY  14225-1946 | PURCHASE ORDER<br>PO_EBP_5275 |
| GREENBERG TURNER<br>401 BAY STREET, SUITE 3000<br>TORONTO, ON  M5H 2Y4<br>CANADA | SERVICE AGREEMENT<br>SU_EM_3177 |
| GREG PISKE<br>1112 SEMINOLE<br>RICHARDSON, TX  75080 | SEVERANCE AGREEMENT<br>HR_SV_6363 |
| GREGG H ROETEN<br>7114 BLUE GRASS RD<br>DURHAM, NC  27703 | SEVERANCE AGREEMENT<br>HR_SV_5736 |
| GREGORY A REETZ<br>906 COUNTY ROAD 486<br>LAVON, TX  75166 | SEVERANCE AGREEMENT<br>HR_SV_5735 |
| GREGORY A SMITH<br>5437 MAIN ST.<br>MILLERTON, PA  16936 | SEVERANCE AGREEMENT<br>HR_SV_5737 |
| GRIFFITH PHILLIPS CREATIVE<br>10000 NORTH CENTRAL EXPRESSWAY, SUITE 1350<br>DALLAS, TX  75231-4161 | SERVICE AGREEMENT<br>SU_EM_3150 |
| GROLLEAU<br>RUE DE MOULIN DE LA BUIE<br>MONTILLIERS  49310<br>FRANCE | PURCHASE ORDER<br>PO_SAP_30678 |
| GROLLEAU<br>RUE DE MOULIN DE LA BUIE<br>MONTILLIERS  49310<br>FRANCE | PURCHASE ORDER<br>PO_SAP_19862 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GROLLEAU<br>RUE DE MOULIN DE LA BUIE<br>MONTILLIERS  49310<br>FRANCE | PURCHASE ORDER<br>PO_SAP_30677 |
| GROUND ZERO<br>100 COLONY SQUARE, SUITE 1910<br>ATLANTA, GA  30361 | SERVICE AGREEMENT<br>SU_EM_3209 |
| GROUP EMP<br>6 BRAEMORE DRIVE<br>ATLANTA, GA  30328 | SERVICE AGREEMENT<br>SU_EM_3167 |
| GTCI<br>2100 LAKESIDE BLVD, SUITE 250<br>RICHARDSON, TX  75082-4351 | PURCHASE ORDER<br>PO_EBP_7985 |
| GTCI<br>2100 LAKESIDE BLVD, SUITE 250<br>RICHARDSON, TX  75082-4351 | PURCHASE ORDER<br>PO_EBP_7048 |
| GTCI<br>2100 LAKESIDE BLVD, SUITE 250<br>RICHARDSON, TX  75082-4351 | PURCHASE ORDER<br>PO_EBP_8757 |
| GTCI<br>2100 LAKESIDE BLVD, SUITE 250<br>RICHARDSON, TX  75082-4351 | SERVICE AGREEMENT<br>SU_EM_3192 |
| GTE MTO INC.<br>19845 NORTH U.S. 31<br>WESTFIELD, IN  46074 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7187 |
| G-TEK ELECTRONICS<br>LOT 403, LORONG PERNSAHAAN LAPAN MUKIM 1, KAWASAN<br>PERINDUSTRIAN PERAI<br>PERAI 13600, PENANG<br>MALAYSIA | LICENSE AGREEMENT<br>LG_IP_7188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54093 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53823 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53824 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53825 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53794 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53854 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54100 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54108 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53903 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                    _____
                    Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54092 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54094 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54095 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54096 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54097 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54101 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54089 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54026 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54088 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54091 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53878 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53906 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53877 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53909 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53910 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53911 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53822 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53820 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53814 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53815 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53817 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54104 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53902 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54107 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54102 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54029 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53967 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54081 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54082 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54083 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54084 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54085 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54037 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54036 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54078 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53945 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53946 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53949 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53951 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54086 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54041 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53808 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53710 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54106 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53732 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54098 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54031 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54022 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54023 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54038 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54025 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54027 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54065 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54063 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54030 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54109 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54032 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54033 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54034 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54035 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54024 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53733 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53747 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53748 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53749 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53750 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53715 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53752 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53743 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53827 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53755 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53753 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53744 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53722 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53711 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53712 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53751 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53849 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53830 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53754 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53713 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53742 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53716 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53717 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53718 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53719 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53735 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53721 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53758 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53745 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53724 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53912 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53726 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53727 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53728 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53729 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53730 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53731 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53954 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53723 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53714 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53836 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53841 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53810 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53842 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53832 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53835 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54367 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53907 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                     Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53852 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53881 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53882 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53883 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53884 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53840 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54110 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53844 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53838 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53848 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53837 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53850 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53806 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53829 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53818 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53918 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53914 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53847 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54359 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55851 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54365 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                      _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53851 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54874 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54796 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

_____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54715 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54075 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54868 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54806 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54795 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138
_____                                          _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54877 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54789 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54043 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54044 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54045 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54046 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54047 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54020 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53768 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54867 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54870 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54837 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54797 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54875 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54835 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54864 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54866 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54804 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54802 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54799 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54885 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54800 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54822 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54878 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54879 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54881 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54882 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55183 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54725 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54849 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54785 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54838 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54840 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
               Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54841 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54842 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54008 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54883 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54851 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54052 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54803 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54794 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54855 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                            Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54860 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54863 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54848 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54850 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54852 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54844 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54854 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54856 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54857 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54858 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54847 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54836 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53767 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53770 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53759 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53760 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53761 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53763 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53800 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53804 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53766 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53803 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53769 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53919 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54021 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53762 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53756 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53784 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54042 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53765 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54072 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54111 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54099 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54077 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54066 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                           _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54067 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54068 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54079 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53787 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54073 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54074 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54090 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54076 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54015 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54019 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54069 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53764 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53772 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54070 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54064 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53785 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54048 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54061 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54016 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54050 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54028 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53917 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54018 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53771 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54058 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_54057 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53774 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53777 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_54040 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54071 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55185 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53789 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53802 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53793 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53795 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54059 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53797 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54049 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53799 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54060 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54051 |

In re  **NORTEL NETWORKS INC.**

_____
Debtor

Case No.   09-10138
_____
(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54039 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54053 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54054 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54055 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54056 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53796 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54992 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54990 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55056 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55017 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55016 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55015 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55014 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55013 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54940 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55011 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55063 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                                                 Debtor                                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55021 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55020 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53990 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53989 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53988 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53986 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53985 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55012 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55072 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54994 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54993 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53982 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55001 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55032 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55077 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55076 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55075 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

_____                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55061 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55073 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55062 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55071 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55070 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55069 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55059 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55067 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55066 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55065 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55064 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55028 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55074 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54980 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53943 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54942 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54973 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54982 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
Debtor                                                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55083 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54971 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54949 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54939 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54009 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54941 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54979 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54943 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54945 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54946 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54961 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53725 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54938 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55009 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138
_____                          _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55034 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54989 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54988 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54986 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54997 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55019 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55031 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54001 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55029 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55027 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55026 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55025 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55024 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55023 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55022 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55008 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53983 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55030 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55018 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54013 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53966 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54010 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53973 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53929 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53971 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53970 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53969 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53980 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53976 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54014 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53977 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53922 |

In re  **NORTEL NETWORKS INC.**                                                        Case No.   09-10138

                                    Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53921 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53920 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53931 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53953 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54017 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55010 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54002 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53997 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54007 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54006 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54005 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53991 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54011 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53992 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54012 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54000 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53998 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53963 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53996 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53995 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53994 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54003 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53972 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53981 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53979 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                _____
                         Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53993 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53999 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55006 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53928 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53927 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53926 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54004 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                                          _____
                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53935 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54999 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53968 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55007 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53932 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55005 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55004 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55003 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55002 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54991 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55000 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55060 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54998 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54934 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54995 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53984 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53925 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53961 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                           _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53960 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53959 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53958 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53942 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55184 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53930 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53933 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54996 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53941 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53940 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53939 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53938 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53936 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53923 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53934 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53924 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53964 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54928 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54907 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54909 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54936 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54901 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54933 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54910 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54925 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54960 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54927 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54929 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54930 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54893 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54932 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54892 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                                Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54985 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54922 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54900 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54926 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54895 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55041 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55042 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55043 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55058 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55045 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55057 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55047 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55038 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54906 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54894 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54905 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54896 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54897 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54912 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54899 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54911 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54921 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54902 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54891 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54890 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54903 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53857 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

                                   Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54888 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53858 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53720 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53915 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53916 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54105 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53905 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53866 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53741 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53868 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53740 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54745 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53734 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53860 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53862 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53863 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53879 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54552 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53855 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53874 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55050 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55079 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54931 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53746 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53913 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53870 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53875 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53867 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53864 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53757 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53736 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53737 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53738 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53739 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55215 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54955 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                         _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55219 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55220 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55221 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55222 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55213 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55180 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                                    _____
Debtor                                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55193 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55081 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55182 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54362 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54898 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54953 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54923 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55226 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54972 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55078 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54963 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54964 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54966 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54967 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                         _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54968 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54981 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55218 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54952 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54959 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54976 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

_____                                    _____
Debtor                                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54977 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54969 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55225 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54970 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54924 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54954 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54913 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

_____                                _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55048 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54915 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54916 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54917 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54918 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54919 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55044 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55033 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55040 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53952 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55068 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55046 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54983 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55035 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55036 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55037 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53856 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54920 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55211 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54958 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55228 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54951 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55206 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55207 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                      _____
                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55208 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55049 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55039 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55212 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54984 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54914 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54935 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55051 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55052 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55053 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55054 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55055 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54758 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54759 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<div align="center">Debtor</div>                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54760 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54747 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55803 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54753 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54756 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55777 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                              Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55852 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55842 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55844 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55785 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54746 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55669 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55806 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55808 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55810 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54736 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54757 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

_____                              _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54755 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55849 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54763 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54748 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54886 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54750 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54751 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54752 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55794 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                  _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54754 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55802 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54690 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54701 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54706 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54698 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54743 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                   _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55847 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54693 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55774 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55784 |

In re  **NORTEL NETWORKS INC.**                                                   Case No.   09-10138

                                   Debtor                                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55772 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55771 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54884 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54702 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55787 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55814 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55841 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55768 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55769 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54691 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54703 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54692 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54737 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54700 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54714 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54734 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54697 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54787 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54695 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54694 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55848 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55770 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54568 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54569 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54567 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54574 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                                          _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54576 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54542 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54578 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54565 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54580 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54827 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54818 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54820 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54575 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54704 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54587 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54588 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54689 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54579 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55789 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54547 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                           _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54549 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54687 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54515 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54716 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54817 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54590 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54824 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54559 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54814 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55796 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55804 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55795 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55797 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54823 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54581 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                  Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55799 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54829 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54558 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54810 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54815 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54830 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55800 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54832 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54825 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54563 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54557 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54551 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38681 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38281 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38374 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38339 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38378 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38338 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38367 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38344 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38336 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38911 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38292 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38354 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38472 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38474 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38475 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38439 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38438 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38469 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38337 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38345 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

_____                              _____
Debtor                                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38418 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38335 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38318 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38320 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38282 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38340 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38341 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38356 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38346 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38348 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38349 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38350 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38351 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38352 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38353 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38342 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38347 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38343 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38449 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38291 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38287 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38326 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38286 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38332 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38333 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38334 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38431 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38288 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38294 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38440 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38446 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38448 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                          Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38313 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38434 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38435 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38436 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38454 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38456 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                        _____
Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38457 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38380 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38458 |

Sheet no. 5462 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38470 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38293 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38468 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

———————————————————                                    ———————————————
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38963 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38315 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38870 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58907 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39155 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38967 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38916 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38959 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38972 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38868 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38858 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38964 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38977 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38966 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38968 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38969 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38960 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38902 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38854 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38855 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38856 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                            Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38847 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38961 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38863 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58881 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38420 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38278 |

In re **NORTEL NETWORKS INC.**　　　　　　　　　　　Case No. ___09-10138___

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38476 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38383 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38280 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38857 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38421 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38913 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38973 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38918 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38860 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38971 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38862 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38970 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38864 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38866 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38386 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38301 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38314 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38357 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38323 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38359 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38322 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

<div align="center">Debtor</div>                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38361 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38877 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38363 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38850 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38355 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38358 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38298 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

_____                                   _____
Debtor                                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38310 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38306 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38305 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38311 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38362 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38901 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38851 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38903 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38905 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38897 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38907 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38896 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39088 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38900 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38841 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38852 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38899 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38879 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38848 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38874 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38844 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38875 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38842 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38840 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38849 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38867 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38736 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58971 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58970 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58969 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38943 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38738 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38729 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38886 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58973 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38940 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38942 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38735 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38945 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38936 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38949 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38941 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38727 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38757 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38758 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38939 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58835 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58922 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                    _____
                        Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58921 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58920 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58919 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58856 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58968 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58927 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58830 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                         Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58832 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58972 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38759 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58976 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38760 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58984 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58983 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58982 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58981 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58980 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58979 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58829 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58977 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58945 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

────────────────────────────────────                    ────────────────────
                      Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38925 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38923 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38754 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38954 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38955 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38946 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                               _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38928 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38919 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38920 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38933 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38922 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38749 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38924 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38938 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38927 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38958 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38929 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38930 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38952 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38921 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38708 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38810 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38838 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38712 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38703 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38932 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38934 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38723 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38724 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38737 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

————————————————————————                    ————————————
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38726 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38953 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38728 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38741 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38730 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38721 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38732 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38733 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38734 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                               _____
                    Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38979 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38731 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38976 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38273 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38931 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38725 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38951 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38926 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38935 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39874 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38837 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58936 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58935 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58926 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58933 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58932 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58931 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58930 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                          Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58929 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58938 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38835 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38827 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58941 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38830 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38829 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38796 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38777 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38832 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38823 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38820 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38824 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

————————————————————————————————————
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58923 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38767 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38774 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38417 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38325 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38316 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58827 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38761 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38784 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38785 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38787 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58837 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58939 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38795 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58942 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58943 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38789 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58928 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38794 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58940 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58925 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58888 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58953 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58952 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58951 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58949 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58838 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58895 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58903 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                          Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58902 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58900 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58964 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58898 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58963 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58896 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58985 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58894 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____               _____

Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58893 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58892 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58891 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58836 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58899 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58955 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58889 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58901 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

_____                         _____
                Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38799 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38771 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38762 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38763 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38768 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38766 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38769 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38765 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38770 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38772 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58946 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58934 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58924 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58966 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58958 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58959 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58960 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58954 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38764 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38797 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                         _____
            Debtor                                                       (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58967 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58961 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58769 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58815 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58736 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58735 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58734 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58745 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58766 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58593 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58774 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58739 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58772 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58787 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                        _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58770 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58755 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58767 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58756 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58747 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58796 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58743 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58754 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58753 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58752 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58751 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58750 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58737 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58771 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38419 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                    _____
                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58823 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58810 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58808 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58806 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58805 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58785 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58746 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58731 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58803 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58788 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58814 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58784 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58791 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

_____                                   _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58515 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58672 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58824 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58730 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58684 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58683 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58682 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58669 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58680 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

_____                                          _____
                   Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58678 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58663 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58676 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58748 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58673 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58679 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58681 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58620 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58629 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58618 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58627 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58624 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58623 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58619 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58621 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58632 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58733 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58674 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58744 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58757 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58742 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58741 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58740 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58777 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58749 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58794 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58668 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58667 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58675 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58738 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58642 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58608 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58610 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58677 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58612 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58671 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58614 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58670 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58653 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58609 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59177 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58822 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58877 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58887 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58842 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58862 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59176 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59185 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59184 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59183 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59182 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59181 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58868 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59140 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58867 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59175 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59174 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

_____                    _____
                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59172 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59171 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59128 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59144 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59168 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58910 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58878 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58890 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58841 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58875 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58886 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58870 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58879 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59148 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58864 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58858 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58855 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58844 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58860 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58884 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                          Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58863 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58885 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58866 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58897 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59104 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59141 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59139 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59106 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59101 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59113 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59111 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59110 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59109 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59096 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59107 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                          _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59150 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59105 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59133 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59115 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59102 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59116 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59100 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59099 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59114 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59108 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59192 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58795 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58820 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58818 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58817 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59097 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59095 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58800 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59186 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59187 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59143 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59089 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59178 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138
_____                          _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59191 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58408 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59180 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59131 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59134 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59135 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59136 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59098 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59137 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58986 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59092 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59093 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59094 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59138 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58630 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58415 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58412 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58764 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58419 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58491 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58489 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58485 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58483 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58482 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58481 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58480 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58418 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58409 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58476 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58905 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58762 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58761 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58760 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58759 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58758 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58475 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58474 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58416 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58472 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38893 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58470 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58469 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58768 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58417 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

<div align="center">Debtor</div>                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58425 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58421 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58473 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38898 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38887 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38878 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38889 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38391 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38276 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38385 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38400 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38404 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38425 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38883 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38392 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

_____                     _____
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38394 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38397 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38389 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38910 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38415 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38416 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38399 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58420 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38894 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38895 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38682 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38414 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38891 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38890 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38405 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38408 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38885 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38912 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38881 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38892 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38917 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38409 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38906 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38410 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38915 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38914 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38882 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38884 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38909 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58569 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58568 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58436 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58563 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58499 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58559 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58439 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58449 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58434 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58431 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58454 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58567 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38716 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58799 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58797 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58622 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58628 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58763 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

---

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58602 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58599 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58597 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58558 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58438 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58765 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58565 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58607 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58635 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58636 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58592 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58591 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58590 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58589 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58588 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58456 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58465 |

In re **NORTEL NETWORKS INC.**                               Case No.   09-10138
_____                    _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58440 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58549 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58457 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58468 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58595 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58789 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58522 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58446 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58581 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58580 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58579 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58576 |

In re **NORTEL NETWORKS INC.**

Case No. 09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58575 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58557 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58804 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58458 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58551 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58552 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58410 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58519 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58520 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60694 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60710 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60749 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60721 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60743 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60755 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60754 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60753 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60752 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60751 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60680 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60711 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60712 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60672 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60713 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60659 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60705 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60704 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60703 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60702 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60708 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60700 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60662 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                      _____
                         Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60698 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60697 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60682 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60695 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60707 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60699 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60737 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38704 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60458 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60738 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60747 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60746 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60731 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60744 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60706 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60742 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60741 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                    Debtor                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60681 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60748 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60750 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60701 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60736 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60735 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60734 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60745 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60670 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60690 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60740 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60709 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60717 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60716 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60715 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60714 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60739 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59912 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59643 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59642 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59637 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59646 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59907 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59535 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59901 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60693 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59926 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59911 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59910 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59653 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59906 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59905 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59915 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59645 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59682 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　　Case No.　09-10138
　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59656 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59909 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59914 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60684 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60679 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60678 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60677 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60676 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60675 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60674 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60673 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60671 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60661 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60669 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59659 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                          _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60733 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59648 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59651 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60668 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59917 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60667 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60683 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60691 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60663 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60664 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60665 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59652 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60622 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60453 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                      Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60111 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60621 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60632 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60619 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60630 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60620 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60628 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60627 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
_____                                        _____
                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60101 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60718 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60418 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60720 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60425 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60421 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60419 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60440 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60624 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60081 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60079 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60078 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60077 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60076 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60171 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60084 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60645 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60618 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60100 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60614 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60612 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____              _____
                              Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60104 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60623 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60635 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60656 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60653 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60652 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                  _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60651 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60629 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60692 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60383 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60417 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60378 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60374 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60464 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60456 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60454 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60439 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60415 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60389 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60449 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60446 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60438 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59662 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<div align="center">Debtor</div>                                   <div align="right">(if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60420 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60689 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60688 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60687 |

In re  **NORTEL NETWORKS INC.**                                             Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60686 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60685 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60696 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60379 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60416 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60431 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60434 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60436 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60457 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58659 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58656 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59724 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58652 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59705 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58648 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59696 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____          _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58646 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58645 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60092 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58664 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59713 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59764 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59721 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59720 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59706 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____                                  _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59718 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59707 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59716 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58661 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59759 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59694 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59685 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59732 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59695 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59717 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59729 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59728 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59727 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59726 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59725 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59686 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59703 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58665 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59760 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59712 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59758 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59757 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59768 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59693 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59708 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59704 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59722 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59702 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59701 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59700 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59699 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59698 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59697 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59761 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59628 |

Sheet no. 5591 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59593 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59592 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59591 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59590 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59589 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59598 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                        Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59620 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59683 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59714 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59629 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59193 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59752 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59190 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59771 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59744 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59766 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59777 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59774 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59731 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59772 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59734 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59630 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59619 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59689 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59711 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59710 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59709 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59719 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                                      Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58651 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59723 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59715 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59624 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59623 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59608 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59613 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58662 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59762 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59742 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59622 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59621 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59612 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59614 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59627 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59753 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59618 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59670 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59632 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59668 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59667 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59635 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59676 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59916 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59973 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59972 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59971 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59970 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59942 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59968 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59673 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59966 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59940 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59963 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59925 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59961 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59960 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59959 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59958 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59967 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59935 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59687 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59969 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59609 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60074 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59661 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59671 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59606 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59602 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59680 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59941 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59665 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59675 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59664 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59677 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59679 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59599 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59669 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59918 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59674 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59607 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59672 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59678 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59895 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59919 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59897 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59595 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59954 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59953 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59964 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59889 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59927 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59900 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59887 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59898 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59943 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59896 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59922 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59894 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59893 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59892 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59902 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59890 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59899 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59684 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59597 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59692 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59691 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59690 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59663 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59888 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59886 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59951 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59939 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59952 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59936 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59955 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59934 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59933 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59932 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59931 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                        Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59930 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59929 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59928 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59920 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59688 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59923 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59924 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59878 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                  _____
              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59903 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59913 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59881 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59882 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59883 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59884 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59885 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                     _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59921 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59891 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60408 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60404 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60399 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60400 |

In re **NORTEL NETWORKS INC.**                                    Case No. 09-10138
_____                          _____
                        Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60529 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60528 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60523 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60396 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

_____                    _____
                    Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58732 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60380 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60409 |

In re **NORTEL NETWORKS INC.**                                        Case No. 09-10138

<div align="center">Debtor</div>                                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60524 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60405 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_60527 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59483 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59482 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59481 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60475 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60491 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60394 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60392 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59458 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59457 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59456 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59454 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_EBP_8714 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60534 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60397 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59576 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60525 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60559 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60558 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60557 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59569 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60391 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60519 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59575 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59559 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____        _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59579 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59580 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59568 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59567 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59565 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59564 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60102 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59480 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60542 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60410 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60552 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60551 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60535 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60526 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60546 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                         Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60515 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60549 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60539 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60541 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38739 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38747 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38699 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38690 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38751 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38720 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38742 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38743 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38744 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38715 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38746 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38696 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38748 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38687 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38750 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38815 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38752 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38753 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38825 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38745 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38688 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38718 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38719 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38888 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38692 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38683 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38684 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38685 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59485 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38740 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59770 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38707 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38709 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38701 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38711 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38700 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38713 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

_____                                   _____
                          Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38714 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38756 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38706 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38806 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38804 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38817 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38697 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38814 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38800 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38710 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38808 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38836 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38818 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38803 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                        _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38802 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38717 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38822 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60470 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60483 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60482 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60481 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

_____                        _____
Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60480 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60476 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60489 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60474 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38698 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

---
|                   Debtor                   |        (if known)        |

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59449 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59446 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59534 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60472 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60509 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38689 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

-------------------------------------------------------------------------
                          Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38702 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38691 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38722 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38693 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38694 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38695 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38755 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38686 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60505 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                  _____
                    Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60485 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60503 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60499 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60511 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60502 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60756 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60469 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60506 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60468 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60508 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59563 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60633 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                      _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60646 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60608 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60643 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60642 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60580 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60567 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60728 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60590 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60589 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60588 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59436 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59422 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59431 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59415 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59425 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60565 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59434 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60563 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60579 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60578 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60576 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60575 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60581 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60569 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60568 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60108 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60648 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60120 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60118 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60117 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60116 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60115 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60109 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
Debtor                                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60113 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60097 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60719 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60122 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60107 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60106 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60105 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div style="text-align:center">Debtor</div>                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60114 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60082 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60091 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60090 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60089 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60088 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60098 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60086 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60099 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38705 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60110 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60607 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60729 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60593 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60727 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60726 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60725 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____                                  _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60724 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60723 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60722 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60732 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60730 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60592 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60595 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60609 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60597 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60602 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60591 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60599 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59528 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59527 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                         _____

Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59526 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59525 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59523 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59551 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59509 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59508 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                        Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59410 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59505 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59491 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59502 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59499 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59503 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59506 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59539 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59542 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59578 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59529 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59489 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59409 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59573 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59549 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59541 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59581 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59475 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_59392 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59558 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59421 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59420 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59419 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59418 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59417 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59439 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59416 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59394 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59557 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59552 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59391 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60083 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59440 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59408 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                   _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59405 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59404 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59400 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59399 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59397 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59438 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59474 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59468 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59470 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59476 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59469 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59472 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53394 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53391 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53409 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53410 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53411 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54332 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54454 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53403 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54458 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54457 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54479 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54491 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54489 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54470 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53392 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53380 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53383 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53374 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53701 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53408 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53415 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54294 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53355 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53378 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53404 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53397 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53399 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53400 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54418 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54405 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54404 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54410 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54476 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54333 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54484 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54483 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54482 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54468 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54449 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54469 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54446 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54475 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54474 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54472 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54481 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54380 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54480 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53709 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54348 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                   Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54337 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54456 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54485 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54415 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54420 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54416 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54417 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54408 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54421 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53682 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53363 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53620 |

Sheet no. 5679 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                    _____
                      Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53621 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53623 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53642 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53627 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53618 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53629 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53630 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53622 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53665 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53676 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53664 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53678 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53679 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53680 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53681 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53619 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53672 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53683 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53684 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53675 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53631 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                            _____
                     Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65086 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54245 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54220 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54251 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53686 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53635 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53628 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53597 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53632 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53599 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53602 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53608 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53624 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138

                          Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53505 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53692 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53405 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53698 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53685 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53696 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53327 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53695 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53694 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53389 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53357 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53702 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53359 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53693 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53361 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53362 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53707 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53708 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53366 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53367 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53416 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53358 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53699 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63113 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<div style="text-align:center">Debtor</div>

<div style="text-align:right">(if known)</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53506 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53609 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53612 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53614 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53674 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53700 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53607 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53643 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53703 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53704 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53705 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53706 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53673 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53677 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53671 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53670 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53669 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53668 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53667 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53691 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53697 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54175 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54164 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54186 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54184 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54183 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54182 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54425 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54180 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54185 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54124 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54187 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53648 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54409 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54431 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54440 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                              Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54438 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54181 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54261 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54260 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54268 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54288 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54298 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54141 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54148 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54424 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                 _____
                    Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54419 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54144 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54140 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54152 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54266 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                          _____

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54276 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54143 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54168 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54171 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                  _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54208 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54215 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54177 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54201 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54299 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54213 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54436 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54174 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63291 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63363 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63288 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63287 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63286 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63293 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63294 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63281 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                 Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54211 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54137 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54176 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54439 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54207 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54206 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54205 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54172 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54194 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54434 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54191 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54399 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54193 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54190 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54195 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54196 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54197 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54199 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54192 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54340 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54392 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54353 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                          _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54341 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54301 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54335 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54397 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54346 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54345 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54344 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54310 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54316 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54383 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54339 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54338 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54323 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54336 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54334 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54343 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54349 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54320 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54318 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54273 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54342 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54351 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54219 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54391 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54378 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54347 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54394 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54355 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54315 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54361 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54350 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54352 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54354 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54356 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54357 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54358 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54374 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54389 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54139 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54128 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54165 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54136 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54135 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54134 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54133 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54131 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54118 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54129 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54125 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                         Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54123 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54122 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54121 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54278 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54212 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54138 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54116 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54313 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54311 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54325 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54113 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54306 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54305 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54322 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54314 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54162 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54155 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54156 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54157 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_54158 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54400 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54120 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54117 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54150 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54126 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54114 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54115 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54153 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____
                         Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54159 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63181 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61964 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61856 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61847 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61848 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61849 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61850 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61882 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61961 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61881 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61989 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63182 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63183 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63139 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63138 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61884 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63136 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61866 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61867 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61868 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61870 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63140 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61971 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61983 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65311 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63175 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61980 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61959 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61979 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61960 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63128 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61896 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61969 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61963 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63133 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63137 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61898 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61899 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61900 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61901 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61902 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61897 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63129 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61874 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61875 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61863 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61877 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61878 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61879 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65436 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65438 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65439 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65440 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65639 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65643 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65645 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65618 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65627 |

In re  **NORTEL NETWORKS INC.**                                                   Case No.   09-10138

                                   Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65612 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65614 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63176 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65608 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65642 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65420 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65416 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65474 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65446 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65449 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65425 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65417 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61852 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                   _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65392 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65391 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65418 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65419 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65442 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65434 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65421 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65389 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61890 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61951 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61952 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61953 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61993 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61991 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61994 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61891 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61886 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61887 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61889 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61992 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61885 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61855 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61864 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61857 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61858 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61860 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61862 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61988 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61854 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61888 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65116 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65099 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65089 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65117 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65091 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65194 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_64987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65102 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65206 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.  09-10138

_____                         _____
                            Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65207 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65208 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63120 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65108 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61946 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65101 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65111 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65104 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65105 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65098 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65107 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65097 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65109 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65093 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65100 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61990 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65201 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63134 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63122 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65472 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65483 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65475 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65476 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                               Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65480 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65481 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63124 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61949 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61905 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63126 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63135 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63131 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61906 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61907 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61909 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61903 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_63180 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_61968 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_61967 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_61966 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_63121 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_65473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_65428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_63119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_61996 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                              _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61995 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65485 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65454 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65489 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63123 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65458 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61883 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63125 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61892 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61851 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65469 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61945 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                  Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65648 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65468 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65482 |

In re **NORTEL NETWORKS INC.**                    Case No. 09-10138

                          Debtor                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_65396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53457 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53499 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53502 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53503 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53480 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53687 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53468 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53469 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53482 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54242 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54236 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54221 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54222 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53475 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53425 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138

                        Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53439 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53438 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53421 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53474 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53483 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53476 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53481 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53470 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53472 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53690 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53689 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53688 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53456 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53443 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

<p style="text-align:center">Debtor</p>

<p style="text-align:right">(if known)</p>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53446 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54233 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53452 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53417 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53356 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54255 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                     _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54252 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54218 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54248 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53454 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                          Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53418 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54226 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54227 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54228 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54229 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54230 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54232 |

In re **NORTEL NETWORKS INC.**        Case No.   09-10138

Debtor                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54293 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54292 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54287 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                   Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54225 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54280 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54291 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54286 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54264 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53440 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54281 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65523 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65499 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65415 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65457 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65491 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65456 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65470 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65409 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                 Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65515 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65519 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53420 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63430 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65431 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65629 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65630 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                     _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65632 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65527 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65410 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65503 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65502 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65529 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65635 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65526 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65525 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65524 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65423 |

In re **NORTEL NETWORKS INC.**                                      Case No.    09-10138

                            Debtor                                                    (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65528 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53458 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53434 |

In re **NORTEL NETWORKS INC.**  Case No. 09-10138

Debtor (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53436 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_65408 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_53431 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_65400 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53489 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53491 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53485 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54295 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                    _____
                         Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53449 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65397 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65588 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65378 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65380 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65383 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53419 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65399 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65405 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65404 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65394 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65509 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65506 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65505 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65406 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54623 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54609 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54677 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54673 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55152 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54620 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54619 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54618 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54688 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54627 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54667 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55153 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54668 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55150 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55148 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55082 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54682 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54603 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63292 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54607 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54612 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54599 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54597 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54595 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54671 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54679 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54678 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54663 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54676 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54674 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54672 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54592 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54670 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54669 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54535 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54503 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54509 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54506 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54518 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54523 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54541 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54499 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54505 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

_____                              _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54589 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54646 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54645 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54643 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54502 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54528 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54621 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54632 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54622 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54630 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54629 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54628 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54614 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____            _____
                            Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54624 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54593 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54526 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54635 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54529 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

————————————————————————                    ————————————————
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54534 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54680 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54538 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

_____                    _____

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54539 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54591 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54527 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63523 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54608 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63597 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_64569 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                    _____
                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63592 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63602 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63565 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63590 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                   Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63524 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63515 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63482 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63528 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63213 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63525 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63233 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63617 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63581 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63468 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63578 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63232 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63236 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63580 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

————————————————————————————
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63211 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63205 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63206 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63195 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63591 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63228 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63588 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

_____                    _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63593 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63485 |

In re **NORTEL NETWORKS INC.**                                Case No.  09-10138

_____                              _____
Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63506 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63505 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63503 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63551 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63501 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63526 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63491 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63212 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54602 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54681 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63502 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54664 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63568 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63567 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63558 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63595 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54363 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63534 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63557 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63498 |

In re  **NORTEL NETWORKS INC.**                               Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63527 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63483 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63535 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_55102 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54525 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55093 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55124 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55086 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55122 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55121 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55120 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55105 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55118 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                    _____
                Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55143 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55125 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55128 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55101 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55100 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55099 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55098 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55097 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55084 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55106 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55085 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55107 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55092 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55091 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55090 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55089 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55094 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55168 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55114 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55164 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55133 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55141 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55140 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55139 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55138 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55137 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55136 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55172 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55126 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55115 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55144 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55177 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55176 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55175 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55104 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55135 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55123 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                      _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54887 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55095 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55117 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55181 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55134 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54729 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54705 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54781 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                          _____
                    Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54777 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54772 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54724 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54733 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54732 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55088 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54730 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54749 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54728 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54727 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54707 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54712 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54723 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54713 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54722 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54721 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54720 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54719 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54718 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54717 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54726 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54731 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54699 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55159 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55096 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54764 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54744 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54762 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54771 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54770 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54769 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54768 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54767 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54761 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54765 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54784 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54738 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54739 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54740 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54741 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54735 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54774 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54766 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54708 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54709 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54710 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54711 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54742 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55236 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

                                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55233 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55230 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55242 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55276 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____

                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55251 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55113 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55111 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55110 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55109 |

In re **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                            Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55108 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55157 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55264 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63226 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54653 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54675 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54889 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54686 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54685 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54684 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54683 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54642 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54661 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55156 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55155 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54659 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54524 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54656 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54519 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54652 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54662 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54665 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54651 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55232 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55162 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55252 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55229 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55191 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55261 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55260 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55255 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55227 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55171 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55129 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55165 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55131 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55174 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55194 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55248 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55245 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                                                                                    
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55201 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55199 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55197 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                        _____
                        Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55158 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55116 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55195 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55196 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55187 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                           Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55273 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55190 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55205 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55192 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55266 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55186 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62997 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62983 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62982 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62981 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62990 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62961 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62967 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62966 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                            Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61541 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63164 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62989 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62973 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63143 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63051 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62960 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62959 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62958 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62955 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62954 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62963 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63110 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63088 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

───────────────────────────────────                ───────────────────
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63380 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63274 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63252 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63359 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62985 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63367 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63084 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62988 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62996 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62995 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62994 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62993 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62992 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                          _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62991 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62984 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63033 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63184 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63049 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62979 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63101 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63454 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63405 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63001 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63086 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63394 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63095 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63251 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63458 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63008 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63009 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63168 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62968 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63457 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63218 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63404 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63165 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                              _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63374 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63083 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63082 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62980 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63092 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63091 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63117 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63172 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63171 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63116 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63115 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63114 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63093 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63090 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63085 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63096 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63097 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                              _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63098 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63081 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63089 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63099 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62986 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62998 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62976 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62977 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63094 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63100 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63410 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63420 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63361 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63392 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63400 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63421 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63436 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                        _____
Debtor                                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63408 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63440 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63418 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63446 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63438 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63280 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_54696 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63431 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

_____                        _____
                     Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63243 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63278 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63434 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63415 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63416 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63417 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63264 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63273 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63298 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63384 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                         _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63425 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63608 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63607 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63249 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63362 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63245 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63315 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63259 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63383 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63261 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63276 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63279 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63260 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63306 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63266 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63314 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63313 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63311 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63310 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63301 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63248 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63305 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53646 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63614 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63229 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63604 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

                          Debtor                                                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63255 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63612 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63618 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53588 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53539 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53659 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53661 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53662 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53663 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53653 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53652 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53656 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53651 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53523 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53524 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53530 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

---

Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53575 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53549 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53579 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53581 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53541 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_53531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_30701 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_30623 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53525 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53528 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53534 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53535 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53585 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53529 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53542 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53548 |

In re **NORTEL NETWORKS INC.**　　　　　　　　　　　　Case No.　09-10138
_____　　　　　　　　　_____
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53551 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_64564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63197 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63193 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63215 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____            _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_64513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63196 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63230 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63199 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63201 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63192 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63220 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_64562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63242 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63208 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63207 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63186 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63219 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

<center>Debtor                                                        (if known)</center>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63221 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63222 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63225 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53527 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                              Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53578 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53576 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53509 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

<div align="center">Debtor</div>                                          <div align="right">(if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53595 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63191 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63187 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63185 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63575 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53645 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53519 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53526 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                   _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53515 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63190 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63194 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63027 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63031 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63003 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63005 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63010 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63006 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63007 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63004 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63021 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63032 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63017 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63030 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53558 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63028 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63026 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63025 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63024 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62969 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63020 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53552 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53565 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63029 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63391 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                _____
                    Debtor                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63456 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63389 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63002 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63012 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63014 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63013 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53567 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62970 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62971 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62972 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62964 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                                     Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63011 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63023 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63019 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63000 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63015 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63016 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62999 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63018 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63397 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                      _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63022 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63576 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63552 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63472 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_31168 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63475 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63480 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63481 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53569 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63563 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63476 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63474 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_EBP_7982 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30863 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_31110 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_31063 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30864 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63541 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_31172 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63542 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63227 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53593 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_31173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_31165 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30658 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                            Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30999 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_31166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_30080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_31167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53568 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53589 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53590 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                        _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63470 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53559 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53591 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53557 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53592 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_29805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53563 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_53580 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59267 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59251 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59287 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59245 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59252 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59255 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59354 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59248 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58643 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                      _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59519 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59345 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59355 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59353 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59351 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59350 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                   _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59348 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59357 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59346 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59266 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59344 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59343 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59342 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59524 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59349 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59201 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59288 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59208 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59205 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59218 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59212 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59213 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59367 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59276 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59281 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59261 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59515 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59264 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59211 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59260 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59286 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59207 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59242 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59215 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59736 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59735 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59763 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59755 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59230 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59226 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59738 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59739 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59222 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59221 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59219 |

Sheet no. 5892 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59229 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59352 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59363 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59225 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59748 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59754 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59767 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59730 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59765 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59756 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59751 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59737 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59749 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59747 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
_____                                          _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59746 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59745 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59681 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59743 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59733 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59741 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59740 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59750 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59588 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59339 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59383 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59380 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59362 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59374 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59280 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59945 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59358 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59292 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59347 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59359 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59220 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59197 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59196 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59195 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59194 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59228 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59227 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59356 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59236 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

_____                          _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59233 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59232 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59361 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59206 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59291 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59378 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59341 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59314 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59310 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59332 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59298 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59306 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59305 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59316 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59822 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59311 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59820 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59337 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59294 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59875 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59389 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59315 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59338 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59336 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59335 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59334 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59333 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59293 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59301 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59325 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59323 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59322 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59318 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59837 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59840 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59851 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59850 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59849 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59848 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59320 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59836 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59835 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59844 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59841 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59854 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59340 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59823 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59847 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59832 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59830 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59842 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59946 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59838 |

Sheet no. 5909 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59874 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59787 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59796 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59795 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59794 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59804 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59790 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59856 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59870 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59868 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                   Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59855 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59799 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59278 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59769 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59273 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59857 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59199 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59827 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59797 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59866 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59829 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59802 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59800 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59852 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59949 |

Sheet no. 5914 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59879 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59864 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59938 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59784 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59817 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                      _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59803 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59815 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59818 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59825 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59824 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59785 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                          _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59863 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59862 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59860 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59858 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59867 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59877 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59814 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59810 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59789 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59808 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59806 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56588 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56589 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56590 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56591 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56592 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56593 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56558 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56595 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56551 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56552 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56553 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                            Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55481 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56742 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56567 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55528 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56568 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56559 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56575 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56599 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56563 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55568 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                        (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56557 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56569 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56635 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                         _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55515 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56565 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55482 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55503 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55504 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                      _____
                      Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55505 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55506 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55509 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55551 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55552 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                  _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55480 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55516 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55519 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56061 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55475 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55499 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

_____                                     _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55557 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55502 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55838 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55642 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55476 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56208 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56174 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56175 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56176 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56177 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56201 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56192 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56183 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56194 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56182 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56196 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56197 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56162 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56705 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56743 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56731 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56709 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56697 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56710 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56699 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56191 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56701 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56702 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56184 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56704 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56168 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56706 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56721 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56698 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56172 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56164 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56165 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56703 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55526 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56059 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55535 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55523 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56580 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55525 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56579 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55527 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55540 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55529 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55534 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55524 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55542 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                   Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56205 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56193 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56171 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56180 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56199 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56577 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56581 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55541 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55539 |

In re  **NORTEL NETWORKS INC.**                               Case No.  09-10138

—————————————————————————————          ————————————————
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56576 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56578 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55569 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56628 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56608 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56623 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56622 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56612 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56505 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56627 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56645 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56629 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56630 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_56631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_56632 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_56597 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_56633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_56621 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_56616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_56637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_56636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_56607 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56509 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56526 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56525 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56506 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56602 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56457 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56480 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56618 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
               Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56619 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56620 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56609 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56489 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56456 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56481 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

_____                                _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56482 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56483 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56485 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56458 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55953 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56475 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56642 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56643 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56491 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56614 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56487 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56454 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55559 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56626 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56524 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56529 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56535 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56539 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56541 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56542 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56531 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55485 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56534 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55563 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55565 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55567 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55558 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55489 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55550 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                        _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55491 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55549 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56469 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55483 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56624 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56523 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56549 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56515 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56772 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56519 |

Sheet no. 5955 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56777 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56648 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56502 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56503 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56774 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56470 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56476 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

-----

                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56528 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56499 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56472 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56474 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56771 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56468 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56686 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56687 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56688 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56680 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56690 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56679 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56692 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56693 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56814 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56682 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56683 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56689 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56738 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56810 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56664 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                        _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56746 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56047 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56035 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56050 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56051 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56052 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56053 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56054 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56017 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                    _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56056 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56016 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56685 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55278 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56670 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56025 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56013 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56014 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55961 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

————————————————————————                    ————————————————
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56055 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56691 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56808 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56695 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56815 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56058 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56732 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56719 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56734 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56735 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56736 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56728 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56661 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56653 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56729 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56656 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56672 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56671 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56651 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56662 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56663 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                              _____
Debtor                                                                (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56818 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56681 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56744 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56652 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56684 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56673 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56674 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56675 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56677 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56694 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56730 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56669 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56733 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56722 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56723 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56724 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56725 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56726 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56727 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56696 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56036 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55980 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55939 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                           Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55940 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55941 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55942 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55943 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56034 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55886 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56048 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56046 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55946 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

_____                                            _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55981 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55982 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55983 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55984 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55985 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56012 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56049 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55977 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

-----

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56038 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55954 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56527 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56741 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55955 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55958 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55959 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55960 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55945 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55913 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55875 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55879 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55881 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55882 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55883 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55884 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55885 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56041 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55926 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56026 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56039 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55966 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                     _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56027 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56018 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56019 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56020 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56021 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56022 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56037 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56045 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55988 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56015 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56028 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56029 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56030 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56031 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56032 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56033 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55915 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56678 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56024 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55863 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56057 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56042 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56043 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56044 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56023 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55973 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55968 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56009 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56040 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55964 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55979 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                           _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55967 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56010 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55969 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55970 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55971 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55972 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55998 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56097 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56107 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56230 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56245 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56094 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56241 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56109 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56665 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56099 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56676 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56232 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56102 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56091 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56104 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56105 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56157 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56095 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56248 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56212 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56213 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                           _____
Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56215 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56206 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56159 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56244 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56233 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56236 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56737 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56195 |

In re   **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                   Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56106 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56711 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56712 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56713 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56714 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56715 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56716 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56717 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56720 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56707 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56708 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56228 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56255 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56185 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56186 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56187 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56181 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56718 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56700 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56740 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56093 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56096 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56074 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56101 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56207 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138

                                    Debtor                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56221 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56222 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56225 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56190 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56227 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56084 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56229 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56092 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56218 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56098 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56088 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56089 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56090 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56226 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138

                         Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56789 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56759 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56768 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56784 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56785 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56786 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56799 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56751 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56766 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56745 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56758 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56646 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56747 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56748 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56787 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56757 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56667 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56668 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56659 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56761 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56756 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56100 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56753 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56220 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56770 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56767 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56769 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56750 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56760 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56749 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56762 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56763 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56764 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56765 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56754 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56755 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                            _____
                          Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56835 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56822 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56823 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56825 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56838 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56837 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56830 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56817 |

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56832 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56824 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56739 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56827 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56211 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56219 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56251 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                                    _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56252 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56752 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56840 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56841 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56829 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                              _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56795 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56796 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56794 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56820 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56836 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56800 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                          _____

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56802 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56803 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56804 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56806 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56242 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56797 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<center>Debtor</center>                                                   (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57141 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57225 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57164 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57162 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56903 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57138 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_56885 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57144 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57177 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57139 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                                   _____
Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57037 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57171 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57136 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57182 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57181 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57180 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57148 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                        _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57140 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56973 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57143 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57183 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57220 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57230 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57229 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57228 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57215 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57226 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57165 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57221 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

────────────────────────────────────────                    ────────────────────
                     Debtor                                                  (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56980 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57219 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57218 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57227 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57176 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57175 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57174 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57159 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57172 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57184 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57168 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57208 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57482 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56986 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56985 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56946 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57525 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57489 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57427 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57523 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56887 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56942 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57519 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57515 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56977 |

In re **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57185 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56979 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56964 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56976 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56983 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56984 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

_____                                     _____

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56972 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56971 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56970 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56969 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56968 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56949 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56981 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56943 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57499 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56945 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56982 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56967 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56966 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56952 |

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                      _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56990 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56953 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57186 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56062 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56895 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56935 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56896 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56933 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56932 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56931 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56930 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56915 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56928 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56890 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57039 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56927 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56912 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56911 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56910 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56909 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56907 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56894 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56916 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56924 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56917 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56902 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56901 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56900 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56936 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55952 |

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55458 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55449 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55440 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                       _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55439 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55438 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56938 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55436 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56897 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55434 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55431 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55456 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56934 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56914 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56893 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56905 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55374 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57212 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56857 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56864 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56863 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56862 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56860 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56925 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56929 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57157 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56913 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56899 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57213 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56918 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57211 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57222 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57158 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57156 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57155 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57153 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57152 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57150 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56856 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56906 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56855 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                  _____
                    Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56868 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56852 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56851 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56850 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56849 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56926 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56847 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56858 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56854 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56892 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56898 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56919 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56920 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56921 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56922 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56940 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                        Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56844 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56848 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56888 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56889 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56941 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56878 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56867 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56923 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58177 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58208 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58207 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58206 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58193 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58194 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58187 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58196 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57624 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58205 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58088 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58039 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58111 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58110 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58109 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58108 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58107 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58106 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58213 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58104 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58101 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58102 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58197 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58136 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58042 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58053 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58175 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58164 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58186 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58185 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

———————————————————————                    ———————————————
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58046 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58133 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58192 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58191 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58190 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58201 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58137 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58099 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE 528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58113 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE 528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58134 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE 528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58195 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE 528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE 528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58131 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE 528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE 528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58129 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE 528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58128 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE 528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58165 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58126 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58135 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58055 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58125 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58091 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58017 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58094 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58051 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58026 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58062 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58061 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58060 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58059 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58058 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58057 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58056 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58029 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58063 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58123 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58020 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58027 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58065 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58038 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58037 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58024 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                    _____

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58035 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58025 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58033 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58032 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58031 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58030 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58040 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58034 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58092 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58045 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58097 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58096 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58095 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58105 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58072 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58081 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58079 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138

_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58089 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58077 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58090 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58075 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58018 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58066 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58100 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58021 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58022 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58023 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58115 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58078 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58073 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58067 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58068 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58069 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58070 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58071 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58019 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58074 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57004 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57187 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56884 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56883 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                         _____
                    Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56882 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56881 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56866 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56879 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56989 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56877 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57000 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57015 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56874 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                 Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56997 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56870 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56993 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56891 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56963 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57021 |

In re **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57020 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57019 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57018 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57017 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58043 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56875 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57010 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57480 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57491 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57481 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57476 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57502 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57485 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57483 |

In re  **NORTEL NETWORKS INC.**                                     Case No.    09-10138

                                Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56954 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56994 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56995 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56998 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56999 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57014 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57001 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

--- Debtor ---                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57013 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57003 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57011 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57005 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57006 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57007 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57008 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57009 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56996 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58168 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58054 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58181 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58180 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58176 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                      Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58183 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58174 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58184 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58172 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58171 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57016 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56955 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58167 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                          _____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58044 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58052 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58064 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58050 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58049 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58048 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58047 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58182 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57024 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56951 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56988 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56961 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56960 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56959 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56958 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56886 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57026 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57032 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56992 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56991 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                      _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57031 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58199 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57025 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57012 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57027 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57028 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56939 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57030 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                      _____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57002 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57023 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57033 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57022 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57035 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57036 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57034 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57029 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55748 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55695 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55996 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55995 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55994 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55993 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55992 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55991 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55990 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55723 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55999 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55680 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55751 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56011 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55749 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55729 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55747 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55746 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55745 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

_____                              _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55725 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55755 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55754 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55718 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55691 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55690 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55689 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55688 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55687 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56007 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55750 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55743 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55732 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55766 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55740 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55739 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55738 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55737 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55736 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55735 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55724 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55733 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55989 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56000 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55730 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55722 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55728 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55727 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55726 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55684 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55734 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55997 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55916 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56005 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56004 |

Sheet no. 6059 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                              Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56003 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56002 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56001 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55986 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55742 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55335 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55334 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55333 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55332 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55339 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55914 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55607 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55619 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55744 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55352 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55346 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55340 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55599 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55597 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55608 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55338 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55349 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55602 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55298 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55356 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55756 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55824 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55721 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55720 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55719 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55731 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55753 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55752 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55763 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55716 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55761 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55760 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55759 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55336 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55345 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55762 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55347 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55351 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                                  _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55341 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55342 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55758 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55344 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55757 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55337 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55764 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55685 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_55741 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_55348 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_55343 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_55869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_55833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_55871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_55870 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_55906 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_55868 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55907 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55866 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55668 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55877 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55899 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55963 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55910 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55888 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55874 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55717 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56008 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55712 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55711 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55710 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55709 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55708 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55707 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55714 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55705 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55715 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55703 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55702 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55909 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55878 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55951 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55936 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
                                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55949 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55911 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55896 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55905 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55903 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55902 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55887 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55912 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55699 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55897 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55895 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55894 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55893 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor</div>                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55892 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55891 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55890 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55901 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55898 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55867 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56006 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55889 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55900 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55815 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55696 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55823 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55858 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55857 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55856 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55855 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55854 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55862 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55701 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55765 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55837 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55836 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55835 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55832 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55822 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55830 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55829 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55827 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55840 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55825 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55686 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55673 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55353 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55698 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55697 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55692 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55674 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55683 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55693 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55681 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55694 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55679 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55678 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55677 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55713 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55850 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55767 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55700 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55817 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55818 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55820 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55675 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55676 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55706 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55704 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55682 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56060 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55671 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55672 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55860 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55918 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55355 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55931 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55930 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55929 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55928 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55927 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55417 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55925 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55864 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55923 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55922 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55921 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55933 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55919 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55938 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55917 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55457 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

————————————————————————————                    ————————————————
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55399 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55400 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55409 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55934 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55935 |

In re  **NORTEL NETWORKS INC.**

                                                          Case No.   09-10138

<div align="center">Debtor</div>

<div align="right">(if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55920 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55425 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55410 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55421 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55420 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55419 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                                      (if known)</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55418 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55454 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55932 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55461 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55397 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55415 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55394 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55392 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55391 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55389 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55281 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55318 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55280 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55291 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55313 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55323 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55322 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55405 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

————————————————————————                           ————————————
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55287 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55470 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55469 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55468 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55446 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55380 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div style="text-align:center">Debtor</div>                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55670 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55924 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55416 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55408 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55316 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55301 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55314 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55404 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56064 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55310 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55315 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55311 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55305 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55306 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55320 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55309 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55286 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55361 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55609 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55665 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55664 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55663 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55662 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55661 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55659 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55350 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55643 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55656 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55618 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55653 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55652 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55651 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55628 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____
                    Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55635 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55378 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55367 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58093 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55289 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55359 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55294 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55293 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55292 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55325 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55632 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55358 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55302 |

In re   **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55474 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55362 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55363 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55357 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55590 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55288 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55646 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55620 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55593 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55580 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55591 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55581 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55589 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55595 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                              _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55592 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55383 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55382 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55354 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55588 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55645 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55667 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55629 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55648 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55627 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55624 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55623 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55622 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55621 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55630 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55472 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55614 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55579 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55578 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55575 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55576 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55612 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_55571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57467 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57278 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57276 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57273 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57389 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57266 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57264 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57405 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57410 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57394 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58028 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57460 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57458 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57457 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57456 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57555 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57400 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57399 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57397 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57260 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57261 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57392 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57391 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57288 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57287 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57286 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57320 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57291 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57409 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138

Debtor                                                             (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57325 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57418 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57323 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57322 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57552 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57563 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57293 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57468 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57417 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57404 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57415 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57341 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57353 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57378 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57511 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57425 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57416 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57408 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57419 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57420 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57421 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57383 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57380 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57559 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57558 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57557 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57349 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

_____                              _____

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57541 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57551 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57561 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57534 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57529 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57528 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57527 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　Case No.　09-10138
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57539 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57535 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57580 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57579 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57578 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57576 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57588 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57621 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57542 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57619 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57618 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57439 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57614 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57622 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57570 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                          Debtor                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57569 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57568 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57567 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57565 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57549 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57591 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____                         _____

Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57446 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57472 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57503 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57590 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57524 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_57597 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57595 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57474 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57454 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57589 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57599 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                   _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57592 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57526 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57470 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57469 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57593 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57434 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57298 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57436 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57473 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57431 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57232 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57440 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57506 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57438 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57475 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57505 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57581 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57507 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57509 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56063 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57449 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60762 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60814 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60810 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60808 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60815 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                                   _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60856 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60763 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60761 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60760 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60758 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60835 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60767 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60803 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60802 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60800 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60799 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60764 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60842 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60936 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60917 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60945 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60829 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60851 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60850 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60849 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60848 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60847 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60852 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60841 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60804 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60840 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                 Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60838 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60837 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60836 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60820 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60830 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60818 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60844 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61357 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61359 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61392 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61391 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61389 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61349 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60797 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61432 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61356 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61367 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61363 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61362 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61361 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61421 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60902 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60864 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60832 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60768 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60806 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60765 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60766 |

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                                  Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60774 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61358 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60770 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61350 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61351 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61352 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61353 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                      _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60772 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61355 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60771 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60777 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60769 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61348 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61354 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57316 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57315 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57314 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57313 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57310 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57251 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60912 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57280 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

————————————————————————————

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57311 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60913 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60795 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60921 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60920 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60919 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60918 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60928 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60916 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60923 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60914 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57255 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57306 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57294 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57292 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57305 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57301 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57248 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57247 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57281 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60911 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57242 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57350 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57237 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                              _____
                         Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57245 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57252 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57318 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57236 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60796 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60877 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60905 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60875 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60935 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60870 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60879 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60867 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60924 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60943 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60930 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60951 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60949 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60946 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60933 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60934 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60942 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60927 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60940 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60910 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60909 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60907 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60906 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60929 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60785 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60823 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60789 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60866 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60854 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60938 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60931 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60932 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60874 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60787 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60926 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60922 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60915 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60794 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60784 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60939 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60941 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60925 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57090 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57089 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57117 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56264 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56280 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57092 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57093 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56261 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56260 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56266 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56332 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56339 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56281 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____

                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57131 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57129 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57128 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57108 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57126 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57088 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57110 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57123 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57085 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57121 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57120 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57091 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58124 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56336 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57096 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57105 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                          Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57104 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57102 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57101 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57111 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57099 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57122 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57097 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57100 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                           Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57095 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57094 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56355 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56423 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56294 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56343 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56301 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56298 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56338 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56292 |

Sheet no. 6169 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56288 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56287 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56291 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57352 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56341 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<table>
<tr><td>Debtor</td><td>(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57374 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57620 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57134 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56335 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56273 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56333 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56342 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56306 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56278 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56277 |

In re **NORTEL NETWORKS INC.**      Case No. 09-10138

Debtor      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_56276 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_56334 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_56428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_56269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_56337 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_56417 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_56418 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_56419 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_56420 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56421 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56422 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56424 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56425 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56353 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56293 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56415 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____

                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56286 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57077 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57056 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57055 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57054 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57053 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57052 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57062 |

In re **NORTEL NETWORKS INC.**                               Case No.   09-10138
_____                                        _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57050 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57059 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57195 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57068 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57201 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57060 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57199 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57079 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57207 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57194 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57193 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57192 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57191 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57190 |

In re  **NORTEL NETWORKS INC.**                                                         Case No.   09-10138
_____                                       _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57084 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58036 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57051 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58140 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57046 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57045 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57044 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57043 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57042 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57041 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57048 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57233 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57063 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57058 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57057 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57118 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57049 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57124 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57113 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57073 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57115 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57137 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57040 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57081 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57082 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57083 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57047 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57114 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58153 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57098 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57038 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57109 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57116 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58144 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58122 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58121 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58120 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57197 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58117 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58155 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58162 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58159 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58158 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58157 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58156 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57106 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58116 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57125 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58118 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57135 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57076 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57061 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57074 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57086 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57072 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57071 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57205 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57069 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57206 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57067 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57066 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57065 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57064 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58212 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58139 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57133 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58143 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57107 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57075 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58148 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57196 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58150 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58138 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57070 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57078 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58141 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56410 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56374 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56432 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56440 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56383 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57351 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56436 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56409 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56408 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56405 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56441 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56416 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56842 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56449 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56447 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56446 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56438 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56139 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56065 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58082 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56073 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56140 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56148 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56133 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56146 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56108 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56144 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56143 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56081 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56434 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56082 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56138 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56137 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56136 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56072 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56110 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56150 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56431 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56439 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56141 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57607 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56367 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56362 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56361 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56359 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56358 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56357 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56356 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57608 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                _____
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57602 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57612 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57537 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57575 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58041 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57609 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56068 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56404 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56392 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56354 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56400 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56399 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56397 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56375 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56363 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56444 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56378 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56370 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56394 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56389 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56345 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56310 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56318 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57358 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<center>Debtor</center>                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56352 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56314 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56350 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56349 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56348 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56346 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57354 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56344 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56340 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56322 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56316 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56325 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56323 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56066 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56347 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57344 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57367 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57343 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57355 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

─────────────────────────────────────────

                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57363 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57362 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57361 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57359 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57339 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57348 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57347 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56311 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57338 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56320 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57332 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57333 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57334 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57335 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57346 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57337 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57345 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57356 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57340 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57342 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57623 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56351 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57336 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56071 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56121 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56158 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56128 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56126 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56125 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56124 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56134 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56313 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56131 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56079 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56078 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56077 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56076 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56075 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56085 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56086 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56083 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56070 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56069 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                            Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56122 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56120 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56305 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56315 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57357 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56123 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56118 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56117 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56116 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56115 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56391 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56155 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56067 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56129 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56152 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56114 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56113 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56156 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56135 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56111 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56380 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56153 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60164 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59999 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60128 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                                    Debtor                                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60126 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60125 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60124 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60158 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60168 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                _____
                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60011 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60165 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60131 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60136 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60070 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60030 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138

                         Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60029 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60028 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60027 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60026 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60038 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60060 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60048 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60071 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60166 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60155 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60024 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60010 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60009 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60008 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60007 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60006 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60005 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60014 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60150 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60159 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60121 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60129 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60156 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60068 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60153 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60162 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60085 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60123 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60096 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60095 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60094 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60152 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60157 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59984 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59988 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60001 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59986 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59985 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60063 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59983 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59994 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59981 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59980 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59979 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59977 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60033 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60296 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59991 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60051 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60023 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60059 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60058 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60057 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60056 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60055 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60054 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59992 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60052 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59993 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60062 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59989 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60031 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60002 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60067 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　　Case No.  09-10138

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60066 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60065 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60064 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60022 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60072 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60041 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60255 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60036 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60172 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60047 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60046 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60000 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60037 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60069 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59982 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60043 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60061 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60034 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60045 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60050 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60044 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60049 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60039 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60040 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60032 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60042 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59990 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60035 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60215 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60218 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60221 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60252 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60251 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60248 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60185 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60183 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60194 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60193 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60192 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60191 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60190 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60333 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60269 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

                                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60341 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60340 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60339 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60196 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60278 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60280 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60315 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60316 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60273 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60207 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60286 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60336 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60176 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60323 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60184 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60197 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60182 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60181 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60180 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                           Debtor                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60186 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60177 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60187 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60175 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60174 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60305 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60137 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60208 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60140 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60013 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60134 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60073 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60144 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60143 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60003 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138

<div align="center">Debtor</div>                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60141 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60004 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60338 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60138 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60135 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60148 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60133 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60012 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60021 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60020 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60019 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60018 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60017 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60016 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60015 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60139 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60213 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59997 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60334 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60343 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60344 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60335 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60206 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60220 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60337 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60201 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60195 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

_____                    _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60211 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60212 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60199 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60205 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60025 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61489 |

Sheet no. 6242 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61448 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61193 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61287 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61286 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61285 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61456 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61445 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61280 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61278 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61276 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61248 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61281 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61480 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61482 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61481 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61468 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61457 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61475 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61486 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61472 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61471 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61345 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61476 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61446 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61191 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61469 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61453 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61452 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61451 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61450 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61449 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61447 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61485 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61470 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60233 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60219 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60245 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60242 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61273 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60225 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60260 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                    Debtor                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60230 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60229 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60228 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60227 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60367 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60236 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61308 |

Sheet no. 6251 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61316 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61315 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61314 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61535 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61255 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61254 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61288 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61251 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_60243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59976 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61260 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61294 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61293 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61292 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60261 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60226 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60264 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61291 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60266 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61252 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60222 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60232 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61176 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61201 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61208 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61207 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                Debtor                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61206 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61205 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61213 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61195 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61158 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61157 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61156 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61155 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61233 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61152 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61150 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61185 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61197 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61483 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60757 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60294 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59996 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59995 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60075 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60053 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                              _____
                  Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61221 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61347 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61212 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61245 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61215 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61194 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61218 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61219 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61211 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61242 |

Sheet no. 6261 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                           (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61222 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61525 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61464 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61463 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61462 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61461 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61460 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61459 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61458 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61454 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61533 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61442 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61505 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61196 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61539 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61529 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61523 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61534 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61455 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61515 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61528 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61491 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61526 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59998 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61527 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61153 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61171 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61199 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61230 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61229 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61228 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61227 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61226 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61225 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61159 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61162 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61465 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61474 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61519 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61220 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61168 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61236 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61232 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61164 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61165 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61524 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61031 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65276 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61034 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61042 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                    _____
                        Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61041 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61040 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61039 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61046 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61038 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61037 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61020 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61024 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61033 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                        _____
                        Debtor                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61032 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65292 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61030 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61029 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61028 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61027 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61036 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61008 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61017 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61016 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61015 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61026 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61013 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61001 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61025 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65288 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65278 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65281 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65280 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61012 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61023 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61022 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

_____                                    _____
Debtor                                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61021 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61048 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65293 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60822 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61044 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65291 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65294 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61018 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65301 |

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65298 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65120 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65362 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65363 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65367 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65344 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65252 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65374 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61043 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65230 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65351 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                                     Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65340 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65242 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65233 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65236 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65250 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                         _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65348 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61007 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61006 |

Sheet no. 6279 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

                                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61005 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61004 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61003 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61002 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61014 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61019 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61011 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65353 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65287 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65345 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65361 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65354 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61009 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65260 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65350 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65357 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65346 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65355 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65347 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65352 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65359 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65343 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65349 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65358 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65356 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61416 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61383 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61503 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60884 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60893 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                   _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60878 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60891 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60903 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60889 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61374 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60887 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60885 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60896 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60883 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60882 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60881 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60892 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61443 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61425 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60886 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60868 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60824 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60863 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60888 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60093 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61509 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61506 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61502 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61499 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61497 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60860 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61427 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61394 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                              Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61380 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61378 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61404 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61428 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60865 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61436 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61405 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61414 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61413 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61412 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61411 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61410 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61409 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61419 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                              Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61408 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60862 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61431 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61400 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61399 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
               Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61426 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65286 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65273 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61420 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61434 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60858 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60894 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60895 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60890 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60855 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                              _____

                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60901 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60900 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60899 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60898 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60897 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61429 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61438 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61418 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61433 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61397 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61435 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61415 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61437 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60857 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61439 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61440 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61441 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61346 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61430 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61417 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60983 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61104 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61102 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61101 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61050 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61047 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61107 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61000 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60977 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60986 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61106 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60984 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60990 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60982 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60981 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61115 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60979 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61116 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60989 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61110 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                    _____
                    Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61099 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61122 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61121 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61120 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60985 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60999 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60969 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                   _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61035 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60963 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60973 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60972 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60959 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60970 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                              _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60960 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60968 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61117 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60966 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60964 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60988 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                              (if known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60971 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61105 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61114 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61113 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61124 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61111 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61125 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61109 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61108 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60967 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60287 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60360 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60359 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60358 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60357 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60342 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60318 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60314 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60313 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60311 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60310 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60980 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60306 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60301 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60298 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60293 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60276 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60325 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60991 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60352 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60351 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60350 |

Sheet no. 6306 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60349 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60348 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60347 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60345 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60355 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60281 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60292 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60361 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60356 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60353 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60759 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60354 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60291 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60320 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                          _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60322 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60363 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60346 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60288 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60362 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60332 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61136 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<div style="text-align:center">Debtor</div>                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61072 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61071 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61070 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61068 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61128 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61066 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61065 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61063 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61100 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61061 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61076 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61069 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61137 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61144 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61143 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61141 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61140 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61139 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61126 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61123 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61056 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61098 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61134 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61049 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61059 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65248 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61311 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65245 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65261 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61045 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65255 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61073 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65266 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                                    _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61131 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60997 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61067 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65251 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65232 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65265 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65264 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61060 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61097 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61074 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61095 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61094 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61093 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61092 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61091 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61090 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61089 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61057 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61085 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61052 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61133 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61051 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60955 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61148 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60976 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____            _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60998 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60961 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60996 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60995 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60994 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60993 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60992 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60958 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60817 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61129 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61138 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60953 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61075 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61084 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61083 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61082 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　　　　Case No.　09-10138

<center>Debtor　　　　　　　　　　　　　　　　　　　　　(if known)</center>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61081 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61079 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61058 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61077 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61086 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61078 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60952 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                        Debtor                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61053 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61054 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61055 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61088 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61096 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60825 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60827 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_60954 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61062 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61135 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62940 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62882 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62896 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62797 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62909 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63150 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63148 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62795 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62931 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62923 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62938 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62895 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62936 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62935 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62934 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62906 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

_____                          _____
                            Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62932 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62943 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62930 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62929 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62928 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62927 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62802 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61313 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61747 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62883 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62875 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62913 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62922 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62921 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62920 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62919 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62918 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62917 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62916 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62799 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62914 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63152 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62912 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62924 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62910 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62925 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____        _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62907 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62915 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62796 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61982 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62804 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62803 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62794 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

                                  Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62905 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65597 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65568 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65575 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65576 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65599 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61958 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62926 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65545 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65539 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65590 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65591 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65592 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65593 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65595 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65542 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62933 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62951 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62903 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62902 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62901 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62900 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62899 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62898 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62635 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62941 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62942 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62911 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62939 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65602 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65580 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                      _____
                    Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62949 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62866 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63076 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62945 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63118 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63060 |

Sheet no. 6336 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61738 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63073 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63072 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63071 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63070 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63069 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63079 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63054 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63057 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                          Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63055 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63064 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63063 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63061 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63066 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63059 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63034 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63068 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62892 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63153 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62630 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62632 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62952 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62858 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62628 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<div style="text-align:center">Debtor                                                           (if known)</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62893 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63062 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62827 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63077 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63078 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62025 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63044 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63053 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

————————————————————————                          ————————————————
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63052 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63105 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62822 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63067 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62815 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63075 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62890 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62825 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63065 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62823 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63058 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62820 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62818 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62830 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62824 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63157 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61739 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61750 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61737 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62884 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61735 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61746 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61733 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61732 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61731 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61740 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61757 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61766 |

Sheet no. 6344 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62627 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61736 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61742 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62856 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62881 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62868 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62879 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62878 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62877 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61744 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62874 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61745 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62870 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61765 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62629 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65185 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62889 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62888 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62887 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62886 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62885 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62894 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62864 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62863 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62862 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62860 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61692 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62855 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62891 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61743 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61734 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____

Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62854 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62612 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62857 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62897 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62867 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62614 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61741 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65315 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65313 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65305 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65306 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65134 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65322 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65339 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65151 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65314 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65150 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65316 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65318 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63112 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65310 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65092 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65333 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65341 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65323 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65325 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65342 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65096 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65123 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65153 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65125 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65152 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65138 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65128 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65136 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65130 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65131 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65132 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65133 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65124 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65095 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65088 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65148 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65139 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65140 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65141 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65143 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65127 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65145 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65115 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65147 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65135 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65149 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65144 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65211 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65168 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65171 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65172 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65164 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65192 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65222 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65215 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65218 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65155 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65220 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65205 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65221 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65085 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65113 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65114 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65157 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65106 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65090 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65784 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65193 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65082 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65228 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65118 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65332 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65320 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65334 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65335 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                  _____
                    Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65336 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65337 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65338 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65122 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65196 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65225 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65628 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

<div align="center">Debtor                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65197 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65094 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65212 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65226 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65227 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65195 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65219 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65213 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65199 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_66385 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65177 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65180 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65181 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65579 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65789 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                        _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65620 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65183 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65787 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65607 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65651 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65652 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65653 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_66386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65646 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65121 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63106 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65186 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65187 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65190 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65191 |

Sheet no. 6367 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65589 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65166 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65174 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65158 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65159 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65176 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65621 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65578 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65173 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65162 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65581 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65551 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65184 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65182 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65175 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65156 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65569 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_65609 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65167 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65659 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65661 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65662 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65663 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65560 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65619 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65534 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65552 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65557 |

In re **NORTEL NETWORKS INC.**                           Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65656 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65664 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65126 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65165 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65146 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65129 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65229 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65541 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65622 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65623 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65624 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65665 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65668 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65669 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65532 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65558 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65559 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65785 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65567 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65565 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65563 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65562 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65549 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65535 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65667 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61698 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61648 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61701 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61712 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61699 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61706 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61697 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61707 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61695 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61694 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61844 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61702 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61719 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61703 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61727 |

Sheet no. 6378 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61704 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61753 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61761 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61760 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61748 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61758 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61749 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61756 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61705 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61754 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61724 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61752 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61751 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61769 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61591 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61693 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61614 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61612 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61840 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61799 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61787 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61797 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61730 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61794 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61700 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61592 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61806 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61798 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61596 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61595 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61696 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61838 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61795 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61820 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61716 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61714 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61713 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61729 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61721 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61815 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                    _____
                    Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61824 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61823 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61725 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61717 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61728 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61720 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61624 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61623 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61622 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61621 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61620 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61635 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61618 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61628 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61643 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61652 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61651 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____                    _____
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63104 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61627 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61593 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61709 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61708 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61755 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61810 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61818 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61767 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61827 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61814 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61726 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61718 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61841 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61759 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61710 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61722 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61723 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61609 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61822 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61842 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61817 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61808 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61711 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61715 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61266 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61184 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61325 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61323 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61322 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61334 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61301 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

_____                          _____
               Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61264 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61192 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61339 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61298 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61344 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61343 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61589 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61189 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65110 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61320 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61306 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61305 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61310 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61182 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61183 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61340 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61177 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61180 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_65319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61190 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61318 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61175 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61186 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61174 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61188 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61187 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61181 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61785 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61837 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61825 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61835 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61832 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61830 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61800 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61836 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61342 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61784 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61581 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61590 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61588 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61599 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61802 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61789 |

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                    _____
                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61338 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61337 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61336 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61335 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61332 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61261 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor</div>                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61341 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61771 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63074 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61763 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61770 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61580 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61803 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61804 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61768 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61796 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61691 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61777 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61772 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61774 |

Sheet no. 6403 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61829 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62835 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63156 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62946 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61762 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63162 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62697 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62837 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63159 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62838 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62817 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62810 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62800 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62774 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62772 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62850 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61563 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61565 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

<div align="center">Debtor                                                                     (if known)</div>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61562 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61665 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61662 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61671 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61670 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61669 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61668 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62836 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61684 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62770 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62841 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62849 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62848 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62847 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62829 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62844 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62851 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62842 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62852 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62840 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61667 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138
                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63038 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63041 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63169 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63047 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62266 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63045 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63056 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62953 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63042 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63050 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62759 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63039 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63037 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63036 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63035 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63046 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63043 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_62079 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63102 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63111 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63103 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63109 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_63108 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

<div align="center">Debtor</div>                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63107 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63040 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61569 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63155 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63154 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62808 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62806 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62769 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62786 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62832 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62787 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62771 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63158 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62784 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62814 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62777 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62779 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62789 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63144 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_62785 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61986 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61985 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61984 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61954 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61955 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61910 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61893 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61685 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61642 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61542 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61646 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61976 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61645 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61970 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63177 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63142 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63141 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61567 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61632 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61619 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61683 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61682 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61673 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61680 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61679 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61678 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                  Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61677 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61676 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61653 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63174 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61579 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61972 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61973 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61894 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61981 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61675 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61629 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61630 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61977 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61895 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61558 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61557 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61556 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                          Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61602 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61664 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61663 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61674 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61661 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61659 |

In re **NORTEL NETWORKS INC.**                                              Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61681 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61690 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61689 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61688 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61687 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61686 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61656 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61578 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61559 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_63048 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61672 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_61554 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61551 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61568 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61576 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61549 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61601 |

Sheet no. 6429 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

<div align="center">Debtor</div>                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61552 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61575 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61605 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61607 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61597 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61764 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61600 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                   Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61608 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_61604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57782 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57795 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57780 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57775 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57769 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57794 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57784 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57807 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57797 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57799 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57800 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57801 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57802 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57815 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57804 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57814 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57792 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57796 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57770 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57628 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57629 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57630 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57670 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57652 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57788 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57789 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57779 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57790 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58342 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57625 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138
_____                    _____
                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57781 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57661 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57662 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57651 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57743 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57653 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57656 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57791 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57664 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57793 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57808 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57809 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57810 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57811 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57812 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57787 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                              Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57803 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57659 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57627 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57663 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58407 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57665 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57667 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57668 |

In re  **NORTEL NETWORKS INC.**

_____ Debtor

Case No.  09-10138
_____
(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57669 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57722 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57806 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57785 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58394 |

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58406 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58405 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58404 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58403 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58340 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58401 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58301 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58391 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58399 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58397 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58382 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58395 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58390 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58392 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58332 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58362 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58328 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58372 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58327 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58325 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58360 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                         _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58333 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58400 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58320 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58396 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57720 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58358 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58389 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57777 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57816 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57817 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58387 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57783 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58211 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57772 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57773 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57774 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57786 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57776 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57805 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58329 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57778 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58402 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58337 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58322 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58346 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                               Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58335 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58388 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58343 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58393 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58341 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58348 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58338 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58349 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58385 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58386 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58344 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40035 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40283 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58347 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58313 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40330 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57734 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                          _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41347 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57756 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41486 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40467 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40466 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40327 |

Sheet no. 6447 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57744 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57755 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57746 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57757 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57745 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57759 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57760 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_41530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57762 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57761 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57764 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57765 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57766 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57767 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57768 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41133 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57725 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40264 |

Sheet no. 6449 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                    Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40285 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40276 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40277 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                  _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40261 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40170 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40266 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41626 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57763 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40260 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41473 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40404 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41348 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_39924 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_41532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40036 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58083 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40331 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40278 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40480 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58016 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57748 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57749 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57732 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58281 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58273 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40281 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58310 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58304 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58305 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58306 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57754 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58275 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58278 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57672 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58283 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58287 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58274 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58286 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57758 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58279 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58280 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57751 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58284 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58276 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57739 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57747 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57724 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57771 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57723 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57736 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57730 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57738 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57729 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57740 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57741 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57742 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58300 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57733 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57737 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57752 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58264 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58266 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                            _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57731 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57753 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58014 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57735 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57750 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57726 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57727 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57728 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57681 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57954 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57941 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57956 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57957 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57958 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57959 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57949 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57697 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57676 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57677 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57678 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57680 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57694 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57682 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57683 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57721 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57685 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57848 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57687 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57688 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57689 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57690 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57691 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138

                        Debtor                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57692 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57679 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57642 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57703 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57643 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57702 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57645 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57646 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57673 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57635 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57710 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57699 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57966 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57675 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57952 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57951 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

<div align="center">Debtor</div>                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57686 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57684 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57955 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57944 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57945 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57946 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57947 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57948 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57695 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57950 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40293 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57700 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57819 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57693 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57890 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40302 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57879 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40298 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_20269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_20398 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40304 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40303 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40297 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40301 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57888 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40318 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57887 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

———————————————————————————————

                                        Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40320 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40248 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40282 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40245 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40242 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<center>Debtor                                      (if known)</center>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40251 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40300 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40326 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40294 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40292 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40309 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40291 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40287 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57889 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40315 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                           _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57698 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40325 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40324 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40323 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40322 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40321 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57846 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40288 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_20410 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57883 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57884 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57885 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57886 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57920 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57818 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57919 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57932 |

Sheet no. 6473 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57921 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57931 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57923 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57924 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57925 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57926 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57927 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57943 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57640 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57990 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57917 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57986 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57976 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57977 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57992 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57979 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57991 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57981 |

Sheet no. 6475 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57982 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57983 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57965 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57985 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57929 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57995 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57993 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57933 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57934 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57935 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57936 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57937 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57939 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57940 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57967 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57961 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58004 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57930 |

Sheet no. 6477 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

Debtor                                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57994 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57953 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57996 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57997 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57998 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57999 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58000 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58001 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57928 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

<div align="center">Debtor                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57922 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57847 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57963 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57964 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57988 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57942 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57715 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57973 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57714 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

<p style="text-align:center">Debtor</p>                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57704 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57705 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57706 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57707 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57671 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57709 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57696 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57711 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57674 |

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58003 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57701 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58076 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57716 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57717 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57718 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57719 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57820 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57708 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57962 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57712 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57648 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57713 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58008 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57972 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57989 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57916 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57978 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57856 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57984 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_56843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57960 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58005 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58012 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58007 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58009 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58010 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58011 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57975 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58013 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57974 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58002 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57980 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57968 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57969 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58315 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57971 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58006 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58383 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58384 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58371 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58373 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58370 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58375 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58376 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58377 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58378 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58379 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58380 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57899 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58367 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58290 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58232 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58233 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58299 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58230 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58289 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58381 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58251 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

<div align="center">Debtor</div>                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58242 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58245 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58246 |

Sheet no. 6489 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58261 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58369 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58236 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58368 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58252 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58255 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58374 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58364 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58365 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58366 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58292 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58359 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58229 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58353 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58352 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58351 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58350 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58219 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58228 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58227 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57970 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58355 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58225 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58356 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58222 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58361 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58220 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58218 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58215 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58226 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58248 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58339 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58288 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58293 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58294 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58295 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58296 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58260 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58298 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                   Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58221 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58114 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58086 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58354 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58084 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58291 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58345 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58363 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58319 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58318 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58316 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58314 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58334 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58323 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58311 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58336 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58357 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58085 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57835 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57821 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57822 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57823 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57908 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57824 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57825 |

Sheet no. 6498 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57826 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57827 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57840 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57854 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57843 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57867 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57834 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57836 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57837 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57838 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57882 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57829 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57859 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57849 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57850 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57851 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57852 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57833 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40312 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40236 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40235 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40284 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40286 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40307 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40316 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40305 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57831 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40313 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40280 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40311 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40310 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40308 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57880 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40306 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40317 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40255 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57844 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_40314 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57878 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57877 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57876 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57875 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57874 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57873 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57909 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57857 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57910 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57855 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57881 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57903 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57915 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57914 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57913 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57912 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57872 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57871 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57897 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57907 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57906 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_57891 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57904 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57866 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57902 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57892 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57900 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57893 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57898 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57632 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57896 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57895 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57894 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57905 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57830 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57828 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57901 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57870 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57911 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57864 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57868 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57842 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58015 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57858 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57832 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57860 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57862 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57863 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57841 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57918 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_57865 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59046 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59080 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59081 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59082 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59083 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59085 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59079 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59060 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59087 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59084 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59088 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59054 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59153 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59044 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59061 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59059 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59058 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59057 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59055 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59045 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59062 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58502 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58915 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59053 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58509 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59049 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                        _____
                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58505 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58594 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58503 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59075 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58535 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58526 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59086 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59043 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59042 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59041 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59040 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58987 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59051 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59129 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59090 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59126 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59125 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59124 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59123 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59122 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59121 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58851 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59119 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58839 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59117 |