In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58861 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58918 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58909 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58988 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58847 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58848 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59120 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58874 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58514 |

In re **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59015 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58883 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58857 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58845 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59038 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59050 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59065 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59048 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59047 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59056 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58913 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59155 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58852 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59118 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58854 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58840 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58917 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor</div>                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58916 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58850 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58914 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58849 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58912 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58911 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58869 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58853 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59052 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

_____                                              _____
Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58825 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59010 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59072 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59071 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59070 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59006 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59068 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59000 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59066 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59037 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59077 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59021 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59039 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59064 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59009 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59069 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59018 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59017 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59016 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59014 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59152 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58989 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59026 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58998 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58996 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58882 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58997 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59063 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59005 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59004 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59003 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59002 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59001 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59012 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59007 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59073 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59008 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59074 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58995 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58994 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58993 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58992 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58991 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58990 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor</div>                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58999 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59067 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59162 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59013 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58525 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58802 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59031 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58534 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

<div align="center">Debtor                                                        (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59076 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58542 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58541 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58539 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59164 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59091 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58529 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58528 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58527 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58536 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58506 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_58523 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59034 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59161 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59160 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59159 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59158 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59157 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_59156 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                   _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59165 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59029 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59078 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59024 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59022 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59035 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59023 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59033 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59032 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div style="text-align:center">Debtor</div>                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59019 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59030 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59020 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59028 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59027 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59011 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59025 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_58906 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_59036 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38557 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38262 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38234 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38270 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38253 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38178 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_36508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38203 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38558 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38214 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38255 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38261 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38260 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38259 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38258 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38249 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38217 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38201 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                        _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38213 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38180 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38647 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38216 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37813 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38256 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38044 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38254 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38197 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37798 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38179 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38268 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38257 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38247 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38272 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_36969 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38271 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_36970 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38215 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38267 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38242 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38209 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38196 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38263 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38212 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38264 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38211 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38207 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38199 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38206 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38266 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38198 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38521 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38210 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38591 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38641 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38501 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38200 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38244 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38559 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38223 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38204 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38218 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38265 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38219 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38208 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38243 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38224 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38245 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38246 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_37277 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38222 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div style="text-align: center;">Debtor</div>                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38269 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38202 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38205 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38241 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38231 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38549 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38001 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38163 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38226 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38227 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38228 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38566 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38230 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38545 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38009 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38233 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38573 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38235 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38236 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38237 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38238 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38229 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38004 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38598 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38250 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38220 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38251 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

                                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38008 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38252 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38007 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38548 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38005 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38546 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38003 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38002 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38232 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                              _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38547 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38543 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38544 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38221 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38006 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38555 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38239 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38519 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38248 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                        Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38572 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38571 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38570 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38569 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38496 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38567 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38497 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38565 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38562 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.  09-10138

<div align="center">Debtor                                                                      (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38563 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38541 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38550 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38561 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38560 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38568 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38491 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38628 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38225 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38503 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38542 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38554 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38553 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38552 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38505 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38564 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38240 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38506 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38556 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38504 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38502 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38500 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38499 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38498 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38551 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38513 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38485 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38478 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38479 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38480 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38481 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38482 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38512 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38484 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38640 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38486 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38487 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38488 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38489 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38490 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38509 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38483 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38527 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38533 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38646 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38529 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38530 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38525 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38532 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38524 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38534 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38492 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38536 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38535 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                               _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38538 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38539 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38531 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38516 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38540 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38510 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38625 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38507 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38680 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38493 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38515 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38508 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38517 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38518 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38666 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38520 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38514 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38523 |

In re **NORTEL NETWORKS INC.**                              Case No.  09-10138

‎                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38620 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38653 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38677 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38678 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38679 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38650 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38651 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38494 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38626 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                           _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38477 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38537 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38624 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38597 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38652 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38627 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38622 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38621 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38526 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38619 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38618 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38617 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38616 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38615 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38614 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38654 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38655 |
| GUANGDONG NORTEL TELECOMMUNICATIONS<br>GUI ZHOU RONG LI IND PARK, LIU HENG LU<br>SHUNDE  528306<br>CHINA | PURCHASE ORDER<br>PO_SAP_38623 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

<div align="center">Debtor                                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38511 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38633 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38642 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38643 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38644 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38645 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38629 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38636 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38528 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                   _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38649 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38495 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38648 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38674 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38631 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38630 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38673 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38637 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38661 |

In re  **NORTEL NETWORKS INC.**                                           Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38595 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38668 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38657 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38634 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38671 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38656 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38676 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38592 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38675 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38638 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38589 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38639 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38588 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38587 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38586 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38669 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38593 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38635 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38609 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38590 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38576 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38667 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38583 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38582 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38581 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38672 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38580 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38660 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38632 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38585 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38577 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38575 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38670 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38603 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38574 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38612 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____

                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38658 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38579 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38578 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38662 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38522 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38608 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38607 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38606 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38594 |

In re **NORTEL NETWORKS INC.**                                    Case No. 09-10138

Debtor                                                                  (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_38604 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_38659 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_38584 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_38611 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_38610 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_38663 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_38664 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_38601 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE 528306 CHINA | PURCHASE ORDER PO_SAP_38665 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38600 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38599 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38613 |
| GUANGDONG NORTEL TELECOMMUNICATIONS GUI ZHOU RONG LI IND PARK, LIU HENG LU SHUNDE  528306 CHINA | PURCHASE ORDER PO_SAP_38602 |
| GUANGDONG PROVINCE ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7189 |
| GUISHENG YU 3725 MASON DR PLANO, TX  75025 | SEVERANCE AGREEMENT HR_SV_5933 |
| GUNDERSON DETTMER, ATTN: LINDA DALEY 155 CONSTITUTION DRIVE MENLO PARK, CA  94025 | LIMITED PARTNERSHIP AGREEMENT LG_LG_7512 |
| HAGEMEYER NORTH AMERICA INC 2820 YONKERS ROAD RALEIGH, NC  27604-3230 | PURCHASE ORDER PO_EBP_5680 |
| HAGEMEYER NORTH AMERICA INC 2820 YONKERS ROAD RALEIGH, NC  27604-3230 | PURCHASE ORDER PO_EBP_8779 |
| HAGEMEYER NORTH AMERICA INC 2820 YONKERS ROAD RALEIGH, NC  27604-3230 | PURCHASE ORDER PO_EBP_4713 |
| HAGEMEYER NORTH AMERICA INC 2820 YONKERS ROAD RALEIGH, NC  27604-3230 | PURCHASE ORDER PO_EBP_7142 |

In re  **NORTEL NETWORKS INC.**                                              Case No.  09-10138

_____                          _____
Debtor                                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HAGEMEYER NORTH AMERICA INC<br>2820 YONKERS ROAD<br>RALEIGH, NC  27604-3230 | PURCHASE ORDER<br>PO_EBP_7810 |
| HAGEMEYER NORTH AMERICA INC<br>2820 YONKERS ROAD<br>RALEIGH, NC  27604-3230 | PURCHASE ORDER<br>PO_EBP_8159 |
| HAIYAN LI<br>1166 LOCKHAVEN WAY<br>SAN JOSE, CA  95129 | SEVERANCE AGREEMENT<br>HR_SV_5792 |
| HALL INVESTMENTS, LTD.<br>ATTN: LYDA HAKIMI, PRESIDENT<br>ONE LINDEN PLACE<br>GREAT NECK, NY  11021 | REAL ESTATE LEASE<br>SU_RE_4510 |
| HANI AL-DAYAA<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA  01824 | SEVERANCE AGREEMENT<br>HR_SV_6142 |
| HANNIBAL L GOUJAT<br>11753  VALLEYDALE DR<br>DALLAS, TX  75230 | SEVERANCE AGREEMENT<br>HR_SV_5663 |
| HANSON ASSOCIATES<br>14 BADGERS COPSE<br>CAMBERLEY  GU15 1HW<br>UNITED KINGDOM | SERVICE AGREEMENT<br>SU_EM_3342 |
| HARDWARELABS INC<br>3010 MAGNUM DRIVE<br>SAN JOSE, CA  95135 | PURCHASE ORDER<br>PO_EBP_8736 |
| HARDWARELABS INC<br>3010 MAGNUM DRIVE<br>SAN JOSE, CA  95135 | PURCHASE ORDER<br>PO_EBP_6467 |
| HARDWARELABS INC<br>3010 MAGNUM DRIVE<br>SAN JOSE, CA  95135 | SERVICE AGREEMENT<br>SU_EM_11281 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_36627 |

Sheet no. 6566 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63647 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63634 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_36628 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_36624 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_36632 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_36629 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_36630 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63642 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63639 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63640 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63632 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63648 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63646 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63644 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63631 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63641 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63628 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63638 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63637 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63636 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63635 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63633 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_36625 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63643 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63630 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63627 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63645 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63623 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63620 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63622 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63621 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63624 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_36626 |

Sheet no. 6569 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor</div>                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63625 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63629 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_63626 |
| HARMONIC INC<br>549 BALTIC WAY<br>SUNNYVALE, CA  94089-1101 | PURCHASE ORDER<br>PO_SAP_36631 |
| HAROLD TASKER<br>1950 ELM TREE ROAD<br>ELM GROVE, WI  53122 | SEVERANCE AGREEMENT<br>HR_SV_6200 |
| HARRELL L DOTSON<br>204 PLANTATION<br>TOOL, TX  75143 | SEVERANCE AGREEMENT<br>HR_SV_5659 |
| HARRIS & JEFFRIES<br>888 WASHINGTON STREET<br>DEDHAM, MA  02026-6017 | SOFTWARE AGREEMENT<br>SU_EM_3473 |
| HARRIS ENVIRONMENTAL SYSTEMS<br>11 CONNECTOR ROAD<br>ANDOVER, MA  01810-5993 | PURCHASE ORDER<br>PO_EBP_7894 |
| HARRIS ENVIRONMENTAL SYSTEMS<br>11 CONNECTOR ROAD<br>ANDOVER, MA  01810-5993 | PURCHASE ORDER<br>PO_SAP_20766 |
| HARRIS ENVIRONMENTAL SYSTEMS<br>11 CONNECTOR ROAD<br>ANDOVER, MA  01810-5993 | PURCHASE ORDER<br>PO_EBP_7895 |
| HARRIS ENVIRONMENTAL SYSTEMS<br>11 CONNECTOR ROAD<br>ANDOVER, MA  01810-5993 | PURCHASE ORDER<br>PO_EBP_7893 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

_____                          _____
Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARRIS ENVIRONMENTAL SYSTEMS<br>11 CONNECTOR ROAD<br>ANDOVER, MA  01810-5993 | PURCHASE ORDER<br>PO_EBP_7892 |
| HARRIS INTERACTIVE INC<br>135 CORPORATE WOODS<br>ROCHESTER, NY  14623 | PURCHASE ORDER<br>PO_EBP_6985 |
| HARRIS INTERACTIVE INC<br>135 CORPORATE WOODS<br>ROCHESTER, NY  14623 | PURCHASE ORDER<br>PO_EBP_5211 |
| HARRIS MICROWAVE<br>1025 W. NASA BOULEVARD<br>MELBOURNE, FL  329 19 | PURCHASE & SALE AGREEMENT<br>SU_EM_3439 |
| HARRY EARL FERGUSON<br>C/O RUBY & SCHOFIELD, 125 SOUTH MARKET STREET, SUITE 1001<br>SAN JOSE, CA  95113 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7155 |
| HARRY FITZPATRICK<br>701 WILLOW BROOK DR<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_6237 |
| HARTE HANKS EUROPE<br>EKKELGAARDEN 6<br>HASSELT  3500<br>BELGIUM | PURCHASE ORDER<br>PO_EBP_6434 |
| HARTE HANKS EUROPE<br>EKKELGAARDEN 6<br>HASSELT  3500<br>BELGIUM | PURCHASE ORDER<br>PO_EBP_8220 |
| HARTE HANKS EUROPE<br>EKKELGAARDEN 6<br>HASSELT  3500<br>BELGIUM | PURCHASE ORDER<br>PO_EBP_5310 |
| HARTE HANKS EUROPE<br>EKKELGAARDEN 6<br>HASSELT  3500<br>BELGIUM | PURCHASE ORDER<br>PO_EBP_6175 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                    Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HARTE HANKS MARKET INTELLIGENC<br>PO BOX 911900<br>DALLAS, TX  75391-1900 | PURCHASE ORDER<br>PO_EBP_6394 |
| HARTE HANKS MARKET INTELLIGENCE<br>3344 NORTH TORREY PINES COURT<br>LA JOLLA, CA  92037 | SOFTWARE AGREEMENT<br>SU_EM_16102 |
| HARTE HANKS MARKET INTELLIGENCE<br>3344 NORTH TORREY PINES COURT<br>LA JOLLA, CA  92037 | SOFTWARE AGREEMENT<br>SU_EM_16101 |
| HARVARD BUSINESS SCHOOL<br>PUBLISHING, 300 N BEACON STREET<br>WATERTOWN, MA  02472 | PURCHASE ORDER<br>PO_EBP_5690 |
| HASHIMOTO CORPORATION (JAPAN)<br>ADDRESS CANOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7320 |
| HAYES MICROCOMPUTER PRODUCTS INC<br>705 WESTECH DRIVE, P O BOX 105203<br>NORCROSS, GA  30092-3506 | SOFTWARE AGREEMENT<br>SU_EM_15059 |
| HAYES MICROCOMPUTER PRODUCTS INC<br>705 WESTECH DRIVE, P O BOX 105203<br>NORCROSS, GA  30092-3506 | SOFTWARE AGREEMENT<br>SU_EM_15065 |
| HAYNES AND BOONE LLP<br>2505 N PLANO RD, 4000<br>RICHARDSON, TX  75082-4101 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7493 |
| HAYNES AND BOONE LLP<br>PO BOX 841399<br>DALLAS, TX  75284-1399 | PURCHASE ORDER<br>PO_EBP_5845 |
| HAYNES AND BOONE LLP<br>PO BOX 841399<br>DALLAS, TX  75284-1399 | PURCHASE ORDER<br>PO_EBP_6327 |
| HCL AMERICA INC.<br>330 POTRERO AVENUE<br>SUNNYVALE, CA  94086-4194 | PURCHASE & SALE AGREEMENT<br>SU_EM_19490 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEALTHSOURCE NORTH CAROLINA<br>701 CORPORATE CENTER DRIVE<br>RALEIGH, NC  27607 | SERVICE AGREEMENT<br>SU_EM_3400 |
| HEATHER WILLIAMS<br>2702 PENNY LANE<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_6301 |
| HEAVY READING<br>32 AVE OF THE AMERICAS, 21ST FLOOR<br>NEW YORK, NY  10013 | PURCHASE ORDER<br>PO_EBP_7533 |
| HEIDRICK & STRUGGLES<br>1133 PAYSHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_SAP_31200 |
| HEIDRICK & STRUGGLES INT INC<br>76 SOUTH LAURA STREET, SUITE 1706<br>JACKSONVILLE, FL  32202-3433 | SERVICE AGREEMENT<br>SU_EM_15004 |
| HELEIN & MARASHLIAN LLC<br>1483 CHAIN BRIDGE RD, SUITE 301<br>MCLEAN, VA  22101-5703 | PURCHASE ORDER<br>PO_EBP_5517 |
| HELEIN & MARASHLIAN, LLC<br>1483 CHAIN BRIDGE ROAD, SUITE 301<br>MCLEAN, VA  22101 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7482 |
| HELEN JOANNA ZENG<br>3216 TEAROSE DRIVE<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_5934 |
| HELLMUTH OBATA & KASSABAUM<br>2800 POST OAK BLVD, SUITE 3700<br>HOUSTON, TX  77056-6119 | PURCHASE ORDER<br>PO_EBP_5558 |
| HELLMUTH OBATA & KASSABAUM<br>2800 POST OAK BLVD, SUITE 3700<br>HOUSTON, TX  77056-6119 | PURCHASE ORDER<br>PO_EBP_8574 |
| HELLMUTH OBATA & KASSABAUM<br>2800 POST OAK BLVD, SUITE 3700<br>HOUSTON, TX  77056-6119 | PURCHASE ORDER<br>PO_EBP_5637 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                        Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HELLMUTH OBATA & KASSABAUM<br>2800 POST OAK BLVD, SUITE 3700<br>HOUSTON, TX  77056-6119 | PURCHASE ORDER<br>PO_EBP_8579 |
| HELLMUTH OBATA AND KASSABAUM<br>3223 GRACE STREET NW<br>WASHINGTON, DC  20007-3614 | PURCHASE ORDER<br>PO_EBP_6653 |
| HELLMUTH OBATA AND KASSABAUM<br>3223 GRACE STREET NW<br>WASHINGTON, DC  20007-3614 | PURCHASE ORDER<br>PO_EBP_6209 |
| HELLMUTH OBATA AND KASSABAUM<br>3223 GRACE STREET NW<br>WASHINGTON, DC  20007-3614 | PURCHASE ORDER<br>PO_EBP_4658 |
| HENDERSON ELECTRIC INC<br>18427 W MCNICHOLS<br>DETROIT, MI  48219-4113 | PURCHASE ORDER<br>PO_EBP_7992 |
| HENDERSON ELECTRIC INC<br>18427 W MCNICHOLS<br>DETROIT, MI  48219-4113 | PURCHASE ORDER<br>PO_SAP_20711 |
| HENDERSON ELECTRIC INC<br>18427 W MCNICHOLS<br>DETROIT, MI  48219-4113 | PURCHASE ORDER<br>PO_EBP_8512 |
| HENDERSON ELECTRIC INC<br>18427 W MCNICHOLS<br>DETROIT, MI  48219-4113 | PURCHASE ORDER<br>PO_SAP_66489 |
| HENDERSON ELECTRIC INC<br>18427 W MCNICHOLS<br>DETROIT, MI  48219-4113 | SERVICE AGREEMENT<br>SU_EM_3245 |
| HENRY PESTANA<br>695 SPINNAKER<br>WESTON, FL  33326 | SEVERANCE AGREEMENT<br>HR_SV_6132 |
| HEPACO INC<br>PO BOX 26308<br>CHARLOTTE, NC  28221 | SERVICE AGREEMENT<br>SU_EM_3267 |

Sheet no. 6574 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF ALBERTA AND 496072 ALBERTA LTD. C/O HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF ALBERTA DEPARTMENT OF TECHNOLOGY, RESEARCH AND EDMONTON, AB  T5J 3L9 CANADA | INTELLECTUAL PROPERTY AGREEMENT LG_IPI_7304 |
| HERBERT SMITH LLP ATTN: STEPHEN GALE PARTNER EXCHANGE HOUSE, PRIMORE STREET LONDON  EC2A 2HS UNITED KINGDOM | PROFESSIONAL SERVICES AGREEMENT LG_ELR_7488 |
| HERBERT SMITH LLP ATTN: STEPHEN GALE PARTNER EXCHANGE HOUSE, PRIMORE STREET LONDON  EC2A 2HS UNITED KINGDOM | SERVICE AGREEMENT LG_ELR_7487 |
| HERMAN MILLER BUSINESS SERVICES 855 EAST MAIN, LOC 0442 ZEELAND, MI  49464 | LICENSE AGREEMENT SU_EM_3433 |
| HEWITT ASSOCIATES 100 HALF DAY ROAD LINCOLNSHIRE, IL  60069 | AMENDMENT SU_EM_15134 |
| HEWITT ASSOCIATES 100 HALF DAY ROAD LINCOLNSHIRE, IL  60069 | SERVICE AGREEMENT SU_EM_16528 |
| HEWITT ASSOCIATES 100 HALF DAY ROAD LINCOLNSHIRE, IL  60069 | SERVICE AGREEMENT SU_EM_3422 |
| HEWITT ASSOCIATES LLC PO BOX 95135 CHICAGO, IL  60694-5135 | PURCHASE ORDER PO_EBP_7111 |
| HEWITT ASSOCIATES LLC PO BOX 95135 CHICAGO, IL  60694-5135 | PURCHASE ORDER PO_SAP_31220 |
| HEWITT ASSOCIATES LLC PO BOX 95135 CHICAGO, IL  60694-5135 | PURCHASE ORDER PO_EBP_7469 |

Sheet no. 6575 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWITT ASSOCIATES LLC<br>PO BOX 95135<br>CHICAGO, IL  60694-5135 | PURCHASE ORDER<br>PO_EBP_7112 |
| HEWITT ASSOCIATES LLC<br>PO BOX 95135<br>CHICAGO, IL  60694-5135 | PURCHASE ORDER<br>PO_EBP_8021 |
| HEWITT ASSOCIATES LLC<br>PO BOX 95135<br>CHICAGO, IL  60694-5135 | PURCHASE ORDER<br>PO_EBP_7110 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_EBP_8321 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BOULEVARD, M/S 5722<br>ROSEVILLE, CA  95747 | PURCHASE ORDER<br>PO_SAP_10128 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_EBP_5819 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_EBP_6164 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_SAP_20746 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BOULEVARD, M/S 5722<br>ROSEVILLE, CA  95747 | PURCHASE ORDER<br>PO_EBP_7976 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_EBP_4801 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_EBP_4688 |

In re **NORTEL NETWORKS INC.**                                                  Case No.  09-10138

_____                                    _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_EBP_5535 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_EBP_5766 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_EBP_6521 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_EBP_6898 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BOULEVARD, M/S 5722<br>ROSEVILLE, CA  95747 | PURCHASE ORDER<br>PO_EBP_6444 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BLVD., MS 5516<br>ROSEVILLE, CA  95747-5200 | PURCHASE ORDER<br>PO_EBP_5631 |
| HEWLETT PACKARD<br>8000 FOOTHILLS BOULEVARD, M/S 5722<br>ROSEVILLE, CA  95747 | PURCHASE ORDER<br>PO_EBP_5515 |
| HEWLETT PACKARD<br>PO BOX 101149, 3607 PARKWAY LANE STE 300<br>ATLANTA, GA  30392-1149 | PURCHASE ORDER<br>PO_EBP_8606 |
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_5013 |
| HEWLETT PACKARD CANADA LTD<br>5151 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_5011 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8515 |

Sheet no. 6577 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                 _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8735 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8516 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8766 |
| HEWLETT PACKARD CO<br>PO BOX 101149<br>ATLANTA, GA  30392-1149 | PURCHASE ORDER<br>PO_EBP_6960 |
| HEWLETT PACKARD CO<br>PO BOX 101149<br>ATLANTA, GA  30392-1149 | PURCHASE ORDER<br>PO_EBP_6511 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_5685 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_6502 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8450 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8693 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8344 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8573 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8277 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8397 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8231 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8232 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8387 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_5708 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8506 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8781 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8785 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_5253 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_5262 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8514 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_7642 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8715 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8699 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8233 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8483 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8497 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8607 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_7353 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8608 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_7922 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_7795 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8465 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8517 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8430 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8493 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8458 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8230 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8534 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8347 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_7143 |
| HEWLETT PACKARD CO 6600 ROCKLEDGE DRIVE,, SUITE 150 BETHESDA, MD  20817 | PURCHASE ORDER PO_EBP_8571 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                   _____
                          Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8467 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8243 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8225 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8226 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8227 |
| HEWLETT PACKARD CO<br>PO BOX 101149<br>ATLANTA, GA  30392-1149 | PURCHASE ORDER<br>PO_EBP_8675 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8205 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8269 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8723 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8312 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8353 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8307 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8228 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8263 |
| HEWLETT PACKARD CO<br>PO BOX 101149<br>ATLANTA, GA  30392-1149 | PURCHASE ORDER<br>PO_EBP_8676 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8266 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8406 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8270 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8300 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8234 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8249 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8292 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8572 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_7994 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8265 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8328 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_SAP_31171 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_SAP_31170 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_SAP_62346 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8323 |
| HEWLETT PACKARD CO<br>6600 ROCKLEDGE DRIVE,, SUITE 150<br>BETHESDA, MD  20817 | PURCHASE ORDER<br>PO_EBP_8235 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | AMENDMENT<br>SU_EM_12968 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | AMENDMENT<br>SU_EM_12972 |

Sheet no. 6584 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | AMENDMENT SU_EM_18259 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | ASSIGNMENT AGREEMENT SU_EM_8603 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | ASSIGNMENT AGREEMENT SU_EM_8629 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | DOCUMENT INFORMATION AGREEMENT SU_EM_18730 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | DOCUMENT INFORMATION AGREEMENT SU_EM_12667 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | DOCUMENT INFORMATION AGREEMENT SU_EM_18721 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | DOCUMENT INFORMATION AGREEMENT SU_EM_13159 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | DOCUMENT INFORMATION AGREEMENT SU_EM_13042 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | DOCUMENT INFORMATION AGREEMENT SU_EM_18732 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | DOCUMENT INFORMATION AGREEMENT SU_EM_13158 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | LEASE AGREEMENT SU_EM_8582 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | MAINTENANCE AGREEMENT<br>SU_EM_8294 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET<br>PALO ALTO, CA  94304 | PURCHASE ORDER<br>PO_EBP_5997 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | SERVICE AGREEMENT<br>SU_EM_8711 |
| HEWLETT PACKARD COMPANY<br>5301 STEVENS CREEK BOULEVARD, BUILDING 53U MAILSTOP FB<br>SANTA CLARA, CA  95052-8059 | SERVICE AGREEMENT<br>SU_EM_13662 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | SERVICE AGREEMENT<br>SU_EM_12724 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | SERVICE AGREEMENT<br>SU_EM_8713 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | SERVICE AGREEMENT<br>SU_EM_8800 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | SERVICE AGREEMENT<br>SU_EM_13039 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | SERVICE AGREEMENT<br>SU_EM_12721 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | SERVICE AGREEMENT<br>SU_EM_12723 |
| HEWLETT PACKARD COMPANY<br>3000 HANOVER STREET, PO BOX 10301<br>PALO ALTO, CA  94303-0890 | SOFTWARE AGREEMENT<br>SU_EM_9278 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | SOFTWARE AGREEMENT SU_EM_8340 |
| HEWLETT PACKARD COMPANY 3000 HANOVER STREET, PO BOX 10301 PALO ALTO, CA  94303-0890 | TESTING AGREEMENT SU_EM_7399 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | LEASE AGREEMENT SU_EM_12629 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | LEASE AGREEMENT SU_EM_11371 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6475 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6471 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6644 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6044 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6464 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6782 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6409 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6783 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6349 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6368 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6523 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6623 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6590 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6629 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6543 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6542 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6527 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_6526 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                         _____
Debtor                                                            (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6808 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6478 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4622 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6480 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6778 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6479 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6469 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6465 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6524 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6457 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6456 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                          _____
                      Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6525 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6807 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6455 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6477 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6468 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6470 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6472 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6473 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6474 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6459 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6522 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138

_____                                      _____

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6458 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6454 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6306 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_5828 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4615 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4617 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4605 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4616 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4620 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6346 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6460 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4601 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4645 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4627 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4628 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4629 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4630 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4631 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4632 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4599 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4612 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4932 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4600 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4588 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4589 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4590 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4591 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4592 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4593 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4598 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4633 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4659 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

<div align="center">Debtor</div>                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4836 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5256 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4646 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4602 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4649 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4634 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4604 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4587 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4611 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4674 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4675 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4608 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4662 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4667 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4668 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4671 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4672 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4660 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4607 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4636 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4681 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4676 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4680 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4679 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4678 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4677 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4594 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4621 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4586 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4956 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_5115 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4638 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4639 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4640 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4641 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4642 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4661 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4644 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4673 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4635 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4763 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4650 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4651 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4654 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4655 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4656 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4657 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4643 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4637 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4561 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4952 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4559 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4963 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4962 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4960 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4959 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4958 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4957 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4560 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4648 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4577 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4923 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5114 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4951 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4934 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4933 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                  _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4931 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4928 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4582 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4926 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4834 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4924 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4578 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4585 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4955 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4579 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4584 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4930 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5241 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4927 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4603 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4566 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4576 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4575 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4574 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4573 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4572 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4571 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4570 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4568 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4953 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4914 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4580 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_6415 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4569 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4565 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4581 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4832 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4839 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4835 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4564 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_5255 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_5105 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_5242 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>5150 SPECTRUM WAY<br>MISSISSAUGA, ON  L4W 5G1<br>CANADA | PURCHASE ORDER<br>PO_EBP_4562 |
| HEWLETT PACKARD FINANCIAL SERVICES<br>420 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | PURCHASE ORDER<br>PO_EBP_4913 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4837 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5259 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5219 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4583 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5254 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5050 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4915 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4758 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5240 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4759 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4760 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4761 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5239 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4563 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5243 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4838 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4925 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5061 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4794 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4796 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4797 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4757 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4798 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4799 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4625 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4762 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5077 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5051 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4919 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5065 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5072 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4916 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5074 |

In re **NORTEL NETWORKS INC.**

Debtor

Case No.   09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5075 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4756 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4802 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4918 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4755 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5120 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5123 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5124 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5125 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5217 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5218 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                         _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5073 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4920 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4922 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4754 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4921 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4917 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4606 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_4626 |
| HEWLETT PACKARD FINANCIAL SERVICES 5150 SPECTRUM WAY MISSISSAUGA, ON  L4W 5G1 CANADA | PURCHASE ORDER PO_EBP_4567 |
| HEWLETT PACKARD FINANCIAL SERVICES 420 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | PURCHASE ORDER PO_EBP_5076 |
| HEWLETT PACKARD NEDERLAND BV POSTBUS 667 AMSTELVEEN  1180 AR THE NETHERLANDS | PURCHASE ORDER PO_EBP_7953 |

Sheet no. 6608 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                              _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HEWLETT-PACKARD COMPANY<br>39201 CHERRY ST.<br>NEWARK, CA  94560 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPC_7193 |
| HEWLETT-PACKARD COMPANY<br>3404 EAST HARMONY ROAD<br>FORT COLLINS, CO  80528-9544 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7192 |
| HI TECH ENTERPRISES INC<br>125 NORTH BROADWAY<br>GEORGETOWN, KY  40324 | PURCHASE ORDER<br>PO_EBP_5976 |
| HIFN INC<br>750 UNIVERSITY AVE, SUITE 210<br>LOS GATOS, CA  95032 | PURCHASE ORDER<br>PO_EBP_8178 |
| HIFN INC<br>GREYLANDS BUSINESS PARK, 2105 HAMILTON AVENUE SUITE 230<br>SAN JOSE, CA  95125 | SOFTWARE AGREEMENT<br>SU_EM_16502 |
| HIGH RESULTS LTDA<br>CALLE 84 NO 24 33<br>BOGOTA<br>COLUMBIA | PURCHASE ORDER<br>PO_EBP_5026 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | MAINTENANCE AGREEMENT<br>SU_EM_3771 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_39658 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_5657 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_6041 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_6569 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                  _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_6201 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_5668 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_5962 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_5656 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_30324 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_5704 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_8833 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_39659 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_39706 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_39707 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_39832 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_SAP_37568 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_SAP_38013 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_SAP_38014 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_SAP_37567 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_5318 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_4524 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_5053 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_8071 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_7634 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_7219 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_8173 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_8285 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_7815 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_7162 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_SAP_66487 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_7349 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_8856 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_5069 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_SAP_10001 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_4525 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_4526 |
| HIGH WIRE NETWORKS 7162 SHADY OAK ROAD EDEN PRAIRIE, MN  55344 | PURCHASE ORDER PO_EBP_8857 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_66474 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_7633 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_7319 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_40727 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_40495 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_20698 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_30323 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_EBP_5052 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | PURCHASE ORDER<br>PO_SAP_30814 |
| HIGH WIRE NETWORKS<br>7162 SHADY OAK ROAD<br>EDEN PRAIRIE, MN  55344 | SERVICE AGREEMENT<br>SU_EM_19418 |
| HINES RIVERFRONT PLAZA LP<br>ATTN: JOHN B. HARNED<br>C/O HINES INTERESTS LP, 555 THIRTEENTH ST., NW, SUITE 1020 EAST<br>WASHINGTON, DC  20004-1109 | REAL ESTATE LEASE<br>SU_RE_4515 |

Sheet no. 6613 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

————————————————————————                    ——————————————
                        Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HISCOCK & BARCLAY LLP<br>1100 M&T CENTER, 3 FOUNTAIN PLACE<br>BUFFALO, NY  14203-1414 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7494 |
| HISCOCK & BARCLAY LLP<br>1100 M&T CENTER, 3 FOUNTAIN PLAZA<br>BUFFALO, NY  14203-1414 | PURCHASE ORDER<br>PO_EBP_8683 |
| HISCOCK & BARCLAY LLP<br>1100 M&T CENTER, 3 FOUNTAIN PLAZA<br>BUFFALO, NY  14203-1414 | PURCHASE ORDER<br>PO_EBP_5753 |
| HISCOCK & BARCLAY LLP<br>1100 M&T CENTER, 3 FOUNTAIN PLAZA<br>BUFFALO, NY  14203-1414 | PURCHASE ORDER<br>PO_EBP_5972 |
| HISCOCK & BARCLAY LLP<br>1100 M&T CENTER, 3 FOUNTAIN PLAZA<br>BUFFALO, NY  14203-1414 | PURCHASE ORDER<br>PO_EBP_5034 |
| HISCOCK & BARCLAY LLP<br>1100 M&T CENTER, 3 FOUNTAIN PLAZA<br>BUFFALO, NY  14203-1414 | PURCHASE ORDER<br>PO_EBP_5033 |
| HISCOCK & BARCLAY LLP<br>1100 M&T CENTER, 3 FOUNTAIN PLAZA<br>BUFFALO, NY  14203-1414 | PURCHASE ORDER<br>PO_EBP_8415 |
| HISCOCK & BARCLAY LLP<br>1100 M&T CENTER, 3 FOUNTAIN PLAZA<br>BUFFALO, NY  14203-1414 | PURCHASE ORDER<br>PO_EBP_8484 |
| HISCOCK & BARCLAY LLP<br>1100 M&T CENTER, 3 FOUNTAIN PLAZA<br>BUFFALO, NY  14203-1414 | PURCHASE ORDER<br>PO_EBP_5971 |
| HITACHI AMERICA LTD<br>2000 SIERRA POINT PARKWAY<br>BRISBANE, CA  94005-1819 | SUPPLIER STORES AGREEMENT<br>SU_EM_3403 |
| HITACHI, LTD.<br>6, KANDA-SURUGADAI, 4-CHOME<br>CHIYODA-KU, TOKYO  101<br>JAPAN | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPC_7195 |

In re **NORTEL NETWORKS INC.**                                    Case No. 09-10138

                          Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOANG CHAU<br>6835 LANDING DRIVE<br>GRAND PRAIR, TX  75054 | SEVERANCE AGREEMENT<br>HR_SV_5695 |
| HOGAN BROWN LOOMIS LLP<br>934 LONGWOOD DRIVE<br>LAKE FOREST, IL  60045-4057 | PURCHASE ORDER<br>PO_EBP_6185 |
| HOLDEN INTERNATIONAL<br>2895 GREENSPOINT PARKWAY, SUITE 225<br>HOFFMAN ESTATES, IL  60195 | LICENSE AGREEMENT<br>SU_EM_3699 |
| HOLDEN INTERNATIONAL<br>2895 GREENSPOINT PARKWAY, SUITE 225<br>HOFFMAN ESTATES, IL  60195 | LICENSE AGREEMENT<br>SU_EM_3698 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSZ  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20477 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSZ  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20475 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSZ  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20476 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSZ  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20472 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSZ  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20473 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSINCHU  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_6489 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSZ  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20479 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSINCHU  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_7925 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSINCHU  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_7343 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSZ  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_53344 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSZ  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20478 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSZ  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20474 |
| HON HAI PRECISION IND CO LTD<br>5F-1, 5 HSIN-AN ROAD<br>HSINCHU, HSINCHU  236<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_EBP_6508 |
| HONGFENG LU<br>3429 DANBURY LN<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_5929 |
| HOOVERS INC<br>PO BOX 671032<br>DALLAS, TX  75267-1032 | PURCHASE ORDER<br>PO_EBP_6451 |
| HOTHAUS TECHNOLOGIES INC<br>4611 NUMBER 6 ROAD, SUITE 150<br>RICHMOND, BC  V6V 2L3<br>CANADA | LICENSE AGREEMENT<br>SU_EM_3262 |

Sheet no. 6616 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HOTHAUS TECHNOLOGIES INC.<br>6651 FRASERWOOD PLACE, SUITE 170<br>RICHMOND, BC  V6W 1J3<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7196 |
| HOWARD ERIC WEISS<br>10646 CONWAY TRAIL<br>BOYNTON BEA, FL  33437 | SEVERANCE AGREEMENT<br>HR_SV_5919 |
| HUBER & SUHNER INC<br>19 THOMPSON DRIVE<br>ESSEX JUNCTION, VT  05452-3408 | PURCHASE ORDER<br>PO_EBP_6962 |
| HUGH F JOHNSON<br>433 WALNUT ST<br>CARY, NC  27511 | SEVERANCE AGREEMENT<br>HR_SV_5631 |
| HUI DENG<br>1820 RICE CT.<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_5923 |
| HUI ZHANG<br>4109 CARMICHAEL ST<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_5744 |
| HUMMINGBIRD LTD<br>1 SPARKS<br>NORTH YORK, ON  M2H 2W1<br>CANADA | SOFTWARE AGREEMENT<br>SU_EM_3336 |
| HUMMINGBIRD LTD<br>1 SPARKS<br>NORTH YORK, ON  M2H 2W1<br>CANADA | SOFTWARE AGREEMENT<br>SU_EM_3335 |
| HUNG DANG<br>1410 NORMANDY LANE<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_6059 |
| HURON CONSULTING GROUP<br>ATTN: JAMES M. LUKENDA, CIRA MANAGING DIRECTOR<br>1120 AVENUE OF THE AMERICAS, 8TH FLOOR<br>NEW YORK, NY  10036 | SERVICE AGREEMENT<br>LG_ELR_7491 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                    _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| HUSSAIN MOHAMMED<br>430 E. BUCKINGHAM RD., APT. 1510<br>RICHARDSON, TX  75081 | SEVERANCE AGREEMENT<br>HR_SV_5869 |
| HUTTON COMMUNICATIONS<br>PO BOX 201439<br>DALLAS, TX  75320-1439 | PURCHASE ORDER<br>PO_EBP_5257 |
| HYATT LEGAL PLANS INC<br>1111 SUPERIOR AVENUE<br>CLEVELAND, OH  44114 | SERVICE AGREEMENT<br>SU_EM_19029 |
| HYPERNET INC<br>246 QUEEN STREET, SUITE 400<br>OTTAWA, ON  K1P 5E4<br>CANADA | LICENSE AGREEMENT<br>SU_EM_3338 |
| I & G DIRECT REAL ESTATE 18, LP<br>ATTN: TRAVIS MAUNE, SENIOR MANAGER<br>C/O COLLIERS TURLEY MARTIN TUCKER, 622 EMERSON ROAD,<br>SUITE 320<br>ST. LOUIS, MO  63141 | REAL ESTATE LEASE<br>SU_RE_4489 |
| IAIN R WHITE<br>8530 MCKEE ROAD<br>ROUGEMONT, NC  27572 | SEVERANCE AGREEMENT<br>HR_SV_5889 |
| IAMBA NETWORKS INC<br>19925 STEVENS CREEK BLVD NO166<br>CUPERTINO, CA  95014-2358 | LICENSE AGREEMENT<br>SU_EM_3549 |
| IAN HAMILTON C/O SIGNIANT INC.<br>15 THIRD AVENUE<br>BURLINGTON, MA  01803 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS;<br>(3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST<br>REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_6812 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_5443 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_8462 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_5543 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_5645 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_8369 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_5686 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_5467 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9989 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_7784 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_8701 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                    _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_8702 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_8379 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_4810 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_4848 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_4849 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_5499 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_5481 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_8784 |
| IAN MARTIN LIMITED<br>465 MORDEN ROAD<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_5501 |

In re  **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IAN MARTIN LTD<br>465 MORDEN ROAD, 2ND FLOOR<br>OAKVILLE, ON  L6K 3W6<br>CANADA | AMENDMENT<br>SU_EM_18637 |
| IAN MARTIN LTD<br>275 SLATER STREET, SUITE 203<br>OTTAWA, ON  K1P 5H9<br>CANADA | PURCHASE ORDER<br>PO_EBP_4689 |
| IAN MARTIN LTD<br>275 SLATER STREET, SUITE 203<br>OTTAWA, ON  K1P 5H9<br>CANADA | PURCHASE ORDER<br>PO_EBP_7019 |
| IAN MARTIN LTD<br>275 SLATER STREET, SUITE 203<br>OTTAWA, ON  K1P 5H9<br>CANADA | PURCHASE ORDER<br>PO_EBP_8629 |
| IAN MARTIN LTD<br>275 SLATER STREET, SUITE 203<br>OTTAWA, ON  K1P 5H9<br>CANADA | PURCHASE ORDER<br>PO_EBP_5598 |
| IAN MARTIN LTD<br>275 SLATER STREET, SUITE 203<br>OTTAWA, ON  K1P 5H9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6418 |
| IAN MARTIN LTD<br>275 SLATER STREET, SUITE 203<br>OTTAWA, ON  K1P 5H9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6301 |
| IAN MARTIN LTD<br>465 MORDEN RD 2ND FLOOR<br>OAKVILLE, ON  L6K 3W6<br>CANADA | PURCHASE ORDER<br>PO_EBP_6074 |
| IAN MARTIN LTD<br>275 SLATER STREET, SUITE 203<br>OTTAWA, ON  K1P 5H9<br>CANADA | PURCHASE ORDER<br>PO_EBP_5918 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IBERO AMERICAN PRODUCTIONS INC 630 NINTH AVENUE, SUITE 700 NEW YORK, NY  10036 | PURCHASE ORDER PO_EBP_5848 |
| IBISKA 7997 SOUTH PONTIAC WAY CENTENNIAL, CO  80112-3114 | AMENDMENT SU_EM_18639 |
| IBISKA 7997 SOUTH PONTIAC WAY CENTENNIAL, CO  80112-3114 | SERVICE AGREEMENT SU_EM_3703 |
| IBISKA 7997 SOUTH PONTIAC WAY CENTENNIAL, CO  80112-3114 | SERVICE AGREEMENT SU_EM_3641 |
| IBISKA TELECOM INC 130 ALBERT STREET, SUITE 1810 OTTAWA, ON  K1P 5G4 CANADA | PURCHASE ORDER PO_EBP_8698 |
| IBISKA TELECOM INC 130 ALBERT STREET, SUITE 1810 OTTAWA, ON  K1P 5G4 CANADA | PURCHASE ORDER PO_EBP_5485 |
| IBM NEW ORCHARD ROAD ARMONK, NY  10504 | AMENDMENT SU_EM_19416 |
| IBM 11 MADDISON AVENUE NEW YORK, NY  10010 | AMENDMENT SU_EM_12980 |
| IBM 11400 BURNET ROAD AUSTIN, TX  78758 | AMENDMENT SU_EM_14181 |
| IBM 11 MADDISON AVENUE NEW YORK, NY  10010 | DEVELOPMENT AGREEMENT SU_EM_12973 |
| IBM NEW ORCHARD ROAD ARMONK, NY  10504 | LICENSE AGREEMENT SU_EM_8642 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

────────────────────────────────                          ────────────────────
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IBM<br>3039 CORNWALLIS ROAD<br>RTP, NC  27709 | LICENSE AGREEMENT<br>SU_EM_8638 |
| IBM<br>3039 CORNWALLIS ROAD<br>RTP, NC  27709 | LICENSE AGREEMENT<br>SU_EM_7825 |
| IBM<br>3039 CORNWALLIS ROAD<br>RTP, NC  27709 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7730 |
| IBM<br>NEW ORCHARD ROAD<br>ARMONK, NY  10504 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7736 |
| IBM<br>PO BOX 945684<br>ATLANTA, GA  30394 | PURCHASE ORDER<br>PO_EBP_4554 |
| IBM<br>150 FOURTH AVENUE<br>NASHVILLE, TN  37219 | SERVICE AGREEMENT<br>SU_EM_8708 |
| IBM<br>NEW ORCHARD ROAD<br>ARMONK, NY  10504 | SERVICE AGREEMENT<br>SU_EM_8761 |
| IBM<br>150 FOURTH AVENUE<br>NASHVILLE, TN  37219 | SERVICE AGREEMENT<br>SU_EM_4073 |
| IBM<br>11400 BURNET ROAD<br>AUSTIN, TX  78758 | SERVICE AGREEMENT<br>SU_EM_16247 |
| IBM<br>11400 BURNET ROAD<br>AUSTIN, TX  78758 | SERVICE AGREEMENT<br>SU_EM_14154 |
| IBM<br>11400 BURNET ROAD<br>AUSTIN, TX  78758 | SOFTWARE AGREEMENT<br>SU_EM_15945 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IBM CANADA LTD<br>3600 STEELES AVENUE EAST<br>MARKHAM, ON  L3R 9Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_31077 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8853 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_SAP_10137 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8472 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_SAP_66457 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_SAP_66480 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8852 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8848 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8849 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8847 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8282 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8283 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_SAP_20792 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8862 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8850 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_5509 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8861 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8281 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_7229 |
| IBM CORP<br>PO BOX 26688<br>RALEIGH, NC  27611 | PURCHASE ORDER<br>PO_EBP_8851 |
| IBM CORPORATION<br>2020 TECHNOLOGY PARKWAY<br>MECHANICSBURG, PA  17050 | PURCHASE ORDER<br>PO_SAP_41822 |
| IBM CORPORATION<br>3039 CORNWALLIS ROAD, BUILDING 205/BB126<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7977 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

<div align="center">Debtor</div>                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IBM CORPORATION<br>2020 TECHNOLOGY PARKWAY<br>MECHANICSBURG, PA  17050 | PURCHASE ORDER<br>PO_EBP_7036 |
| IBM CORPORATION<br>3039 CORNWALLIS ROAD, BUILDING 205/BB126<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8770 |
| IBM CORPORATION<br>3039 CORNWALLIS ROAD, BUILDING 205/BB126<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6987 |
| IBM CORPORATION<br>3039 CORNWALLIS ROAD, BUILDING 205/BB126<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6541 |
| IBM CORPORATION<br>3039 CORNWALLIS ROAD, BUILDING 205/BB126<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6290 |
| IBM CORPORATION<br>150 KETTLETOWN ROAD<br>SOUTHBURY, CT  06488 | PURCHASE ORDER<br>PO_EBP_5426 |
| IBM CORPORATION<br>2020 TECHNOLOGY PARKWAY<br>MECHANICSBURG, PA  17050 | PURCHASE ORDER<br>PO_EBP_7888 |
| IBM CREDIT LLC<br>4111 NORTHSIDE PARKWAY<br>ATLANTA, GA  30327-3015 | PURCHASE ORDER<br>PO_SAP_10068 |
| IBM CREDIT LLC<br>4111 NORTHSIDE PARKWAY<br>ATLANTA, GA  30327-3015 | PURCHASE ORDER<br>PO_EBP_5706 |
| IBM FRANCE<br>TOUR DESCARTES<br>PARIS LA DEFENS<br>FRANCE | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7498 |
| IBRACE INSTITUTO BRASILEIRO DE<br>AV JOSE DE SOUZA CAMPOS 753<br>CAMPINAS, SAO PAULO  13025-320<br>BRAZIL | PURCHASE ORDER<br>PO_EBP_6864 |

Sheet no. 6626 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div style="text-align:center">Debtor                                                        (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ICEBERG NETWORKS CORPORATION<br>477 EARL GREY DRIVE, SUITE 300<br>KANATA, ON  K2T 1C1<br>CANADA | PURCHASE ORDER<br>PO_EBP_5328 |
| ICSYNERGY INTERNATIONAL LP<br>5601 DEMOCRACY DRIVE, SUITE 205<br>PLANO, TX  75024-3678 | PURCHASE ORDER<br>PO_EBP_6283 |
| IDS SCHEER INC<br>4100 YONGE ST, SUITE 505<br>TORONTO, ON  M2P 2B5<br>CANADA | SOFTWARE AGREEMENT<br>SU_EM_3611 |
| IDT COMMUNICATION TECHNOLOGY LTD.<br>9/F 41, MAN YUE STREET<br>HUNGHOM, KOWLOON, HONG KONG<br>CHINA | LICENSE AGREEMENT<br>LG_IP_7210 |
| IEEE ISTO<br>445 HOES LANE<br>PISCATAWAY, NJ  08854 | SOFTWARE AGREEMENT<br>SU_EM_16103 |
| IEEE REGISTRATION AUTHORITY<br>445 HOES LANE<br>PISCATAWAY, NJ  08854-4141 | PURCHASE ORDER<br>PO_EBP_5691 |
| IGNATIUS LAM<br>2320 WINDY RIDGE CT<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6261 |
| IGOR ZHADANOVSKY<br>38 FALMOUTH RD<br>NEWTON, MA  02465 | SEVERANCE AGREEMENT<br>HR_SV_6209 |
| IHS COMMUNICATIONS PRODUCTS<br>15 INVERNESS WAY EAST<br>ENGLEWOOD, CO  80112 | SOFTWARE AGREEMENT<br>SU_EM_16105 |
| IIL INC<br>200 BAY STREET SUITE 3240<br>TORONTO, ON  M5J 2J1<br>CANADA | PURCHASE ORDER<br>PO_EBP_8334 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

────────────────────────────────                    ────────────────────
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IIL INC<br>200 BAY STREET SUITE 3240<br>TORONTO, ON  M5J 2J1<br>CANADA | PURCHASE ORDER<br>PO_EBP_7641 |
| IIL INC<br>200 BAY STREET SUITE 3240<br>TORONTO, ON  M5J 2J1<br>CANADA | PURCHASE ORDER<br>PO_EBP_7640 |
| IIL INC<br>200 BAY STREET SUITE 3240<br>TORONTO, ON  M5J 2J1<br>CANADA | PURCHASE ORDER<br>PO_SAP_20747 |
| ILOG INC<br>1080 LINDA VISTA<br>MOUNTAIN VIEW, CA  94043-1822 | PURCHASE ORDER<br>PO_EBP_8141 |
| ILOG INC.<br>1901 LANDINGS DRIVE<br>MOUNTAIN VIEW, CA  94043 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7211 |
| ILX GROUP PLC<br>UNIT 5 GEORGE HOUSE, PRINCE COURT BEAM HEATH WAY<br>NANTWICH, CHESHIRE  CW5 6GD<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_7199 |
| IMI SOFTWARE LTD<br>6-3-652 2ND FLOOR LOUTILY, SOMAJIGUDA<br>HYDERABAD, AP  500082<br>INDIA | LICENSE AGREEMENT<br>SU_EM_7518 |
| IMPRENTA SERVICES INC<br>PO BOX 701023<br>DALLAS, TX  75370-1023 | PURCHASE ORDER<br>PO_SAP_41804 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE & SALE AGREEMENT<br>SU_EM_13457 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64706 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63766 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64687 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64686 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64681 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64680 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64673 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63814 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_68298 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62352 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

_____                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63772 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_29610 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_47695 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_47696 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_47694 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_63712 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_29611 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_29616 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_29615 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_29614 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63708 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_29607 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_47687 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_29609 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_29608 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_47693 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_47702 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64769 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64763 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63674 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63916 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63784 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64720 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_41380 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_68309 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_68303 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_68302 |

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_68301 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_68300 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64483 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64791 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63718 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64792 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_29613 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64835 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64672 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63914 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_68312 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63760 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64770 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63778 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_68297 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63736 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63730 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63724 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                    Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_68299 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_66321 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_40731 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_41399 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_39080 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_39708 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_36255 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_36256 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_36257 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_36254 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41463 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66091 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64977 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_47698 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66322 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40714 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66320 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66080 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39726 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64978 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_65915 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_68307 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_68305 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_68306 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_68308 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_68304 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_68310 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_66319 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64973 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_47691 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_53898 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41416 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40728 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_29612 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_47699 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_68311 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63808 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63802 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63796 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63790 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64719 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64762 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_40730 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_47692 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_68313 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_47700 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_47690 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_47701 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_47697 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_47688 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_47689 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_63850 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_41667 |
| IMPULSE TECHNOLOGIES LTD 6450 KESTREL ROAD MISSISSAUGA, ON  L5T 1Z7 CANADA | PURCHASE ORDER PO_SAP_64707 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_40729 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64836 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_53897 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41665 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | SERVICE AGREEMENT<br>SU_EM_20020 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | SERVICE AGREEMENT<br>SU_EM_3404 |
| IMPULSE TECHNOLOGIES LTD<br>6450 KESTREL ROAD<br>MISSISSAUGA, ON  L5T 1Z7<br>CANADA | SERVICE AGREEMENT<br>SU_EM_20021 |
| INCIDENT MANAGEMENT GROUP<br>8751 WEST BROWARD BOULEVARD, SUITE 109<br>PLANTATION, FL  33324 | PURCHASE ORDER<br>PO_EBP_4719 |
| INCIDENT MANAGEMENT GROUP<br>8751 WEST BROWARD BOULEVARD, SUITE 109<br>PLANTATION, FL  33324 | PURCHASE ORDER<br>PO_EBP_5418 |
| INCIDENT REPORTS INC<br>11921 FREEDOM DRIVE, SUITE 550<br>RESTON, VA  20190 | PURCHASE ORDER<br>PO_EBP_5756 |

Sheet no. 6641 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INCIDENT REPORTS INC<br>11921 FREEDOM DRIVE, SUITE 550<br>RESTON, VA  20190 | PURCHASE ORDER<br>PO_EBP_8633 |
| INCIDENT REPORTS INC<br>11921 FREEDOM DRIVE, SUITE 550<br>RESTON, VA  20190 | SERVICE AGREEMENT<br>SU_EM_3436 |
| INCODE<br>4225 EXECUTIVE SQUARE, SUITE 1550<br>LA JOLLA, CA  92037 | FRAMEWORK AGREEMENT<br>SU_EM_3751 |
| INCODE<br>4225 EXECUTIVE SQUARE, SUITE 1550<br>LA JOLLA, CA  92037 | SERVICE AGREEMENT<br>SU_EM_3459 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_8728 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_4549 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_4769 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_SAP_41813 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_8447 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_7554 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_SAP_31338 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_6742 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_5898 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_5403 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_5560 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_8650 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_4715 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_4548 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_5715 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_6831 |
| INDUSPAC USA INC<br>3829 SOUTH MIAMI BOULEVARD<br>DURHAM, NC  27703-5419 | PURCHASE ORDER<br>PO_EBP_4716 |
| INFO TECH RESEARCH GROUP<br>602 QUEENS AVE<br>LONDON, ON  N6B 1Y8<br>CANADA | PURCHASE ORDER<br>PO_EBP_5431 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFOGAIN<br>485 ALBERTO WAY<br>LOS GATOS, CA  95032 | DEVELOPMENT AGREEMENT<br>SU_EM_18906 |
| INFORMATION RESOURCE ENGINEERING<br>PO BOX 35149<br>NEWARK, NJ  07193-5149 | SOFTWARE AGREEMENT<br>SU_EM_15529 |
| INFORMATION TODAY INC<br>143 OLD MARLTON PIKE<br>MEDFORD, NJ  08055-8750 | PURCHASE ORDER<br>PO_EBP_8796 |
| INFORMATION TODAY INC<br>143 OLD MARLTON PIKE<br>MEDFORD, NJ  08055-8750 | PURCHASE ORDER<br>PO_EBP_7837 |
| INFORMATION TODAY INC<br>143 OLD MARLTON PIKE<br>MEDFORD, NJ  08055-8750 | PURCHASE ORDER<br>PO_EBP_6288 |
| INFORMIX SOFTWARE INC<br>11400 BURNET ROAD<br>AUSTIN, TX  78758 | SOFTWARE AGREEMENT<br>SU_EM_15148 |
| INFORMIX SOFTWARE INC<br>11400 BURNET ROAD<br>AUSTIN, TX  78758 | SOFTWARE AGREEMENT<br>SU_EM_4006 |
| INFORMIX SOFTWARE INC<br>4100 BOHANNON DRIVE<br>MENLO PARK, CA  94025 | SOFTWARE AGREEMENT<br>SU_EM_15531 |
| INFOSYS TECHNOLOGIES LIMITED<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KA  560100<br>INDIA | LETTER OF AGREEMENT<br>SU_EM_4062 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5846 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5910 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_5832 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_5835 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_6849 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_6657 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_6625 |
| INFOSYS TECHNOLOGIES LTD ASHOKA ESTATES 2ND FLOOR, ELECTRONICS CITY HOSUR ROAD BANGALORE  561229 INDIA | PURCHASE ORDER PO_EBP_6136 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_5884 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_7612 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_7793 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_8160 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_7763 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_5841 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_6833 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_7078 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_5874 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_6912 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_8617 |
| INFOSYS TECHNOLOGIES LTD PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_8402 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_7741 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5928 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6834 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5842 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6572 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5840 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5943 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5858 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6843 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                         Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5866 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5974 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6897 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5824 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_8521 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5836 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6835 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5831 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5950 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5847 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6929 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KA  560100<br>INDIA | PURCHASE ORDER<br>PO_SAP_41803 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5913 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KA  560100<br>INDIA | PURCHASE ORDER<br>PO_SAP_10021 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KA  560100<br>INDIA | PURCHASE ORDER<br>PO_SAP_10022 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_8804 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KA  560100<br>INDIA | PURCHASE ORDER<br>PO_SAP_10127 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6022 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6379 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6027 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6129 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5906 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_7901 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_7129 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_8044 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_7352 |
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_7503 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INFOSYS TECHNOLOGIES LTD<br>PLOT NO 45 & 46 ELECTRONICS, CITY HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_8538 |
| INFUSION INC<br>36 WALNUT STREET<br>LYNNFIELD, MA  01940 | SOFTWARE AGREEMENT<br>SU_EM_3629 |
| ING CLARION REAL ESTATE SECURITIES L.P.<br>201 KING OF PRUSSIA ROAD, SUITE 600<br>RADNOR, PA  19087 | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20672 |
| INGGIT FROST<br>4817 MONTE VISTA LAN<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_5973 |
| INGRAM MICRO INC<br>1600 E ST ANDREW PLACE, P O BOX 25125<br>SANTA ANA, CA  92799-5125 | PURCHASE ORDER<br>PO_EBP_6045 |
| INGRAM MICRO INC<br>1600 E ST ANDREW PLACE, P O BOX 25125<br>SANTA ANA, CA  92799-5125 | PURCHASE ORDER<br>PO_EBP_6088 |
| INGRAM MICRO INC<br>1600 E ST ANDREW PLACE, P O BOX 25125<br>SANTA ANA, CA  92799-5125 | PURCHASE ORDER<br>PO_EBP_6090 |
| INGRAM MICRO INC<br>1600 E ST ANDREW PLACE, P O BOX 25125<br>SANTA ANA, CA  92799-5125 | PURCHASE ORDER<br>PO_EBP_6093 |
| INGRAM MICRO INC<br>1600 E ST ANDREW PLACE, P O BOX 25125<br>SANTA ANA, CA  92799-5125 | PURCHASE ORDER<br>PO_EBP_5372 |
| INGRAM MICRO INC<br>1600 E ST ANDREW PLACE, P O BOX 25125<br>SANTA ANA, CA  92799-5125 | PURCHASE ORDER<br>PO_EBP_6087 |
| INGRAM MICRO INC<br>1600 E ST ANDREW PLACE, P O BOX 25125<br>SANTA ANA, CA  92799-5125 | PURCHASE ORDER<br>PO_EBP_6089 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INGRES CORP<br>1080 MARINA VILLAGE PARKWAY<br>ALAMEDA, CA  94501 | SOFTWARE AGREEMENT<br>SU_EM_14991 |
| INJENTEK INJECT ENGINEERIG<br>1 YONGE STREET, SUITE 1801<br>TORONTO, ON  M5E 1W7<br>CANADA | PURCHASE ORDER<br>PO_EBP_6999 |
| INKTOMI CORPORATION<br>4100 EAST THIRD AVENUE, MS FC2 6<br>FOSTER CITY, CA  94404 | SERVICE AGREEMENT<br>SU_EM_3736 |
| INKTOMI CORPORATION<br>4100 EAST THIRD AVENUE, MS FC2 6<br>FOSTER CITY, CA  94404 | SERVICE AGREEMENT<br>SU_EM_9337 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_20944 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_66515 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42025 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42024 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42032 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_66514 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_66516 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42030 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42026 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_66510 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_10361 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_10360 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_66512 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42017 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42029 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42018 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_66511 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42021 |

Sheet no. 6653 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42028 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42023 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42031 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42019 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42020 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42016 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_66513 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42022 |
| INLAND PAPERBOARD & PACKAGING<br>PO BOX 75405<br>CHARLOTTE, NC  28275-0405 | PURCHASE ORDER<br>PO_SAP_42027 |
| INNER MEDIA INCORPORATED<br>60 PLAIN ROAD<br>HOLLIS, NH  03049 | LICENSE AGREEMENT<br>SU_EM_3871 |
| INNINGS TELECOM EUROPE LTD<br>SANDPIPER COURT, CHESTER BUSINESS PARK<br>CHESTER  CH4 9QU<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_8525 |

Sheet no. 6654 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INNODATA ISOGEN INC<br>3 UNIVERSITY PLZ<br>HACKENSACK, NJ  07601-6208 | PURCHASE ORDER<br>PO_SAP_66479 |
| INNODATA ISOGEN INC<br>3 UNIVERSITY PLZ<br>HACKENSACK, NJ  07601-6208 | PURCHASE ORDER<br>PO_EBP_8680 |
| INNODATA ISOGEN INC<br>3 UNIVERSITY PLZ<br>HACKENSACK, NJ  07601-6208 | PURCHASE ORDER<br>PO_EBP_8551 |
| INNODATA ISOGEN INC<br>3 UNIVERSITY PLZ<br>HACKENSACK, NJ  07601-6208 | SERVICE AGREEMENT<br>SU_EM_18032 |
| INNODATA ISOGEN INC<br>3 UNIVERSITY PLZ<br>HACKENSACK, NJ  07601-6208 | SERVICE AGREEMENT<br>SU_EM_3764 |
| INNOVATIA<br>1 BRUNSWICK SQUARE, PO BOX 6081<br>SAINT JOHN, NL  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_7061 |
| INNOVATIA<br>1 BRUNSWICK SQUARE, PO BOX 6081<br>SAINT JOHN, NL  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_6126 |
| INNOVATIA<br>1 BRUNSWICK SQUARE, PO BOX 6081<br>SAINT JOHN, NL  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_8520 |
| INNOVATIA<br>ONE GERMAIN ST ATRIUM SUITES, PO BOX 6081<br>SAINT JOHN, NB  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_6766 |
| INNOVATIA<br>1 BRUNSWICK SQUARE, PO BOX 6081<br>SAINT JOHN, NL  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_5012 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                                    Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INNOVATIA 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN, NL  E2L 4R5 CANADA | PURCHASE ORDER PO_EBP_6942 |
| INNOVATIA 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN, NL  E2L 4R5 CANADA | PURCHASE ORDER PO_EBP_8085 |
| INNOVATIA 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN, NL  E2L 4R5 CANADA | PURCHASE ORDER PO_SAP_41832 |
| INNOVATIA 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN, NL  E2L 4R5 CANADA | PURCHASE ORDER PO_EBP_6796 |
| INNOVATIA 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN, NL  E2L 4R5 CANADA | PURCHASE ORDER PO_EBP_7523 |
| INNOVATIA 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN, NL  E2L 4R5 CANADA | PURCHASE ORDER PO_EBP_6332 |
| INNOVATIA 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN, NL  E2L 4R5 CANADA | PURCHASE ORDER PO_SAP_66460 |
| INNOVATIA 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN, NL  E2L 4R5 CANADA | PURCHASE ORDER PO_EBP_5168 |
| INNOVATIA 1 BRUNSWICK SQUARE, PO BOX 6081 SAINT JOHN, NL  E2L 4R5 CANADA | PURCHASE ORDER PO_EBP_5216 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INNOVATIA<br>1 BRUNSWICK SQUARE, PO BOX 6081<br>SAINT JOHN, NL  E2L 4R5<br>CANADA | SERVICE AGREEMENT<br>SU_EM_3941 |
| INNOVATIA INC<br>ONE GERMAIN STREET, PO BOX 6081<br>ST JOHN, NB  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_5126 |
| INNOVATIA INC<br>ONE GERMAIN STREET, PO BOX 6081<br>ST JOHN, NB  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_SAP_20754 |
| INNOVATIA INC<br>ONE GERMAIN STREET, PO BOX 6081<br>ST JOHN, NB  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_6037 |
| INNOVATIA INC<br>ONE GERMAIN STREET, PO BOX 6081<br>ST JOHN, NB  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_6038 |
| INNOVATIA INC<br>ONE GERMAIN STREET, PO BOX 6081<br>ST JOHN, NB  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_5532 |
| INNOVATIA INC<br>ONE GERMAIN STREET, PO BOX 6081<br>ST JOHN, NB  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_5791 |
| INNOVATIA INC<br>ONE GERMAIN STREET, PO BOX 6081<br>ST JOHN, NB  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_5054 |
| INNOVATIA INC<br>ONE GERMAIN STREET, PO BOX 6081<br>ST JOHN, NB  E2L 4R5<br>CANADA | PURCHASE ORDER<br>PO_EBP_6711 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INNOVATIA INC.<br>ONE BRUNSWICK SQUARE, P.O. BOX 6081<br>SAINT JOHN, NB  E2L 4L4<br>CANADA | LICENSE AGREEMENT<br>LG_IPI_7214 |
| INNOVATIVE MANAGEMENT SYSTEMS<br>472 FORREST PARK CIRCLE<br>FRANKLIN, TN  37064 | PURCHASE ORDER<br>PO_EBP_5818 |
| INNOVATIVE MANAGEMENT SYSTEMS<br>472 FORREST PARK CIRCLE<br>FRANKLIN, TN  37064 | PURCHASE ORDER<br>PO_EBP_5797 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_67090 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_35595 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_67091 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_35597 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_35593 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_35594 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_35598 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_67089 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_67092 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_46638 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_46640 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_46639 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_35596 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_46641 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_67088 |
| INNOVATIVE SYSTEMS LLC<br>1000 INNOVATIVE DRIVE<br>MITCHELL, SD  57301-5516 | PURCHASE ORDER<br>PO_SAP_27087 |
| INROADS INC<br>10 SOUTH BROADWAY, SUITE 300<br>ST LOUIS, MO  63102 | PURCHASE ORDER<br>PO_EBP_6407 |
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | PURCHASE ORDER<br>PO_EBP_8475 |
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | PURCHASE ORDER<br>PO_EBP_7834 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_8063 |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_8704 |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_8299 |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_7983 |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_8132 |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_8351 |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_7578 |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_8056 |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_8463 |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_8432 |
| INSIGHT 3480 LOTUS DR PLANO, TX  75075 | PURCHASE ORDER PO_EBP_6894 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

_____                                 _____
                        Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | PURCHASE ORDER<br>PO_EBP_8674 |
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | PURCHASE ORDER<br>PO_EBP_8293 |
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | PURCHASE ORDER<br>PO_EBP_8060 |
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | PURCHASE ORDER<br>PO_EBP_8050 |
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | PURCHASE ORDER<br>PO_EBP_8055 |
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | PURCHASE ORDER<br>PO_EBP_7656 |
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | PURCHASE ORDER<br>PO_EBP_8498 |
| INSIGHT<br>3480 LOTUS DR<br>PLANO, TX  75075 | PURCHASE ORDER<br>PO_EBP_8648 |
| INSIGHT DIRECT INC<br>6820 SOUTH HARL AVENUE<br>TEMPE, AZ  85283-4318 | PURCHASE ORDER<br>PO_SAP_20721 |
| INSIGHT DIRECT INC<br>6820 SOUTH HARL AVENUE<br>TEMPE, AZ  85283-4318 | PURCHASE ORDER<br>PO_EBP_7484 |
| INSIGHT DIRECT INC<br>6820 SOUTH HARL AVENUE<br>TEMPE, AZ  85283-4318 | PURCHASE ORDER<br>PO_SAP_66491 |

Sheet no. 6661 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                          _____
                    Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INSIGHT INVESTMENTS CORP<br>600 CITY PARKWAY WEST, SUITE 500<br>ORANGE, CA  92868-2946 | LEASE AGREEMENT<br>SU_EM_3559 |
| INSIGHT INVESTMENTS CORP<br>600 CITY PARKWAY WEST, SUITE 500<br>ORANGE, CA  92868-2946 | PURCHASE ORDER<br>PO_EBP_4545 |
| INSIGHT INVESTMENTS CORP<br>600 CITY PARKWAY WEST, SUITE 500<br>ORANGE, CA  92868-2946 | PURCHASE ORDER<br>PO_EBP_7422 |
| INSIGHT INVESTMENTS CORP<br>600 CITY PARKWAY WEST, SUITE 500<br>ORANGE, CA  92868-2946 | PURCHASE ORDER<br>PO_EBP_7423 |
| INSIGHT INVESTMENTS CORP<br>600 CITY PARKWAY WEST, SUITE 500<br>ORANGE, CA  92868-2946 | PURCHASE ORDER<br>PO_EBP_5059 |
| INSTITUT FOR PRODUKTUDIVIKLING DANMARKS TEKNISKE UNIVERSITET<br>BYGNING 423<br>2800 LYNGBY<br>DENMARK | LICENSE AGREEMENT<br>LG_IPI_7216 |
| INSTITUT FOR PRODUKTUDIVIKLING DANMARKS TEKNISKE UNIVERSITET<br>BYGNING 423<br>2800 LYNGBY<br>DENMARK | LICENSE AGREEMENT<br>LG_IPI_7220 |
| INT COMPLIANCE LTD<br>713 SUSEO DONG HYUNDAI VENTURE, VILLE 1813 KANGNAM KU<br>SEOUL  135-503<br>KOREA | PURCHASE ORDER<br>PO_EBP_6057 |
| INTAX INC<br>PO BOX 54650<br>LEXINGTON, KY  40555-4650 | PURCHASE ORDER<br>PO_EBP_5579 |
| INTAX INTEGRATED MULTISATE<br>PO BOX 54650<br>LEXINGTON, KY  40555 | AMENDMENT<br>SU_EM_19476 |

In re **NORTEL NETWORKS INC.**                          Case No.  09-10138
                         Debtor                                           (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTAX INTEGRATED MULTISATE<br>PO BOX 54650<br>LEXINGTON, KY  40555 | SERVICE AGREEMENT<br>SU_EM_3980 |
| INTEC BILLING INC<br>301 PERIMETER CENTER NORTH, SUITE 200<br>ATLANTA, GA  30346-2432 | PURCHASE ORDER<br>PO_EBP_6204 |
| INTECH GROUP INC<br>305 EXTON COMMONS<br>EXTON, PA  19341-2450 | PURCHASE ORDER<br>PO_EBP_4910 |
| INTEGRADORA DE COMUNICACIONES<br>PASEO KUKULCAN 14-1, MZA 1 SMZA 44<br>CANCUN<br>MEXICO | SERVICE AGREEMENT<br>SU_EM_20062 |
| INTEGRAL SYSTEMS INC<br>2185 NORTH CALIFORNIA BOULEVARD<br>WALNUT CREEK, CA  94596 | LICENSE AGREEMENT<br>SU_EM_3905 |
| INTEGRAL7 INC<br>100 SOUTH FIFTH STREET, SUITE 1725<br>MINNEAPOLIS, MN  55402-1266 | PURCHASE ORDER<br>PO_SAP_66478 |
| INTEL CORP<br>2200 MISSION COLLEGE BLVD, PO BOX 58119<br>SANTA CLARA, CA  95052-8119 | DEVELOPMENT AGREEMENT<br>SU_EM_8937 |
| INTEL CORP<br>2200 MISSION COLLEGE BLVD, PO BOX 58119<br>SANTA CLARA, CA  95052-8119 | LETTER OF AGREEMENT<br>SU_EM_8929 |
| INTEL CORP<br>2200 MISSION COLLEGE BLVD, PO BOX 58119<br>SANTA CLARA, CA  95052-8119 | SERVICE AGREEMENT<br>SU_EM_8931 |
| INTEL CORPORATION<br>2200 MISSION COLLEGE BLVD.<br>SANTA CLARA, CA  95052 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6975 |
| INTELLIGRAPHICS INC<br>1401 N CENTRAL EXPRESSWAY, SUITE 320<br>RICHARDSON, TX  75080 | PURCHASE ORDER<br>PO_EBP_6722 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTELLIGRAPHICS INC<br>1401 N CENTRAL EXPRESSWAY, SUITE 320<br>RICHARDSON, TX  75080 | PURCHASE ORDER<br>PO_EBP_5498 |
| INTELLIGRAPHICS INC<br>1401 N CENTRAL EXPRESSWAY, SUITE 320<br>RICHARDSON, TX  75080 | PURCHASE ORDER<br>PO_EBP_8639 |
| INTELLYS CORPORATION<br>621 W COLLEGE STREET<br>GRAPEVINE, TX  76051-5222 | PURCHASE ORDER<br>PO_EBP_8814 |
| INTELLYS CORPORATION<br>621 W COLLEGE STREET<br>GRAPEVINE, TX  76051-5222 | PURCHASE ORDER<br>PO_EBP_8073 |
| INTELLYS CORPORATION<br>621 W COLLEGE STREET<br>GRAPEVINE, TX  76051-5222 | PURCHASE ORDER<br>PO_EBP_8813 |
| INTELLYS CORPORATION<br>621 W COLLEGE STREET<br>GRAPEVINE, TX  76051-5222 | PURCHASE ORDER<br>PO_SAP_66488 |
| INTELLYS CORPORATION<br>621 W COLLEGE STREET<br>GRAPEVINE, TX  76051-5222 | PURCHASE ORDER<br>PO_SAP_20723 |
| INTELLYS CORPORATION<br>621 W COLLEGE STREET<br>GRAPEVINE, TX  76051-5222 | SERVICE AGREEMENT<br>SU_EM_11948 |
| INTERACTIVE SOFTWARE SYSTEMS INC<br>7175 W JEFFERSON AVENUE<br>DENVER, CO  80235 | SOFTWARE AGREEMENT<br>SU_EM_3467 |
| INTERALIA INC<br>4110-79 ST NW<br>CALGARY, AB  T3B 5C2<br>CANADA | TESTING AGREEMENT<br>SU_EM_7368 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION<br>2000 PURCHASE STREET<br>PURCHASE, NY  10577 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7208 |

Sheet no. 6664 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERNATIONAL BUSINESS MACHINES CORPORATION 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK, NC  27709 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7206 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION 3039 CORNWALLIS ROAD RESEARCH TRIANGLE PARK, NC  27709 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7209 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION ADDRESS CANNOT BE FOUND | LICENSE AGREEMENT LG_IPC_7203 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION ADDRESS CANNOT BE FOUND | LICENSE AGREEMENT LG_IPC_7202 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION ADDRESS CANNOT BE FOUND | LICENSE AGREEMENT LG_IPC_7207 |
| INTERNATIONAL BUSINESS MACHINES CORPORATION NORTH CASTLE DRIVE ARMONK, NY  10504 | LICENSE AGREEMENT LG_IPC_7204 |
| INTERNATIONAL NETWORKS SERVICES 1600 MEMOREX DRIVE, SUITE 200 SANTA CLARA, CA  95050 | SERVICE AGREEMENT SU_EM_3632 |
| INTERNATIONAL NORTEL NETWORKS USERS 401 NORTH MICHIGAN AVENUE, SUITE 2200 CHICAGO, IL  60611 | PURCHASE ORDER PO_EBP_7445 |
| INTERNATIONAL NORTEL NETWORKS USERS ASSOCIATION ("INNUA") FORMERLY "INNMUG" - INTERNATIONAL NORTEL NETWORKS MERIDIAN USER GROUP 150 HOMER AVENUE, 3RD FLOOR ASHLAND, MA  01721 | TRADEMARK AGREEMENT LG_TMO_6688 |
| INTERNATIONAL RECTIFIER 233 KANSAS ST EL SEGUNDO, CA  90245-4316 | PURCHASE & SALE AGREEMENT SU_EM_3655 |
| INTERNATIONAL SOS ASSISTANCE 3600 HORIZON BOULEVARD, SUITE 300 TREVOSE, PA  19053 | PURCHASE ORDER PO_EBP_7822 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                     _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTERNATIONAL SOS ASSISTANCE<br>3600 HORIZON BOULEVARD, SUITE 300<br>TREVOSE, PA  19053 | PURCHASE ORDER<br>PO_EBP_8586 |
| INTERNATIONAL SOS ASSISTANCE<br>3600 HORIZON BOULEVARD, SUITE 300<br>TREVOSE, PA  19053 | PURCHASE ORDER<br>PO_EBP_5592 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS<br>11635 CAPITAL BOULEVARD, SUITE 330<br>WAKE FOREST, NC  27587 | PURCHASE ORDER<br>PO_EBP_5817 |
| INTERNATIONAL TECHNOLOGY SOLUTIONS<br>PO BOX 1147<br>WAKE FOREST, NC  27588 | PURCHASE ORDER<br>PO_EBP_5470 |
| INTERNATIONAL TELECOMMUNICATION<br>PLACE DES NATIONS<br>GENEVA 20  1211<br>SWITZERLAND | PURCHASE ORDER<br>PO_EBP_6519 |
| INTERPHASE CORPORATION<br>2901 NORTH DALLAS PARKWAY, SUITE 200<br>PLANO, TX  75093 | PURCHASE & SALE AGREEMENT<br>SU_EM_3592 |
| INTERSYSTEMS<br>INTERSYSTEMS HOUSE, TANGIER LANE ETON<br>WINDSOR  SL4 6BB<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_8177 |
| INTERWAVE COMMUNICATIONS INTERNATIONAL LTD<br>C/O CODAN SERVICES LTD., CLARENDON HOUSE, CHURCH STREET<br>HAMILTON HM CX<br>BERMUDA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7219 |
| INTERWAVE COMMUNICATIONS INTERNATIONAL LTD<br>2495 LEGHORN STREET<br>MOUNTAIN VIEW, CA  94043 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7218 |
| INTERWOVEN<br>DEPT 33271, PO BOX 39000<br>SAN FRANCISCO, CA  94139-3271 | SOFTWARE AGREEMENT<br>SU_EM_14918 |
| INTOTO INC<br>3100 DE LA CRUZ BOULEVARD, SUITE 300<br>SANTA CLARA, CA  95054 | AMENDMENT<br>SU_EM_18117 |

Sheet no. 6666 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                Case No.  09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| INTOTO INC<br>3100 DE LA CRUZ BOULEVARD, SUITE 300<br>SANTA CLARA, CA  95054 | LICENSE AGREEMENT<br>SU_EM_3486 |
| INTOTO INC<br>3100 DE LA CRUZ BOULEVARD, SUITE 300<br>SANTA CLARA, CA  95054 | PURCHASE ORDER<br>PO_EBP_8140 |
| INTOTO INC<br>3100 DE LA CRUZ BOULEVARD, SUITE 300<br>SANTA CLARA, CA  95054 | SOFTWARE AGREEMENT<br>SU_EM_7539 |
| INTRACOM MIDDLE EAST FZ LLC<br>PO BOX 500517,  BUILDING #4<br>DUBAI INTERNET CITY<br>UNITED ARAB EMIRATES | TESTING AGREEMENT<br>SU_EM_7543 |
| INTRANSIT TECHNOLOGIES CORP<br>PO BOX 3020<br>SAN CLEMENTE, CA  92674-3020 | PURCHASE ORDER<br>PO_EBP_7161 |
| INTRUSION COM INC<br>1101 E ARAPAHO RD<br>RICHARDSON, TX  75081 | SERVICE AGREEMENT<br>SU_EM_3540 |
| INTUITIVE DATA SOLUTIONS<br>305 VINEYARD TOWN CENTER, SUITE 279<br>MORGAN HILL, CA  95037 | LICENSE AGREEMENT<br>SU_EM_3552 |
| INVENTEC APPLIANCES CORP<br>37 WUGONG 5TH ROAD, WUGU SHIANG<br>TAIPEI  248<br>TAIWAN, R.O.C. | TESTING AGREEMENT<br>SU_EM_7474 |
| INVENTORY MANAGEMENT PARTNERS LLC<br>15 UNION STREET, 2ND FLOOR<br>LAWRENCE, MA  01840-1866 | PURCHASE ORDER<br>PO_SAP_40328 |
| INVENTORY MANAGEMENT PARTNERS LLC<br>15 UNION STREET, 2ND FLOOR<br>LAWRENCE, MA  01840-1866 | PURCHASE ORDER<br>PO_SAP_30162 |
| INVENTORY MANAGEMENT PARTNERS LLC<br>15 UNION STREET, 2ND FLOOR<br>LAWRENCE, MA  01840-1866 | PURCHASE ORDER<br>PO_EBP_6780 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IONA TECHNOLOGIES INC<br>200 WEST STREET<br>WALTHAM, MA  02451-1125 | PURCHASE ORDER<br>PO_EBP_8457 |
| IP UNITY GLENAYRE<br>475 SYCAMORE DRIVE<br>MILPITAS, CA  95035-7428 | SOFTWARE AGREEMENT<br>SU_EM_3414 |
| IP.ACCESS LTD<br>CPCI CAPITAL PARK<br>FULBOURN, CAMBRIDGE  CB1 5XE<br>UNITED KINGDOM | TESTING AGREEMENT<br>SU_EM_7533 |
| IPC METROCENTER, LLC<br>C/O IPC REAL ESTATE MANAGEMENT, LLC, 303 N. HURSTBOURNE PARKWAY, SUITE 115<br>LOUISVILLE, KY  40222 | REAL ESTATE LEASE<br>SU_RE_4500 |
| IPDIALOG INC<br>1762 TECHNOLOGY DRIVE, SUITE 124<br>SAN JOSE, CA  95110-1307 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7545 |
| IPERNICA LTD. (F.K.A. QPSX LTD.)<br>16 ORD STREET, P.O. BOX 1327<br>WEST PERTH, WA  6872<br>AUSTRALIA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPC_7331 |
| IPIVOT INC<br>12568 KIRKHAM COURT<br>POWAY, CA  92064-6815 | SOFTWARE AGREEMENT<br>SU_EM_15150 |
| IRDETO ACCESS INC<br>JUPITERSTRAAT 42 - 2132 HD, PO BOX 3047 - 2130 KA<br>HOOFDDORP<br>THE NETHERLANDS | PURCHASE AGREEMENT<br>SU_EM_4772 |
| IRDETO ACCESS INC<br>JUPITERSTRAAT 42 - 2132 HD, PO BOX 3047 - 2130 KA<br>HOOFDDORP<br>THE NETHERLANDS | SERVICE AGREEMENT<br>SU_EM_4782 |
| IRON MOUNTAIN<br>1000 CAMPUS DRIVE<br>COLLEGEVILLE, PA  19426-3976 | PURCHASE ORDER<br>PO_EBP_6286 |

In re **NORTEL NETWORKS INC.**                                 Case No.   09-10138
_____                        _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IRON MOUNTAIN INC<br>PO BOX 915004<br>DALLAS, TX  75391-5004 | PURCHASE ORDER<br>PO_EBP_7223 |
| IRON MOUNTAIN INC<br>PO BOX 915004<br>DALLAS, TX  75391-5004 | PURCHASE ORDER<br>PO_EBP_6384 |
| IRON MOUNTAIN INCORPORATED<br>1650A COMSTOCK ROAD<br>GLOUCESTER, ON  K1B 5L2<br>CANADA | PURCHASE ORDER<br>PO_EBP_8721 |
| IRON MOUNTAIN OFF SITE DATA<br>PO BOX 27129<br>NEW YORK, NY  10087 | PURCHASE ORDER<br>PO_EBP_4901 |
| ISOTEL RESEARCH LTD<br>6815 8TH STREET NE, SUITE 220<br>CALGARY, AB  T2E 7H7<br>CANADA | SOFTWARE AGREEMENT<br>SU_EM_15546 |
| ISTAR CTL NORTH GLENVILLE - RICHARDSON LLC<br>ATTN: VP OF ASSET MANAGEMENT<br>C/O ISTAR FINANCIAL INC., ONE GALLERIA TOWER, 13355 NOEL ROAD, SUITE 900<br>DALLAS, TX  75240 | REAL ESTATE LEASE<br>SU_RE_4459 |
| ISUPPLI CORPORATION<br>1700 E. WALNUT AVE STE 600<br>EL SEGUNDO, CA  90245-2631 | PURCHASE ORDER<br>PO_EBP_8151 |
| ISX INC.<br>1221 AURARIA PARKWAY<br>DENVER, CO  80204 | LICENSE AGREEMENT<br>LG_IP_7221 |
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_EBP_7666 |
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_SAP_10134 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_EBP_8501 |
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_SAP_10025 |
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_EBP_8311 |
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_EBP_7957 |
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_SAP_10010 |
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_SAP_10093 |
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_EBP_8131 |
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_EBP_8427 |
| ITC NETWORKS<br>CALEA FLOREASCA 167, SECTOR 1<br>BUCHAREST  14459<br>ROMANIA | PURCHASE ORDER<br>PO_EBP_8478 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ITECH CONSULTING GROUP INC<br>2995 LBJ FREEWAY, SUITE 227<br>DALLAS, TX  75234 | SERVICE AGREEMENT<br>SU_EM_3642 |
| ITECH CONSULTING GROUP INC<br>2995 LBJ FREEWAY, SUITE 227<br>DALLAS, TX  75234 | SERVICE AGREEMENT<br>SU_EM_3663 |
| ITS INC<br>6700 PIONEER PARKWAY<br>JOHNSTON, IA  50131 | PURCHASE ORDER<br>PO_EBP_7482 |
| ITS INC<br>6700 PIONEER PARKWAY<br>JOHNSTON, IA  50131 | PURCHASE ORDER<br>PO_SAP_10033 |
| ITSMA<br>420 BEDFORD STREET, SUITE 110<br>LEXINGTON, MA  02420-1506 | PURCHASE ORDER<br>PO_EBP_6699 |
| ITSMA<br>420 BEDFORD STREET, SUITE 110<br>LEXINGTON, MA  02420-1506 | PURCHASE ORDER<br>PO_EBP_5604 |
| IXI CORP<br>400 ENCINAL STREET, P.O. BOX 1900<br>SANTA CRUZ, CA  95061-1900 | SOFTWARE AGREEMENT<br>SU_EM_15064 |
| IXIA<br>26601 WEST AGOURA ROAD<br>CALABASAS, CA  91302 | PURCHASE ORDER<br>PO_EBP_6323 |
| IXIA<br>26601 WEST AGOURA ROAD<br>CALABASAS, CA  91302 | PURCHASE ORDER<br>PO_EBP_7345 |
| IZONGATE INCORPORATED<br>113 FAIRFIELD SUITE 206, PO BOX 240<br>BLOOMINGDALE, IL  60108 | PURCHASE ORDER<br>PO_EBP_5946 |
| IZONGATE INCORPORATED<br>113 FAIRFIELD SUITE 206, PO BOX 240<br>BLOOMINGDALE, IL  60108 | PURCHASE ORDER<br>PO_EBP_5922 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

_____                                  _____
                    Debtor                                                (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| IZONGATE INCORPORATED<br>113 FAIRFIELD SUITE 206, PO BOX 240<br>BLOOMINGDALE, IL  60108 | PURCHASE ORDER<br>PO_EBP_7663 |
| IZONGATE INCORPORATED<br>113 FAIRFIELD SUITE 206, PO BOX 240<br>BLOOMINGDALE, IL  60108 | PURCHASE ORDER<br>PO_EBP_6330 |
| J CARDEN ENTERPRISES INC<br>270 NORTH CANON DRIVE, SUITE 1225<br>BEVERLY HILLS, CA  90210 | SERVICE AGREEMENT<br>SU_EM_5135 |
| JABIL CIRCUIT<br>30 GREAT OAKS BOUL<br>SAN JOSE, CA  95119 | PURCHASE ORDER<br>PO_EBP_7997 |
| JABIL CIRCUIT<br>30 GREAT OAKS BOUL<br>SAN JOSE, CA  95119 | PURCHASE ORDER<br>PO_EBP_7995 |
| JABIL CIRCUIT INC<br>10560 DR MARTIN LUTHER KING JR, N<br>SAINT PETERSBURG, FL  33716 | SUPPLY AGREEMENT<br>SU_EM_19016 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_37610 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_65083 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_37620 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_37616 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_37611 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_SAP_37012 |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_SAP_37621 |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_SAP_37612 |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_SAP_64550 |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_SAP_64549 |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_EBP_7866 |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_SAP_30105 |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_SAP_30765 |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_SAP_39061 |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_SAP_37628 |
| JABIL CIRCUIT INC (GDL) 10560 DR MARTIN LUTHER KING JR, ST NORTH ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER PO_SAP_37615 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_37618 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_37614 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_65760 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_37617 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_37619 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_39059 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_39058 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_39056 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_39055 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_39060 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_39062 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                              _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_39057 |
| JABIL CIRCUIT INC (GDL)<br>10560 DR MARTIN LUTHER KING JR, ST NORTH<br>ST PETERSBURG, FL  33716-3718 | PURCHASE ORDER<br>PO_SAP_37622 |
| JABIL GLOBAL SERVICES<br>4601 CROMWELL AVENUE<br>MEMPHIS, TN  38118 | PURCHASE ORDER<br>PO_SAP_20728 |
| JABIL GLOBAL SERVICES<br>4601 CROMWELL AVENUE<br>MEMPHIS, TN  38118 | PURCHASE ORDER<br>PO_SAP_41872 |
| JABIL GLOBAL SERVICES<br>4601 CROMWELL AVENUE<br>MEMPHIS, TN  38118 | PURCHASE ORDER<br>PO_EBP_8776 |
| JACK MORTON WORLDWIDE INC<br>14 TH FLOOR, 919 THIRD AVENUE<br>NEW YORK, NY  10022-3902 | PURCHASE ORDER<br>PO_EBP_6664 |
| JACKSON LEWIS LLP<br>650 POYDRAS STREET, 1900<br>NEW ORLEANS, LA  70130 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7495 |
| JACKSON LEWIS LLP<br>PO BOX 34973<br>NEWARK, NJ  07189-4973 | PURCHASE ORDER<br>PO_EBP_8414 |
| JACKSON LEWIS LLP<br>PO BOX 34973<br>NEWARK, NJ  07189-4973 | PURCHASE ORDER<br>PO_EBP_5914 |
| JACQUELINE RENUART<br>1621 MEADSTON DR<br>DURHAM, NC  27712 | SEVERANCE AGREEMENT<br>HR_SV_6135 |
| JACQUELINE REVILL<br>1513 HERITAGE GARDEN ST<br>WAKE FOREST, NC  27587 | SEVERANCE AGREEMENT<br>HR_SV_6291 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                          _____
                    Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JACQUELINE ROBINSON<br>3933 LOST CREEK DR<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_5841 |
| JACQUELYN N CURMON<br>7584 SILVER VIEW LANE<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5937 |
| JAFFAR NAQVI<br>2909 BENCHMARK DR<br>PLANO, TX  75023 | SEVERANCE AGREEMENT<br>HR_SV_6048 |
| JAKO GAROS<br>6708 TOWN BLUFF DR<br>DALLAS, TX  75248 | SEVERANCE AGREEMENT<br>HR_SV_6242 |
| JAMES A BIARD<br>3525 MOUNT PROSPECT CIR<br>RALEIGH, NC  27614 | SEVERANCE AGREEMENT<br>HR_SV_5654 |
| JAMES BARAN<br>P. O. BOX 940905<br>PLANO, TX  75094-0905 | SEVERANCE AGREEMENT<br>HR_SV_5968 |
| JAMES BARRETT<br>30 STUART AVE, APT # 21<br>DRACUT, MA  01826 | SEVERANCE AGREEMENT<br>HR_SV_6104 |
| JAMES BUSCH<br>3713 MULBERRY LN<br>BEDFORD, TX  76021 | SEVERANCE AGREEMENT<br>HR_SV_6358 |
| JAMES CASEY<br>13809 PR 5051<br>BLUE RIDGE, TX  75424 | SEVERANCE AGREEMENT<br>HR_SV_5818 |
| JAMES COWEN<br>3851 OLD WEAVER TR<br>CREEDMOOR, NC  27522 | SEVERANCE AGREEMENT<br>HR_SV_6152 |
| JAMES D CLARKE<br>4801 SALEM RIDGE RD<br>HOLLY SPRIN, NC  27540 | SEVERANCE AGREEMENT<br>HR_SV_5622 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAMES DAVIS<br>1213 BALMORAL DR<br>CARY, NC  27511 | SEVERANCE AGREEMENT<br>HR_SV_5986 |
| JAMES E MCLEISH<br>498 NORTH STREET<br>TEWKSBURY, MA  01876 | SEVERANCE AGREEMENT<br>HR_SV_5793 |
| JAMES E MILLER<br>1208 W. CRESCENT AV.<br>REDLANDS, CA  92373 | SEVERANCE AGREEMENT<br>HR_SV_5688 |
| JAMES E TUCKER<br>2612 MILITARY PKWY<br>MESQUITE, TX  75149 | SEVERANCE AGREEMENT<br>HR_SV_5799 |
| JAMES HARPER JR<br>101 CHERTSEY CT<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_6211 |
| JAMES L BEARD<br>1530 HADDENHAM DRIVE<br>CUMMING, GA  30041 | SEVERANCE AGREEMENT<br>HR_SV_5624 |
| JAMES L THOMPSON<br>20822 QUIET BROOK PL<br>STERLING, VA  20165 | SEVERANCE AGREEMENT<br>HR_SV_5874 |
| JAMES MANLEY<br>1204 EDGEFIELD<br>PLANO, TX  75075 | SEVERANCE AGREEMENT<br>HR_SV_6268 |
| JAMES R SMITH<br>P.O. BOX 487<br>MURPHYS, CA  95247-0487 | SEVERANCE AGREEMENT<br>HR_SV_5795 |
| JAMES R WARING<br>41 SHALLOW STREAM ROAD<br>CARMEL, NY  10512 | SEVERANCE AGREEMENT<br>HR_SV_5778 |
| JAMES W ROWAN<br>2805 FOXCREEK DR<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_5804 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JAMES ZUKAS<br>10900 QUIMBY POINT LANE<br>RESTON, VA  20191-5006 | SEVERANCE AGREEMENT<br>HR_SV_6374 |
| JAMIL PACKAGING CORP<br>540 NATIONAL DRIVE, PO BOX 238<br>GALLATIN, TN  37066-3361 | PURCHASE ORDER<br>PO_EBP_7460 |
| JAN ZABELNY<br>99 CORNING PARK<br>WEBSTER, NY  14580 | SEVERANCE AGREEMENT<br>HR_SV_6041 |
| JANE LIU<br>3516 AQUA SPRINGS DR.<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5715 |
| JANEEN ROSE<br>3101 TAMPA DR<br>GARLAND, TX  75043 | SEVERANCE AGREEMENT<br>HR_SV_5842 |
| JA'NELLE SIMPSON<br>2541 WYNTERCREST LANE<br>DURHAM, NC  27713 | SEVERANCE AGREEMENT<br>HR_SV_6193 |
| JANET M MILLER<br>19278 PARKVIEW RD<br>CASTRO VALL, CA  94546 | SEVERANCE AGREEMENT<br>HR_SV_5944 |
| JANET QUICK<br>11103 MAPLE STREET<br>CLEVELAND, TX  77328 | SEVERANCE AGREEMENT<br>HR_SV_6029 |
| JARED WHIPPLE<br>PO BOX 194, 227 N EAGLE4<br>DIGHTON, KS  67839 | SEVERANCE AGREEMENT<br>HR_SV_6116 |
| JASON GOLDEN<br>204 LANSDALE DRIVE<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_6157 |
| JASON MILLER<br>2141 ROSECRANS AVE, SUITE 1100<br>EL SEGUNDO, CA  90245 | SEVERANCE AGREEMENT<br>HR_SV_6276 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____

Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDS FITEL INC. ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7225 |
| JDS FITEL INC. ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7223 |
| JDS FITEL INC. ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7224 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_31133 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_31135 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30106 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_39887 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_29775 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_31137 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30110 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                     Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30934 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_41070 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30114 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30113 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30112 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30931 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_31132 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_31138 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_29777 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_39886 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36993 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36794 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36992 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36926 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36991 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36958 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_39888 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_39882 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30932 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30111 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36880 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36634 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36564 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36315 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36439 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36559 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36539 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36440 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36526 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36438 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36957 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_29776 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36669 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_31134 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36565 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36959 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_37113 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_37820 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_37292 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_36461 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_36994 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_29779 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_31131 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_29778 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_36882 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_41066 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_41067 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30108 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30734 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30737 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_29774 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30107 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30930 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_31130 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                     (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_31136 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_41068 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_20676 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_20579 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_20590 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_20578 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30736 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_36881 |
| JDS UNIPHASE CORPORATION 3000 MERIVALE ROAD OTTAWA, ON  K2G 6N7 CANADA | PURCHASE ORDER PO_SAP_30928 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_30929 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_31139 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_58710 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_61173 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62764 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62768 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_62077 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_31140 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_30109 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_30735 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_30933 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41069 |
| JDS UNIPHASE CORPORATION<br>3000 MERIVALE ROAD<br>OTTAWA, ON  K2G 6N7<br>CANADA | PURCHASE ORDER<br>PO_SAP_39486 |
| JDS UNIPHASE CORPORATION<br>1865 LUNDY AVENUE<br>SAN JOSE, CA  95131 | SUPPLY AGREEMENT<br>SU_EM_18288 |
| JEANICE CROWLEY<br>3825 NANTUCKET DR<br>PLANO, TX  75023 | SEVERANCE AGREEMENT<br>HR_SV_6011 |
| JEANNINE GENTLEMAN<br>3 PRINCESTON ST<br>W PEABODY, MA  01960 | SEVERANCE AGREEMENT<br>HR_SV_6155 |
| JEFF D BICKHAM<br>3560 COUNTY ROAD 2338<br>DOUGLASSVIL, TX  75560 | SEVERANCE AGREEMENT<br>HR_SV_5856 |
| JEFFERY EMBURY<br>625 TRAIL LAKE DR<br>RICHARDSON, TX  75081 | SEVERANCE AGREEMENT<br>HR_SV_6233 |
| JEFFREY A. PRINCE<br>C/O RUBY & SCHOFIELD, 125 SOUTH MARKET STREET, SUITE 1001<br>SAN JOSE, CA  95113 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7155 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JEFFREY D MCCULLOUGH<br>2904 WHITEHART LANE<br>RALEIGH, NC  27606 | SEVERANCE AGREEMENT<br>HR_SV_5882 |
| JEFFREY DENEEN<br>53 WYN OAK<br>NASHVILLE, TN  37205-5000 | SEVERANCE AGREEMENT<br>HR_SV_6231 |
| JEFFREY FRISBEE<br>201 BRIGHTS WAY<br>DAWSONVILLE, GA  30534 | SEVERANCE AGREEMENT<br>HR_SV_5879 |
| JEFFREY H DANFORTH<br>8604 CHURCHDOWN COURT<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5719 |
| JEFFREY M CLOWERS<br>2248 CONSTITUTION DR<br>SAN JOSE, CA  95124 | SEVERANCE AGREEMENT<br>HR_SV_5891 |
| JEFFREY S COPPOCK<br>6433 ASPENWOOD WAY<br>LIVERMORE, CA  94551 | SEVERANCE AGREEMENT<br>HR_SV_5800 |
| JEFFREY Y HUANG<br>4704 BASIL DR<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_5698 |
| JEM PLASTICS INC<br>2177 BRITANNIA BLVD. # 203<br>SAN DIEGO, CA  92154-8307 | PURCHASE ORDER<br>PO_EBP_7145 |
| JENIFER MARYAK<br>10720 DUNHILL TER<br>RALEIGH, NC  27615 | SEVERANCE AGREEMENT<br>HR_SV_6270 |
| JENNIFER COX C RECTOR<br>8208 WEST CHASE COURT<br>NASHVILLE, TN  37221 | SEVERANCE AGREEMENT<br>HR_SV_5748 |
| JENNIFER HAY<br>3205 FANNIN LANE<br>SOUTHLAKE, TX  76092 | SEVERANCE AGREEMENT<br>HR_SV_6067 |

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____          _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JENNIFER MCCLAIN<br>3105 FOXBORO DR<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_6272 |
| JERJIANN LIAW<br>10610 PINEWALK FOREST C<br>ALPHARETTA, GA  30022 | SEVERANCE AGREEMENT<br>HR_SV_6073 |
| JERSEY CENTRAL POWER AND LIGHT COMPANY<br>300 MADISON AVENUE<br>MORRISTOWN, NJ  07962-1911 | UTILITIES<br>SU_RE_4524 |
| JERUSALEM PARTNERS IV, LP<br>888 SEVENTH AVENUE, 33RD FLOOR<br>NEW YORK, NY  10106 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7522 |
| JESSE JOEL HACKNEY JR.<br>4001 E. CHAPEL HILL-NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709-3010 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10395 |
| JESSE RODMAN<br>213 QUISISANA ROAD<br>APEX, NC  27502 | SEVERANCE AGREEMENT<br>HR_SV_5998 |
| JESSE WANG<br>4208 HAMPSHIRE ST.<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_6299 |
| JESSICA PHILLIPS<br>1013 ANDIRON LN<br>RALEIGH, NC  27614 | SEVERANCE AGREEMENT<br>HR_SV_6182 |
| JESSIE LAMARQUE<br>15607 FOX MEADOW LANE<br>FRISCO, TX  75035 | SEVERANCE AGREEMENT<br>HR_SV_6262 |
| JGRAPH LTD<br>35 PARRACOMBE WAY<br>NORTHAMPTON  NN3 3ND<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_8003 |
| JIANJUN LUO<br>2813 LAKEFIELD DR.<br>WYLIE, TX  75098 | SEVERANCE AGREEMENT<br>HR_SV_6074 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JIANYONG CHEN<br>4649 CHAPEL CREEK<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_6335 |
| JILL DELLER<br>2303 LAKESIDE DRIVE<br>ARLINGTON, TX  76013 | SEVERANCE AGREEMENT<br>HR_SV_6336 |
| JILL HSIU-CHING KUO<br>3512 MATAGORDA SPRINGS<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5928 |
| JIM BECK CONSTRUCTION<br>2301 DUSS AVENUE, SUITE 33<br>AMBRIDGE, PA  15003 | SERVICE AGREEMENT<br>SU_EM_3788 |
| JING JIN<br>3395 PARK BLVD<br>PALO ALTO, CA  94306 | SEVERANCE AGREEMENT<br>HR_SV_6141 |
| JING WU<br>12455 SE ONE ROSA DR.<br>CLACKAMAS, OR  97086 | SEVERANCE AGREEMENT<br>HR_SV_5782 |
| JINNY SOFTWARE LIMITED<br>29 NORTH ANNE STREET<br>DUBLIN<br>IRELAND | PURCHASE & SALE AGREEMENT<br>SU_EM_11142 |
| JINNY SOFTWARE LIMITED<br>29 NORTH ANNE STREET<br>DUBLIN<br>IRELAND | SUPPLY AGREEMENT<br>SU_EM_11145 |
| JIONG GU<br>601 COMANCHE DRIVE<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_5865 |
| JMH ASSOCIATES<br>23 VREELAND ROAD<br>FLORHAM PARK, NJ  07932 | SERVICE AGREEMENT<br>SU_EM_3857 |
| JO ANN MILLER<br>2061 STANRICH CT.<br>MARIETTA, GA  30062 | SEVERANCE AGREEMENT<br>HR_SV_5993 |

Sheet no. 6691 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                           Case No.   09-10138
_____                  _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOANNE PHILLIPS<br>1648 LAKESTONE VILLAGE<br>FUQUAY-VARI, NC  27526 | SEVERANCE AGREEMENT<br>HR_SV_6329 |
| JOCELYN HUANG<br>4525 LONE TREE DR<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_5827 |
| JODE CORP<br>PO BOX 8774<br>KALISPELL, MT  59904 | SERVICE AGREEMENT<br>SU_EM_4118 |
| JODE CORP<br>PO BOX 8774<br>KALISPELL, MT  59904 | SERVICE AGREEMENT<br>SU_EM_4250 |
| JODE CORP<br>PO BOX 8774<br>KALISPELL, MT  59904 | SERVICE AGREEMENT<br>SU_EM_4107 |
| JODE CORP<br>PO BOX 8774<br>KALISPELL, MT  59904 | SERVICE AGREEMENT<br>SU_EM_4125 |
| JODE CORP<br>PO BOX 8774<br>KALISPELL, MT  59904 | SERVICE AGREEMENT<br>SU_EM_4130 |
| JOE CHAU<br>4 CAMELOT RD<br>WINDHAM, NH  03087 | SEVERANCE AGREEMENT<br>HR_SV_6149 |
| JOE RODRIGUEZ<br>1734 MAPLELEAF DRIVE<br>WYLIE, TX  75098 | SEVERANCE AGREEMENT<br>HR_SV_6032 |
| JOEL NAHON<br>5904 CARTERS OAK CT<br>BURKE, VA  22015 | SEVERANCE AGREEMENT<br>HR_SV_6362 |
| JOHN DURRETT<br>1327 CANTERBURY DR.<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_6015 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHN BRINKMEYER<br>710 NORFORK DRIVE<br>WYLIE, TX  75098 | SEVERANCE AGREEMENT<br>HR_SV_6375 |
| JOHN CROSBY JR.<br>1006 BLUE RIDGE PLACE<br>RICHARDSON, TX  75080 | SEVERANCE AGREEMENT<br>HR_SV_5969 |
| JOHN DYKSTRA<br>725 TIMBER LN.<br>SHOREVIEW, MN  55126-4103 | SEVERANCE AGREEMENT<br>HR_SV_6153 |
| JOHN E CUSACK<br>211 E. MAIN ST, APT 2<br>JOHNSTOWN, NY  12095 | SEVERANCE AGREEMENT<br>HR_SV_5644 |
| JOHN FLAKE<br>23 EVERGREEN PL<br>SPARTA, NJ  07871 | SEVERANCE AGREEMENT<br>HR_SV_6368 |
| JOHN HOWARD<br>2906 LAS CAMPANAS<br>DALLAS, TX  75234 | SEVERANCE AGREEMENT<br>HR_SV_6253 |
| JOHN HUMPHRESS<br>956 MOSSVINE DR<br>PLANO, TX  75023 | SEVERANCE AGREEMENT<br>HR_SV_6023 |
| JOHN K CULVER<br>3007 BROWNSBORO VISTA D<br>LOUISVILLE, KY  40242 | SEVERANCE AGREEMENT<br>HR_SV_5788 |
| JOHN KASPER<br>305 HIGHLANDS BLUFF<br>CARY, NC  27518 | SEVERANCE AGREEMENT<br>HR_SV_6166 |
| JOHN KIRN<br>205 AUSTIN PAUL DRIVE<br>NEWMARKET, ON  L3X 2K4<br>CANADA | SEVERANCE AGREEMENT<br>HR_SV_6025 |
| JOHN L SHEA III<br>2501 PEPPERIDGE DR<br>GARLAND, TX  75044 | SEVERANCE AGREEMENT<br>HR_SV_5940 |

Sheet no. 6693 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                      Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHN MWAURA<br>3521 VIRGO DR.<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_6314 |
| JOHN N LITSAS<br>1000 RAVENSCAR DRIVE<br>RALEIGH, NC  27615 | SEVERANCE AGREEMENT<br>HR_SV_5892 |
| JOHN OWINGS<br>8237 TREEMONT PL<br>FRISCO, TX  75034 | SEVERANCE AGREEMENT<br>HR_SV_6319 |
| JOHN P MALLOY<br>8 CLIVE PLACE<br>E NORTHPORT, NY  11731 | SEVERANCE AGREEMENT<br>HR_SV_5880 |
| JOHN P VRABEL JR<br>10 ROYALLMANOR CT<br>O'FALLON, MO  63368 | SEVERANCE AGREEMENT<br>HR_SV_5850 |
| JOHN PIPPY<br>6105 ALLSDALE DRIVE<br>RALEIGH, NC  27617 | SEVERANCE AGREEMENT<br>HR_SV_5650 |
| JOHN QUICK<br>11103 MAPLE STREET<br>CLEVELAND, TX  77328 | SEVERANCE AGREEMENT<br>HR_SV_6030 |
| JOHN ROY<br>44 ROCKY POND RD<br>BROOKLINE, NH  03033 | SEVERANCE AGREEMENT<br>HR_SV_6186 |
| JOHN S MILFORD<br>4516 SPYGLASS DR<br>LITTLE RIVE, SC  29566 | SEVERANCE AGREEMENT<br>HR_SV_5729 |
| JOHN TRAVERS<br>2821 LA NEVASCA LN<br>CARLSBAD, CA  92009 | SEVERANCE AGREEMENT<br>HR_SV_6320 |
| JOHN W SOWLES<br>520 SUMMIT ROAD<br>WATSONVILLE, CA  95076 | SEVERANCE AGREEMENT<br>HR_SV_5846 |

Sheet no. 6694 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSON CONTROLS<br>PO BOX 730068<br>DALLAS, TX  75373-0068 | PURCHASE ORDER<br>PO_EBP_5134 |
| JOHNSON CONTROLS<br>5757 NORTH GREEN BAY AVENUE, PO BOX 591<br>MILWAUKEE, WI  53201-0591 | PURCHASE ORDER<br>PO_EBP_5876 |
| JOHNSON CONTROLS<br>5757 NORTH GREEN BAY AVENUE, PO BOX 591<br>MILWAUKEE, WI  53201-0591 | PURCHASE ORDER<br>PO_EBP_5763 |
| JOHNSON CONTROLS<br>PO BOX 730068<br>DALLAS, TX  75373-0068 | PURCHASE ORDER<br>PO_EBP_5097 |
| JOHNSON CONTROLS DE MEXICO SA DE CV<br>MONTES URALES 530 5O PISO, COLONIA LOMAS DE CHAPULTEPEC<br>MEXICO CITY  11000<br>MEXICO | SERVICE AGREEMENT<br>SU_EM_4079 |
| JOHNSON CONTROLS INC<br>5757 NORTH GREEN BAY AVENUE<br>MILWAUKEE, WI  53209-4408 | MANAGEMENT AGREEMENT<br>SU_EM_3958 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_7088 |
| JOHNSON CONTROLS INC<br>22220 NETWORK PLACE<br>CHICAGO, IL  60673-1222 | PURCHASE ORDER<br>PO_EBP_7084 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5037 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_7080 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_4813 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_7227 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_7131 |
| JOHNSON CONTROLS INC<br>22220 NETWORK PLACE<br>CHICAGO, IL  60673-1222 | PURCHASE ORDER<br>PO_EBP_7085 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_7381 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_7087 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5048 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_7456 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_8658 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5605 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6058 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5486 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5639 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5925 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5335 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5837 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5815 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6009 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6413 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5861 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5606 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5863 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5758 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6844 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6938 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5875 |
| JOHNSON CONTROLS INC<br>507 EAST MICHIGAN ST, M59<br>MILWAUKEE, WI  53202 | PURCHASE ORDER<br>PO_EBP_5627 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6198 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6168 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6298 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5711 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5613 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6633 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5877 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138

_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSON CONTROLS INC 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK, IL  60523 | PURCHASE ORDER PO_EBP_6649 |
| JOHNSON CONTROLS INC 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK, IL  60523 | PURCHASE ORDER PO_EBP_5044 |
| JOHNSON CONTROLS INC 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK, IL  60523 | PURCHASE ORDER PO_EBP_5964 |
| JOHNSON CONTROLS INC 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK, IL  60523 | PURCHASE ORDER PO_EBP_6046 |
| JOHNSON CONTROLS INC 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK, IL  60523 | PURCHASE ORDER PO_EBP_5192 |
| JOHNSON CONTROLS INC 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK, IL  60523 | PURCHASE ORDER PO_EBP_4778 |
| JOHNSON CONTROLS INC 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK, IL  60523 | PURCHASE ORDER PO_EBP_5003 |
| JOHNSON CONTROLS INC 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK, IL  60523 | PURCHASE ORDER PO_EBP_5541 |
| JOHNSON CONTROLS INC 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK, IL  60523 | PURCHASE ORDER PO_EBP_4812 |
| JOHNSON CONTROLS INC 22220 NETWORK PLACE CHICAGO, IL  60673-1222 | PURCHASE ORDER PO_EBP_4597 |
| JOHNSON CONTROLS INC 2215 YORK ROAD, DRAKE PLAZA SUITE 110 OAK BROOK, IL  60523 | PURCHASE ORDER PO_EBP_4964 |

Sheet no. 6699 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_8705 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_5045 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6585 |
| JOHNSON CONTROLS INC<br>22220 NETWORK PLACE<br>CHICAGO, IL  60673-1222 | PURCHASE ORDER<br>PO_EBP_6583 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6013 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6440 |
| JOHNSON CONTROLS INC<br>22220 NETWORK PLACE<br>CHICAGO, IL  60673-1222 | PURCHASE ORDER<br>PO_EBP_5975 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6441 |
| JOHNSON CONTROLS INC<br>22220 NETWORK PLACE<br>CHICAGO, IL  60673-1222 | PURCHASE ORDER<br>PO_EBP_5373 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_6433 |
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_7395 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JOHNSON CONTROLS INC<br>2215 YORK ROAD, DRAKE PLAZA SUITE 110<br>OAK BROOK, IL  60523 | PURCHASE ORDER<br>PO_EBP_4714 |
| JORGE GUTIERREZ<br>6309 KIT CREEK RD.<br>MORRISVILLE, NC  27560 | SEVERANCE AGREEMENT<br>HR_SV_5972 |
| JORGE RODRIGUEZ<br>153 LAFAYETTE PL<br>LYNDHURST, NJ  07071 | SEVERANCE AGREEMENT<br>HR_SV_5908 |
| JOSE HENNEBERGER<br>236 SHADY HILL DR<br>RICHARDSON, TX  75080 | SEVERANCE AGREEMENT<br>HR_SV_6339 |
| JOSE PAULINO<br>892 MICHAEL DR #3<br>CAMPBELL, CA  95008 | SEVERANCE AGREEMENT<br>HR_SV_5905 |
| JOSEPH GERARD FLANAGAN<br>2221 LAKESIDE BLVD.<br>RICHARDSON, TX  75082-4399 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10475 |
| JOSEPH MOUNT<br>1500 KINDER WAY<br>ROCKWALL, TX  75032 | SEVERANCE AGREEMENT<br>HR_SV_6279 |
| JOSEPH NOTARANGELO<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6876 |
| JOSEPHINE CHAIN<br>5 EAST 22ND STREET, SUITE 19P<br>NEW YORK, NY  10010 | PURCHASE ORDER<br>PO_EBP_5776 |
| JOY JENNINGS<br>7336 EDGERTON DRIVE<br>DALLAS, TX  75231 | SEVERANCE AGREEMENT<br>HR_SV_6310 |
| JOYCE DAVIS<br>3068 OAKSIDE CIR<br>ALPHARETTA, GA  30004 | SEVERANCE AGREEMENT<br>HR_SV_6230 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| JPMORGANCHASE VASTERA<br>20700 CIVIC CENTER, SUITE 500<br>SOUTHFIELD, MI  48076 | PURCHASE ORDER<br>PO_EBP_5772 |
| JUDITH A GARRETT<br>32 1/2 W PINE ST<br>PLAISTOW, NH  03865 | SEVERANCE AGREEMENT<br>HR_SV_5864 |
| JUDY FOGLIA<br>6516 CRESTMOOR LANE<br>SACHSE, TX  75048 | SEVERANCE AGREEMENT<br>HR_SV_6238 |
| JULIE ANN TURNER<br>2124 CLIFFSIDE DR<br>PLANO, TX  75023 | PURCHASE AGREEMENT<br>SU_EM_3722 |
| JULIE CARTER<br>1495 23RD STREET SW<br>NAPLES, FL  34117 | SEVERANCE AGREEMENT<br>HR_SV_6359 |
| JUSTIN WOO<br>2614 ST GEORGE<br>GARLAND, TX  75044 | SEVERANCE AGREEMENT<br>HR_SV_6040 |
| KAISER ASSOCIATES INC<br>1747 PENNSYLVANIA AVE NW, SUITE 900<br>WASHINGTON, DC  20006-4651 | PURCHASE ORDER<br>PO_EBP_6903 |
| KANATEK<br>535 LEGGET DRIVE, SUITE 400<br>OTTAWA, ON  K2K 3B8<br>CANADA | PURCHASE ORDER<br>PO_EBP_7231 |
| KANATEK<br>535 LEGGET DRIVE, SUITE 400<br>OTTAWA, ON  K2K 3B8<br>CANADA | PURCHASE ORDER<br>PO_EBP_8444 |
| KANATEK<br>535 LEGGET DRIVE, SUITE 400<br>OTTAWA, ON  K2K 3B8<br>CANADA | PURCHASE ORDER<br>PO_EBP_8084 |
| KANLI M SHEN-CHOU<br>3307 MORNING GLORY WAY<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_5706 |

Sheet no. 6702 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KANSAS CITY CHIEFS FOOTBALL CLUB ONE MARKET STREET SPEAR TOWER KANSAS CITY, MO  64129 | LEASE AGREEMENT SU_EM_1742 |
| KAON INTERACTIVE INC 2 CLOCK TOWER PLACE, SUITE 100 MAYNARD, MA  01754 | PURCHASE ORDER PO_EBP_7298 |
| KAON INTERACTIVE INC 2 CLOCK TOWER PLACE, SUITE 100 MAYNARD, MA  01754 | PURCHASE ORDER PO_EBP_5442 |
| KAREN DARDEN 2705 RIDGEVIEW LANE GARLAND, TX  75044 | SEVERANCE AGREEMENT HR_SV_5953 |
| KAREN MENESES 11931 ROYAL PALM BLVD A CORAL SPRIN, FL  33065 | SEVERANCE AGREEMENT HR_SV_6126 |
| KAREN MILLER 11924 SYCAMORE GROVE LN RALEIGH, NC  27614 | SEVERANCE AGREEMENT HR_SV_6127 |
| KAREN R DORSEY 5420 CRABTREE PARK CT. RALEIGH, NC  27612 | SEVERANCE AGREEMENT HR_SV_5954 |
| KAREN W TRYLOVICH 221 SPALDING GATE DR ATLANTA, GA  30328 | SEVERANCE AGREEMENT HR_SV_5621 |
| KARLA CONTRERAS 3809 SAN JACINTO, UNIT #C DALLAS, TX  75204 | SEVERANCE AGREEMENT HR_SV_5768 |
| KARRASS LIMITED 8370 WILSHIRE BOULEVARD, SUITE 300 BEVERLY HILLS, CA  90211-2333 | PURCHASE ORDER PO_EBP_5071 |
| KATHLEEN MCCAULEY 1266 LIBERTY LANE GALLATIN, TN  37066 | SEVERANCE AGREEMENT HR_SV_5641 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KATHLEEN REPASS 60 LOCUST AVE SAN RASEAL, CA  94901 | SEVERANCE AGREEMENT HR_SV_6290 |
| KATHLEEN SMILEY 159 GIFFIN ROAD LOS ALTOS, CA  94022 | SEVERANCE AGREEMENT HR_SV_6137 |
| KATHLEEN TOLER 8313 BRISTOL COURT ROWLETT, TX  75089 | SEVERANCE AGREEMENT HR_SV_5798 |
| KATHREIN SCALA DIVISION 555 AIRPORT ROAD MEDFORD, OR  97501 | SUPPLY AGREEMENT SU_EM_19883 |
| KATHRYN SOHL BEASLEY 1818 WEANNE DR. RICHARDSON, TX  75082 | SEVERANCE AGREEMENT HR_SV_5725 |
| KATRIN ASHEAR 947 COLONIAL LANE PALO ALTO, CA  94303 | PURCHASE ORDER PO_EBP_5775 |
| KATRINA CABRAL 491 WOODLAND AVE LOS GATOS, CA  95032 | SEVERANCE AGREEMENT HR_SV_5709 |
| KATRINA KING 7435 BENT TRAIL MANSFIELD, TX  76063 | SEVERANCE AGREEMENT HR_SV_6259 |
| KAVITHA KARANAM 6301 STONEWOOD DR #2510 PLANO, TX  75024 | SEVERANCE AGREEMENT HR_SV_5699 |
| KAY N HILL 9603 CLUBVALLEY WAY RALEIGH, NC  27617 | SEVERANCE AGREEMENT HR_SV_5646 |
| KDC ARCHITECTS ENGINEERS PC 3091 S. JAMAICA CT., SUITE 200 AURORA, CO  80014-2639 | SERVICE AGREEMENT SU_EM_3874 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KDDI AMERICA INC.<br>825 3RD AVE., 3RD FLOOR<br>NEW YORK, NY  10022 | IT CARRIER SERVICES<br>SU_EM_20688 |
| KEITH POWER<br>3 TRENT RD<br>HOOKSETT, NH  03106 | SEVERANCE AGREEMENT<br>HR_SV_6353 |
| KEITH R MARSHALL<br>1350 OLD LYSTRA RD<br>CHAPEL HILL, NC  27517 | SEVERANCE AGREEMENT<br>HR_SV_5958 |
| KELLY SERVICES INC<br>PO BOX 530437<br>ATLANTA, GA  30353-0437 | PURCHASE ORDER<br>PO_EBP_8485 |
| KELLY TEMPORARY SERVICES LTD<br>200 KENT STREET<br>OTTAWA, ON  K2P 2J8<br>CANADA | PURCHASE ORDER<br>PO_EBP_7086 |
| KEMPER CONSULTING<br>112 GRANBY STREET, SUITE 400<br>NORFOLK, VA  23510 | PURCHASE ORDER<br>PO_EBP_7230 |
| KEMPER CONSULTING INC.<br>12 SOUTH , 3RD STREET<br>RICHMOND, VA  23219 | SERVICE AGREEMENT<br>SU_EM_20326 |
| KEN PIERANNUNZI<br>2285 PRICKLY PEAR WALK<br>LAWRENCEVIL, GA  30043-6344 | SEVERANCE AGREEMENT<br>HR_SV_6285 |
| KEN PRINCE<br>1416 WESTMONT DR<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_6289 |
| KENNETH BOWLER C/O SIGNIANT INC.<br>15 THIRD AVENUE<br>BURLINGTON, MA  01803 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| KENNETH FELDMANN<br>5715 BUCKHORN RD<br>EFLAND, NC  27243 | SEVERANCE AGREEMENT<br>HR_SV_6236 |

Sheet no. 6705 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                          Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KENNETH GRELCK<br>117 TARKINGTON CT<br>MORRISVILLE, NC  27560 | SEVERANCE AGREEMENT<br>HR_SV_6376 |
| KENNETH M STEGMAN<br>400 GREEN BROOK DR<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_5847 |
| KENNETH W KASPER<br>20927 N SANSOM DR<br>MARICOPA, AZ  85238 | SEVERANCE AGREEMENT<br>HR_SV_5692 |
| KEPNER TREGOE ASSOCIATES LTD<br>PO BOX 574, 1ST CONSTITUTION BANK<br>CRANBURY, NJ  08512-0574 | PURCHASE ORDER<br>PO_EBP_6256 |
| KERRY BELANGER<br>1054 EAGLE RIDGE WAY<br>MILPITAS, CA  95035 | SEVERANCE AGREEMENT<br>HR_SV_6139 |
| KEVIN J BOYLE II<br>107 DRYSDALE CT<br>CARY, NC  27511 | SEVERANCE AGREEMENT<br>HR_SV_5681 |
| KEVIN K VINKLER<br>3800 CLOUDCREST DRIVE<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_5739 |
| KEVIN MCMAHAN<br>931 KINGWOOD CIRCLE<br>HIGHLAND VI, TX  75077 | SEVERANCE AGREEMENT<br>HR_SV_6274 |
| KEYTECH USA<br>9 INDUSTRIAL PARK ROAD<br>MEDWAY, MA  02053 | PURCHASE ORDER<br>PO_EBP_7471 |
| KGUESS COMMUNICATIONS INC<br>610 CARMEL, COVE<br>CANTON, GA  30114-7606 | PURCHASE ORDER<br>PO_EBP_5746 |
| KHAI VO<br>608 TAYLOR TRAIL<br>MURPHY, TX  75094 | SEVERANCE AGREEMENT<br>HR_SV_6037 |

Sheet no. 6706 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KHOA VAN NGUYEN<br>2505 APPALACHIA DR<br>GARLAND, TX  75044 | SEVERANCE AGREEMENT<br>HR_SV_6083 |
| KIM LECHNER<br>433 OGDEN STREET<br>DENVER, CO  80218 | SEVERANCE AGREEMENT<br>HR_SV_6317 |
| KIM N KIEU<br>4108 RYAN LN<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_5831 |
| KIM S ORDER<br>15 DANE CIR<br>TYNGSBORO, MA  01879 | SEVERANCE AGREEMENT<br>HR_SV_5963 |
| KIMBERLY EMRICH<br>6605 CANDLECREEK LANE<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_6234 |
| KIMBERLY GRIFFIN<br>8701 DONNINGTON DR<br>RALEIGH, NC  27615 | SEVERANCE AGREEMENT<br>HR_SV_6065 |
| KIMBERLY L KELSEY<br>2008 COLBY LANE<br>WYLIE, TX  75098 | SEVERANCE AGREEMENT<br>HR_SV_5680 |
| KIN YU<br>481214 LEIGH STREET<br>FREMONT, CA  94539 | SEVERANCE AGREEMENT<br>HR_SV_6093 |
| KINETIC SOLUTIONS<br>4227 EARTHCITY EXPRESSWAY, SOUTH SUITE 160<br>ST LOUIS, MO  63045 | SERVICE AGREEMENT<br>SU_EM_3761 |
| KINETO WIRELESS<br>1601 MCCARTHY BOULEVARD<br>MILPITAS, CA  95035 | EVALUATION AGREEMENT<br>SU_EM_7405 |
| KING & SPALDING LLP<br>1700 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC  20006-4706 | CONSULTANT AGREEMENT<br>SU_EM_13458 |

Sheet no. 6707 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KING & SPALDING LLP 1700 PENNSYLVANIA AVENUE NW WASHINGTON, DC  20006-4706 | PURCHASE ORDER PO_EBP_4556 |
| KIRIT D DAWDA 173 FAIRMEADOW WAY MILPITAS, CA  95035 | SEVERANCE AGREEMENT HR_SV_5789 |
| KIRITKUMAR PATEL 2329 WOOTEN PLACE, CUSTER CREEK ESTATES PLANO, TX  75025 | SEVERANCE AGREEMENT HR_SV_6343 |
| KIRK CONSULTING GROUP INC 101 NORTH MONROE STREET, SUITE 725 TALLAHASSEE, FL  32301 | PURCHASE ORDER PO_EBP_4830 |
| KIRK MEDEFESSER 4004 MUSCOVY DRIVE MCKINNEY, TX  75070 | SEVERANCE AGREEMENT HR_SV_6275 |
| KISHA MONTGOMERY 12817 DOVE FIELD LN BALCH SPRIN, TX  75180 | SEVERANCE AGREEMENT HR_SV_5959 |
| KISHOR A PATEL 2918 OAK POINT DR GARLAND, TX  75044 | SEVERANCE AGREEMENT HR_SV_5734 |
| KK MACHINE PRODUCTS INC 64 BOULEVARD HUOT ILE PERROT, QC  J7V 5V6 CANADA | PURCHASE ORDER PO_SAP_30838 |
| KK MACHINE PRODUCTS INC 64 BOULEVARD HUOT ILE PERROT, QC  J7V 5V6 CANADA | PURCHASE ORDER PO_SAP_30829 |
| KK MACHINE PRODUCTS INC 64 BOULEVARD HUOT ILE PERROT, QC  J7V 5V6 CANADA | PURCHASE ORDER PO_SAP_30830 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30839 |
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30832 |
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_62337 |
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30840 |
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_62338 |
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30836 |
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30835 |
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30837 |
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30833 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                   Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30831 |
| KK MACHINE PRODUCTS INC<br>64 BOULEVARD HUOT<br>ILE PERROT, QC  J7V 5V6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30834 |
| KN LEADLOGISTICS<br>909 AVIATION PARKWAY, SUITE 1000<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_5565 |
| KN LEADLOGISTICS<br>909 AVIATION PARKWAY, SUITE 1000<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_8381 |
| KNOWLEDGEBASE MARKETING INC<br>2050 N GREENVILLE AVE<br>RICHARDSON, TX  75082-4322 | PURCHASE ORDER<br>PO_EBP_6008 |
| KNOWLEDGEBASE MARKETING INC<br>2050 N GREENVILLE AVE<br>RICHARDSON, TX  75082-4322 | PURCHASE ORDER<br>PO_EBP_6954 |
| KNURR AG<br>SCHATZBOGEN 29, POSTFACH 820369<br>MUNCHEN, BY  81829<br>GERMANY | PURCHASE & SALE AGREEMENT<br>SU_EM_3733 |
| KOLLEN BROWER<br>1206 MORROW LN<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_6223 |
| KONTRON CANADA INC<br>616 CURE BOIVIN<br>BOISBRIAND, QC  J7G 2A7<br>CANADA | PURCHASE ORDER<br>PO_EBP_7929 |
| KONTRON CANADA INC<br>616 CURE BOIVIN<br>BOISBRIAND, QC  J7G 2A7<br>CANADA | PURCHASE ORDER<br>PO_EBP_7850 |

In re **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KONTRON CANADA INC<br>616 CURI BOIVIN<br>BOISBRIAND, QC  J7G 2A7<br>CANADA | PURCHASE ORDER<br>PO_EBP_5135 |
| KRISTI A SNIDER<br>213 LIBERTY DR<br>WYLIE, TX  75098 | SEVERANCE AGREEMENT<br>HR_SV_5761 |
| KRISTIN COYNE<br>7022 E HERITAGE PLACE N<br>CENTENNIAL, CO  80111 | SEVERANCE AGREEMENT<br>HR_SV_5689 |
| KRISTIN PRESNELL<br>6925 BANYON DR.<br>PLANO, TX  75023 | SEVERANCE AGREEMENT<br>HR_SV_6371 |
| KROENKE ARENA COMPANY LLC<br>1520 W 13TH AVE<br>DENVER, CO  80204 | LICENSE AGREEMENT<br>SU_EM_3830 |
| KROLL ONTRACK<br>9023 COLUMBINE RD.<br>EDEN PRAIRIE, MN  55347-4182 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7496 |
| KRONOS<br>5995 AVEBURY RD<br>MISSISSAUGA, ON  K2K 5C5<br>CANADA | LICENSE AGREEMENT<br>SU_EM_3947 |
| KRONOS<br>5995 AVEBURY RD<br>MISSISSAUGA, ON  K2K 5C5<br>CANADA | SOFTWARE AGREEMENT<br>SU_EM_3934 |
| KRYSCHA HUNTER<br>2600 CLEAR SPRINGS DRIV, APT 1608<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_6369 |
| KUDOS<br>9 WESTMINSTER COURT, HIPLEY STREET<br>WOKING  GU22 9LG<br>UNITED KINGDOM | SERVICE AGREEMENT<br>SU_EM_3802 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KUEHNE & NAGEL<br>HCM CITY REPRESENTATIVE OFFICE, 65 LE LOI BOULEVARD<br>DISTRICT 1<br>HO CHI MINH CITY<br>VIETNAM | SERVICE AGREEMENT<br>SU_EM_18122 |
| KUEHNE & NAGEL INC<br>10205 NW 108 AVE<br>MIAMI, FL  33178 | PURCHASE ORDER<br>PO_EBP_8742 |
| KUEHNE & NAGEL INC<br>10205 NW 108 AVE<br>MIAMI, FL  33178 | PURCHASE ORDER<br>PO_EBP_8741 |
| KUEHNE & NAGEL INC<br>10205 NW 108 AVE<br>MIAMI, FL  33178 | PURCHASE ORDER<br>PO_EBP_5628 |
| KUEHNE & NAGEL INC<br>10205 NW 108 AVE<br>MIAMI, FL  33178 | PURCHASE ORDER<br>PO_EBP_5487 |
| KUEHNE & NAGEL INC<br>8550 N.W. 17 AVE<br>MIAMI, FL  33126 | WAREHOUSE MANAGEMENT<br>SU_EM_18195 |
| KUEHNE & NAGEL LOGISTICS INC<br>4001 EAST CHAPEL HILL NELSON, HIGHWAY<br>DURHAM, NC  27709 | PURCHASE ORDER<br>PO_EBP_5480 |
| KUEHNE & NAGEL LOGISTICS INC<br>4001 EAST CHAPEL HILL NELSON, HIGHWAY<br>DURHAM, NC  27709 | PURCHASE ORDER<br>PO_EBP_8623 |
| KUEHNE & NAGEL LOGISTICS INC<br>4001 EAST CHAPEL HILL NELSON, HIGHWAY<br>DURHAM, NC  27709 | PURCHASE ORDER<br>PO_EBP_5477 |
| KUEHNE & NAGEL LOGISTICS INC<br>4001 EAST CHAPEL HILL NELSON, HIGHWAY<br>DURHAM, NC  27709 | PURCHASE ORDER<br>PO_EBP_5479 |
| KUEHNE & NAGEL LOGISTICS INC<br>4001 EAST CHAPEL HILL NELSON, HIGHWAY<br>DURHAM, NC  27709 | PURCHASE ORDER<br>PO_EBP_5478 |

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                          _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KUEHNE&NAGEL DISTRIBUTION SERVICE<br>2271 FRENCH SETTLEMENT RD<br>DALLAS, TX  75212 | PURCHASE ORDER<br>PO_EBP_5564 |
| KUEHNE&NAGEL DISTRIBUTION SERVICE<br>2271 FRENCH SETTLEMENT RD<br>DALLAS, TX  75212 | PURCHASE ORDER<br>PO_EBP_5563 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION<br>30803 SANTANA STREET<br>HAYWARD, CA  94544 | PURCHASE ORDER<br>PO_EBP_5500 |
| KUEHNE&NAGEL LEADLOGISTICS SOLUTION<br>30803 SANTANA STREET<br>HAYWARD, CA  94544 | PURCHASE ORDER<br>PO_EBP_5567 |
| KUMARAN SYSTEMS INC<br>12300 TWINBROOK PKWY SUITE 415<br>ROCKVILLE, MD  20852-1606 | PURCHASE ORDER<br>PO_SAP_36732 |
| KUO-LI CHANG<br>41049 PAJARO DR<br>FREMONT, CA  94539 | SEVERANCE AGREEMENT<br>HR_SV_5786 |
| KURT GRIGSBY<br>517 MUSTANG RIDGE<br>MURPHY, TX  75094 | SEVERANCE AGREEMENT<br>HR_SV_6246 |
| KURT SCHWEM<br>1350 BENEDICT CT<br>PLEASANTON, CA  94566 | SEVERANCE AGREEMENT<br>HR_SV_6189 |
| KYLE GEARHART<br>34 TYLER TRAIL<br>HILTON, NY  14468 | SEVERANCE AGREEMENT<br>HR_SV_6046 |
| KYOCERA WIRELESS CORPORATION<br>10300 CAMPUS POINT DRIVE<br>SAN DIEGO, CA  92121 | SERVICE AGREEMENT<br>SU_EM_3843 |
| KYOCERA WIRELESS CORPORATION<br>10300 CAMPUS POINT DRIVE<br>SAN DIEGO, CA  92121 | SERVICE AGREEMENT<br>SU_EM_19438 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| KYOTO PLANET GROUP INC<br>1111 WEST GEORGIA STREET<br>VANCOUVER, BC  V6E 4M3<br>CANADA | PURCHASE ORDER<br>PO_EBP_5764 |
| L & R TRAILER INC<br>12124 HARRY HINES<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_6404 |
| L&J LIMOUSINE LTD<br>5 WEST MAIN STREET<br>ELMSFORD, NY  10523 | PURCHASE ORDER<br>PO_EBP_5718 |
| LABRA ELECTRONICS<br>17332 VON KARMAN AVE STE 160<br>IRVINE, CA  92614-6292 | PURCHASE ORDER<br>PO_EBP_7233 |
| LAGARDERE GROUPE SCA<br>4 RUE DE PRESBOURG<br>PARIS  75116<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7258 |
| LAGARDERE GROUPE SCA<br>4 RUE DE PRESBOURG<br>PARIS  75116<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7256 |
| LAGARDERE GROUPE SCA<br>4 RUE DE PRESBOURG<br>PARIS  75116<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7257 |
| LAGARDERE GROUPE SCA<br>4 RUE DE PRESBOURG<br>PARIS  75116<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7259 |
| LANGUAGE LINE SERVICES INC<br>ONE LOWER RAGSDALE DRIVE<br>MONTEREY, CA  93940 | PURCHASE ORDER<br>PO_EBP_6431 |
| LANGUAGE LINE SERVICES INC<br>ONE LOWER RAGSDALE DRIVE<br>MONTEREY, CA  93940 | PURCHASE ORDER<br>PO_SAP_10045 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                              Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LANIER WORLDWIDE INC<br>4667 NORTH ROYAL ATLANTA DRIVE<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5762 |
| LANIER WORLDWIDE INC<br>4667 NORTH ROYAL ATLANTA DRIVE<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_4833 |
| LANIER WORLDWIDE INC<br>4667 NORTH ROYAL ATLANTA DRIVE<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_4709 |
| LANIER WORLDWIDE INC<br>4667 NORTH ROYAL ATLANTA DRIVE<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_4795 |
| LANYUN GAO<br>4405 BELVEDERE DR.<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_5926 |
| LATTICE SEMICONDUCTOR CORPORATION<br>5555 NORTHEAST MOORE COURT<br>HILLSBORO, OR  97124-6421 | PURCHASE ORDER<br>PO_EBP_6130 |
| LAURA OGLESBY<br>2925 KELLER SPRINGS RD.<br>CARROLLTON,, TX  75006 | SEVERANCE AGREEMENT<br>HR_SV_6131 |
| LAW ENGINEERING AND ENVIRONMENTAL<br>1105 SANCTUARY PARKWAY, SUITE 300<br>ALPHARETTA, GA  30324 | SERVICE AGREEMENT<br>SU_EM_3844 |
| LAWRENCE BREKKE<br>755 N FAVER DR<br>CASTLE ROCK, CO  80104 | SEVERANCE AGREEMENT<br>HR_SV_6332 |
| LAWRENCE JAMES<br>140 PRIVATE ROAD 1500A<br>MORGAN, TX  76671 | SEVERANCE AGREEMENT<br>HR_SV_6070 |
| LAWRENCE MCCOY<br>321 CHAPARRAL DR<br>RICHARDSON, TX  75080 | SEVERANCE AGREEMENT<br>HR_SV_6273 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAYER 3 COMMUNICATIONS<br>1670 OAKBROOK DR, SUITE 365<br>NORCROSS, GA  30093 | PURCHASE ORDER<br>PO_EBP_8507 |
| LAYER 3 COMMUNICATIONS<br>1670 OAKBROOK DR, SUITE 365<br>NORCROSS, GA  30093 | PURCHASE ORDER<br>PO_EBP_7587 |
| LAYNE COMMUNICATIONS<br>602 E MAIN STREET, SUITE C<br>ALLEN, TX  75002-3033 | PURCHASE ORDER<br>PO_EBP_5789 |
| LAYNE COMMUNICATIONS<br>602 E MAIN STREET, SUITE C<br>ALLEN, TX  75002-3033 | PURCHASE ORDER<br>PO_EBP_6965 |
| LAYNE COMMUNICATIONS<br>602 E MAIN STREET, SUITE C<br>ALLEN, TX  75002-3033 | PURCHASE ORDER<br>PO_EBP_5409 |
| LAYNE COMMUNICATIONS<br>602 E MAIN STREET, SUITE C<br>ALLEN, TX  75002-3033 | PURCHASE ORDER<br>PO_EBP_5646 |
| LAYNE COMMUNICATIONS<br>602 E MAIN STREET, SUITE C<br>ALLEN, TX  75002-3033 | PURCHASE ORDER<br>PO_EBP_7411 |
| LAYNE COMMUNICATIONS<br>602 E MAIN STREET, SUITE C<br>ALLEN, TX  75002-3033 | PURCHASE ORDER<br>PO_SAP_66463 |
| LAYNE COMMUNICATIONS<br>602 E MAIN STREET, SUITE C<br>ALLEN, TX  75002-3033 | PURCHASE ORDER<br>PO_EBP_6956 |
| LAYNE COMMUNICATIONS<br>602 E MAIN STREET, SUITE C<br>ALLEN, TX  75002-3033 | PURCHASE ORDER<br>PO_EBP_5047 |
| LAYNE COMMUNICATIONS<br>602 E MAIN STREET, SUITE C<br>ALLEN, TX  75002-3033 | PURCHASE ORDER<br>PO_SAP_9972 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_EBP_8815 |
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_EBP_6642 |
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_SAP_9978 |
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_SAP_66467 |
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_EBP_5896 |
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_EBP_7410 |
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_EBP_7488 |
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_EBP_7626 |
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_EBP_7625 |
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_EBP_5577 |
| LAYNE COMMUNICATIONS 602 E MAIN STREET, SUITE C ALLEN, TX  75002-3033 | PURCHASE ORDER PO_EBP_8722 |

In re **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LAZARD ASSET MANAGEMENT LLC<br>30 ROCKEFELLER PLAZA, 59TH FLOOR<br>NEW YORK, NY  10112 | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20669 |
| LAZARD FRERES & CO. LLC<br>ATTN: FRANK A. SAVAGE MANAGING DIRECTOR<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY  10020 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7485 |
| LAZARD FRERES & CO. LLC<br>ATTN: FRANK A. SAVAGE MANAGING DIRECTOR<br>30 ROCKEFELLER PLAZA<br>NEW YORK, NY  10020 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7486 |
| LCC INTERNATIONAL<br>7925 JONES BRANCH DRIVE<br>MCLEAN, VA  22102-3321 | SERVICE AGREEMENT<br>SU_EM_3879 |
| LEADERSHIP STRATEGIES<br>2944 CLAREMONT ROAD<br>RALEIGH, NC  27608 | PURCHASE ORDER<br>PO_SAP_10034 |
| LEADERSHIP STRATEGIES<br>2944 CLAREMONT ROAD<br>RALEIGH, NC  27608 | PURCHASE ORDER<br>PO_EBP_5172 |
| LEAPSTONE SYSTEMS INC<br>220 DAVIDSON AVENUE<br>SOMERSET, NJ  08873 | SERVICE AGREEMENT<br>SU_EM_3885 |
| LEARFIELD COMMUNICATIONS INC<br>505 HOBBS RD<br>JEFFERSON CITY, MO  65109-5788 | PURCHASE ORDER<br>PO_SAP_41810 |
| LEARNING CONSORTIUM<br>212 W BARBEE CHAPEL ROAD, SUITE 301<br>CHAPEL HILL, NC  27517 | PURCHASE ORDER<br>PO_SAP_10057 |
| LEASING SOLUTIONS UK LTD<br>CONTINENTAL HOUSE, WEST END<br>WOKING  GU24 9PJ<br>UNITED KINGDOM | LEASE AGREEMENT<br>SU_EM_9733 |
| LEDCOR<br>210-9655 SE 36TH STREET, MERCER ISLAND<br>SEATTLE, WA  98040 | SERVICE AGREEMENT<br>SU_EM_7306 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                              (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEDCOR TECHNICAL SERVICES INC<br>9655 SE 36TH STREET, SUITE 210<br>MERCER ISLAND, WA  98040-3798 | PURCHASE ORDER<br>PO_SAP_20720 |
| LEDCOR TECHNICAL SERVICES INC<br>9655 SE 36TH STREET, SUITE 210<br>MERCER ISLAND, WA  98040-3798 | PURCHASE ORDER<br>PO_SAP_20707 |
| LEDCOR TECHNICAL SERVICES INC<br>9655 SE 36TH STREET, SUITE 210<br>MERCER ISLAND, WA  98040-3798 | PURCHASE ORDER<br>PO_EBP_8072 |
| LEDCOR TECHNICAL SERVICES INC<br>9655 SE 36TH STREET, SUITE 210<br>MERCER ISLAND, WA  98040-3798 | PURCHASE ORDER<br>PO_EBP_8441 |
| LEDCOR TECHNICAL SERVICES INC<br>9655 SE 36TH STREET, SUITE 210<br>MERCER ISLAND, WA  98040-3798 | PURCHASE ORDER<br>PO_EBP_7603 |
| LEDCOR TECHNICAL SERVICES INC<br>9655 SE 36TH STREET, SUITE 210<br>MERCER ISLAND, WA  98040-3798 | PURCHASE ORDER<br>PO_EBP_8442 |
| LEDCOR TECHNICAL SERVICES INC<br>9655 SE 36TH STREET, SUITE 210<br>MERCER ISLAND, WA  98040-3798 | PURCHASE ORDER<br>PO_EBP_7887 |
| LEDCOR TECHNICAL SERVICES INC<br>9655 SE 36TH STREET, SUITE 210<br>MERCER ISLAND, WA  98040-3798 | PURCHASE ORDER<br>PO_SAP_66470 |
| LEDCOR TECHNICAL SERVICES INC<br>9655 SE 36TH STREET, SUITE 210<br>MERCER ISLAND, WA  98040-3798 | PURCHASE ORDER<br>PO_SAP_66494 |
| LEDCOR TECHNICAL SERVICES INC<br>9655 SE 36TH STREET, SUITE 210<br>MERCER ISLAND, WA  98040-3798 | PURCHASE ORDER<br>PO_EBP_7886 |
| LEIGH ERICKSON<br>2700 BUCK HILL DR.<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6322 |

Sheet no. 6719 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEMELSON MEDICAL, EDUCATION AND RESEARCH FOUNDATION, LIMITED PARTNERSHIP SUITE 286, 930 TAHOE BLVD., UNIT 802 INCLINE VILLAGE, NV  89451 | INTELLECTUAL PROPERTY AGREEMENT LG_IPI_7237 |
| LENNY POUSSARD 567 TREMONT STREET, #23 BOSTON, MA  02118 | SEVERANCE AGREEMENT HR_SV_6183 |
| LERNOUT & HAUSPIE SPEECH PRODUCTS ROZENDAALSTRAAT 14 89 LEPER BELGIUM | SOFTWARE AGREEMENT SU_EM_14971 |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V. SINT-KRISPIJNSTRAAT 7 8900 IEPER BELGIUM | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7238 |
| LERNOUT & HAUSPIE SPEECH PRODUCTS N.V. SINT-KRISPIJNSTRAAT 7 8900 IEPER BELGIUM | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7239 |
| LESLIE CASH 5337 ALLENSVILLE RD. ROXBORO, NC  27574 | SEVERANCE AGREEMENT HR_SV_6120 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68572 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68560 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68540 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68568 |

Sheet no. 6720 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68561 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68576 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68574 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68537 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68571 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68569 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68567 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68565 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68566 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68562 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68543 |

Sheet no. 6721 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68538 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68573 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68575 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68542 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68559 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68544 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68548 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68549 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68550 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68551 |
| LEVEL 3 COMMUNICATIONS 1025 ELDORADO BLVD BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT SU_NIC_68553 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68554 |
| LEVEL 3 COMMUNICATIONS<br>1025 ELDORADO BLVD<br>BROOMFIELD, CO  80021-8869 | NON IS CIRCUIT<br>SU_NIC_68545 |
| LEVEL 3 COMMUNICATIONS LLC<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO  80021 | IT CARRIER SERVICES<br>SU_EM_20594 |
| LEVEL 3 COMMUNICATIONS LLC<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO  80021 | IT CARRIER SERVICES<br>SU_EM_20612 |
| LEVEL 3 COMMUNICATIONS LLC<br>1025 ELDORADO BLVD.<br>BROOMFIELD, CO  80021 | IT CARRIER SERVICES<br>SU_EM_20610 |
| LEVEL 3 COMMUNICATIONS LLC<br>DEPARTMENT 182<br>DENVER, CO  80291-0182 | SERVICE AGREEMENT<br>SU_EM_4873 |
| LEVY RESTAURANTS<br>7994 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_6842 |
| LEXISNEXIS<br>PO BOX 7247-7090<br>PHILADELPHIA, PA  19170-7090 | PURCHASE ORDER<br>PO_EBP_5626 |
| LEXISNEXIS CANADA<br>181 UNIVERSITY AVE SUITE 200<br>TORONTO, ON  M5H 3M7<br>CANADA | PURCHASE ORDER<br>PO_EBP_5489 |
| LG NORTEL CO LTD<br>GS TOWER, 679 YOKSAM-DONG, KANGNAM-GU<br>SEOUL  135-985<br>KOREA | PURCHASE & SALE AGREEMENT<br>SU_EM_3893 |
| LGC WIRELESS INC<br>2540 JUNCTION AVE<br>SAN JOSE, CA  95134-1902 | TESTING AGREEMENT<br>SU_EM_7425 |

Sheet no. 6723 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LG-NORTEL CO. LTD.<br>GS TOWER, 679, YOKSAM-DONG<br>KANGNAM-KU, SOEUL  135-985<br>KOREA | SERVICE AGREEMENT<br>INA_TX_8002 |
| LI ZHANG<br>2524 CIMA HILL DR<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5935 |
| LIBERATE TECHNOLOGIES<br>2 CIRCLE STAR WAY<br>SAN CARLOS, CA  94040 | TRADEMARK AGREEMENT<br>LG_TMO_6670 |
| LIGHT READING INC<br>32 AVENUE OF THE AMERICAS, 21ST FLOOR<br>NEW YORK, NY  10013 | PURCHASE ORDER<br>PO_EBP_6557 |
| LIGHT READING INC<br>23 LEONARD STREET<br>NEW YORK, NY  10013 | PURCHASE ORDER<br>PO_EBP_5331 |
| LIGHT READING INC<br>32 AVENUE OF THE AMERICAS, 21ST FLOOR<br>NEW YORK, NY  10013 | PURCHASE ORDER<br>PO_EBP_6983 |
| LIGHT READING INC<br>23 LEONARD STREET<br>NEW YORK, NY  10013 | PURCHASE ORDER<br>PO_EBP_5901 |
| LIGHT READING INC<br>32 AVENUE OF THE AMERICAS, 21ST FLOOR<br>NEW YORK, NY  10013 | PURCHASE ORDER<br>PO_EBP_6224 |
| LIGHTBRIDGE INC<br>67 SOUTH BEDFORD STREET<br>BURLINGTON, MA  01803-5108 | DEVELOPMENT AGREEMENT<br>SU_EM_4055 |
| LIGHTBRIDGE INC<br>67 SOUTH BEDFORD STREET<br>BURLINGTON, MA  01803-5108 | PURCHASE & SALE AGREEMENT<br>SU_EM_4007 |
| LIGHTBRIDGE INC<br>67 SOUTH BEDFORD STREET<br>BURLINGTON, MA  01803-5108 | PURCHASE & SALE AGREEMENT<br>SU_EM_11123 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LIH-EN SHEE<br>4704 HOLLY BERRY DR<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_6086 |
| LILLIAN PHILLIPS<br>5127 CHALET LANE<br>DALLAS, TX  75232 | SEVERANCE AGREEMENT<br>HR_SV_6284 |
| LILY HOH WANG<br>4325 WONDERLAND DR<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_6092 |
| LINAR LIMITED<br>13 ROTHER STREET<br>STRATFORD UPON AVON  CV376LU<br>UNITED KINGDOM | SOFTWARE AGREEMENT<br>SU_EM_5839 |
| LINCOLN PROPERTY COMPANY COMMERCIAL<br>3300 LINCOLN PLAZA, 500 NORTH AKARD<br>DALLAS, TX  75201 | PURCHASE AGREEMENT<br>SU_EM_7514 |
| LINDA CHMIELESKI<br>21317 WINDY HILL DRIVE<br>FRANKFORT, IL  60423 | SEVERANCE AGREEMENT<br>HR_SV_6226 |
| LINDA CLINGER<br>3918 RAVINES DRIVE<br>ALLENDALE, MI  49401 | SEVERANCE AGREEMENT<br>HR_SV_6043 |
| LINDA L ARNOLD-BERRY<br>18 THE FAIRWAY<br>WOODSTOCK, GA  30188 | SEVERANCE AGREEMENT<br>HR_SV_5900 |
| LINDA PIERCE<br>11054 COUNTY RD 2464<br>TERRELL, TX  75160 | SEVERANCE AGREEMENT<br>HR_SV_6286 |
| LINDANI PHIRI<br>106 COLLIER PL, APT 2B<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_5996 |
| LINEAGE POWER<br>3000 SKYLINE DRIVE<br>MESQUITE, TX  75149 | PURCHASE ORDER<br>PO_SAP_66507 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LINH T NGUYEN<br>5240 KATHRYN DR<br>GRAND PRARI, TX  75052 | SEVERANCE AGREEMENT<br>HR_SV_5837 |
| LINMORE INFORMATION SYSTEMS MANAGEMENT INC.<br>29 VANSTONE DRIVE<br>KANATA, ON  K2L 1W4<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7243 |
| LIONBRIDGE<br>1440 STE CATHERINE ST WEST, SUITE 905<br>MONTREAL, QC  H3G 1R8<br>CANADA | PURCHASE ORDER<br>PO_SAP_41818 |
| LIONBRIDGE CANADA INC<br>1440 SAINTE CATHERINE OUEST<br>MONTREAL, QC  H3G 1R8<br>CANADA | PURCHASE ORDER<br>PO_EBP_5634 |
| LIONBRIDGE TECHNOLOGIES INC<br>RM 909 TOWER C1 THE TOWERS, ORIENTAL PLAZA NO 1 EAST CHANG<br>BEIJING  100738<br>CHINA | PURCHASE ORDER<br>PO_EBP_5721 |
| LIONBRIDGE TECHNOLOGIES INC<br>RM 909 TOWER C1 THE TOWERS, ORIENTAL PLAZA NO 1 EAST CHANG<br>BEIJING  100738<br>CHINA | PURCHASE ORDER<br>PO_EBP_6265 |
| LIONBRIDGE TECHNOLOGIES INC<br>492 OLD CONNECTICUT PATH<br>FRAMINGHAM, MA  01701 | PURCHASE ORDER<br>PO_EBP_4707 |
| LISA D OVERCASH<br>5001 DEER LAKE TRL<br>WAKE FOREST, NC  27587 | SEVERANCE AGREEMENT<br>HR_SV_5812 |
| LISETTE ZOUNON<br>7421 FRANKFORD RD, #1035<br>DALLAS, TX  75252 | SEVERANCE AGREEMENT<br>HR_SV_6210 |
| LITE ON COMMUNICATIONS CORP<br>2F-1 NO 9 PROSPERITY RD I<br>HSINCHU<br>TAIWAN, R.O.C. | PRODUCT AGREEMENT<br>SU_EM_3894 |

Sheet no. 6726 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LITHO INDUSTRIES<br>ONE LITHO WAY, PAGE POINTE CENTER DRIVE<br>DURHAM, NC  27703 | PURCHASE ORDER<br>PO_EBP_4850 |
| LITTON SYSTEMS, INC., GUIDANCE AND CONTROL SYSTEMS DIVISION<br>5500 CANOGA AVENUE<br>WOODLAND HILLS, CA  91367 | LICENSE AGREEMENT<br>LG_IPI_7245 |
| LITTON SYSTEMS, INC., GUIDANCE AND CONTROL SYSTEMS DIVISION<br>5500 CANOGA AVENUE<br>WOODLAND HILLS, CA  91367 | LICENSE AGREEMENT<br>LG_IPI_7244 |
| LOGMEIN INC<br>500 UNICORN PARK DRIVE<br>WOBURN, MA  01801-3377 | PURCHASE ORDER<br>PO_EBP_8017 |
| LOIS MILLER<br>1800 SNOW WIND DRIVE<br>RALEIGH, NC  27615-2613 | SEVERANCE AGREEMENT<br>HR_SV_6128 |
| LONG ISLAND POWER AUTHORITY<br>333 EARLE OVINGTON BOULEVARD, SUITE 403<br>UNIONDALE, NY  11553 | UTILITIES<br>SU_RE_4525 |
| LOOMIS FARGO & CO<br>125 NOVA DRIVE<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_6167 |
| LOOMIS FARGO & CO<br>DEPT 0724, PO BOX 120001<br>DALLAS, TX  75312-0724 | SOFTWARE AGREEMENT<br>SU_EM_15149 |
| LOOMIS SAYLES & COMPANY, L.P.<br>ONE FINANCIAL CENTER<br>BOSTON, MA  02111 | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20667 |
| LORLETHA A FELDER<br>1402 BARLOW<br>DALLAS, TX  75224 | SEVERANCE AGREEMENT<br>HR_SV_5810 |
| LORNE C HINZ<br>7309 LOUGHEED PLAZA<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5611 |

In re  **NORTEL NETWORKS INC.**                    Case No.  09-10138

_____                    _____
Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LOUISE GROTH<br>1127 LINCOLN COURT<br>SAN JOSE, CA  95125 | SEVERANCE AGREEMENT<br>HR_SV_5906 |
| LOWE MARTIN GROUP<br>PO BOX 9702, TERMINAL<br>OTTAWA, ON  K1G 4E9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6752 |
| LTC INTERNATIONAL INC<br>800 EAST CAMPBELL ROAD, SUITE 241 BOX 30<br>RICHARDSON, TX  75081-1872 | PURCHASE ORDER<br>PO_SAP_20097 |
| LTC INTERNATIONAL INC<br>800 EAST CAMPBELL ROAD, SUITE 241 BOX 30<br>RICHARDSON, TX  75081-1872 | PURCHASE ORDER<br>PO_SAP_20098 |
| LTC INTERNATIONAL INC<br>800 EAST CAMPBELL ROAD, SUITE 241 BOX 30<br>RICHARDSON, TX  75081-1872 | SERVICE AGREEMENT<br>SU_EM_3970 |
| LUBNA AHMED<br>918 WHITE PINE PLACE<br>POTOMAC, MD  20854 | SEVERANCE AGREEMENT<br>HR_SV_5750 |
| LUCENT TECHNOLOGIES<br>600 MOUNTAIN AVENUE<br>MURRAY HILL, NJ  07974 | SOFTWARE AGREEMENT<br>SU_EM_15061 |
| LUCENT TECHNOLOGIES INC<br>CONTRACT ADMINISTRATOR, SUITE 511, 2333 PONCE DE LEON<br>CORAL GABLES, FL  33134 | SOFTWARE AGREEMENT<br>SU_EM_15066 |
| LUCENT TECHNOLOGIES INC<br>8545 126TH AVENUE N BLDG F<br>LARGO, FL  33773 | SOFTWARE AGREEMENT<br>SU_EM_15074 |
| LUCENT TECHNOLOGIES INC<br>8545 126TH AVENUE N BLDG F<br>LARGO, FL  33773 | SOFTWARE AGREEMENT<br>SU_EM_15069 |
| LUCENT TECHNOLOGIES, INC.<br>SUITE 105, 14645 N.W. 77TH AVENUE<br>MIAMI LAKES, FL  33014 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7248 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| LUCENT TECHNOLOGIES, INC. 700 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7247 |
| LUCENT TECHNOLOGIES, INC. 600 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | INTELLECTUAL PROPERTY AGREEMENT LG_IPI_7249 |
| LUCENT TECHNOLOGIES, INC. 600 MOUNTAIN AVENUE MURRAY HILL, NJ  07974 | LICENSE AGREEMENT LG_IPC_7250 |
| LUKE QU 6227 SPENCERS GLEN WAY SUGAR LAND, TX  77479 | SEVERANCE AGREEMENT HR_SV_6084 |
| LUTHI & CO LAW OFFICES AMERICA HOUSE PO BOX 33113, 35 SHAUL HAMELECH BLVD TEL AVIV  64927 ISRAEL | PURCHASE ORDER PO_EBP_5942 |
| LUTRIS TECHNOLOGIES 1200 PACIFIC AVENUE, SUITE 300 SANTA CRUZ, CA  95076 | SOFTWARE AGREEMENT SU_EM_3925 |
| LYNN M RABON 1226 MELISSA DRIVE ROANOKE, TX  76262 | SEVERANCE AGREEMENT HR_SV_5951 |
| LYNN MARPLE 2409 LAWNMEADOW DR RICHARDSON, TX  75080 | SEVERANCE AGREEMENT HR_SV_5930 |
| M JUDY WONG 1410 SUMMERPLACE DR ALLEN, TX  75002 | SEVERANCE AGREEMENT HR_SV_5724 |
| M&M QUALTECH LIMITED PARKMORE BUSINESS PARK WEST GALWAY IRELAND | PURCHASE ORDER PO_SAP_41542 |
| M&M QUALTECH LIMITED PARKMORE BUSINESS PARK WEST GALWAY IRELAND | PURCHASE ORDER PO_SAP_41620 |

Sheet no. 6729 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                                     Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| M/A-COM INC<br>1640 POWERSFERRY ROAD, SUITE #200 BLDG. #9<br>MARIETTA, GA  30067 | LETTER OF AGREEMENT<br>SU_EM_4186 |
| M1 PROFESSIONAL SERVICES INC<br>PO BOX 1032<br>COOKSTOWN, ON  L0L 1L0<br>CANADA | PURCHASE ORDER<br>PO_EBP_8548 |
| M1 PROFESSIONAL SERVICES INC<br>PO BOX 1032<br>COOKSTOWN, ON  L0L 1L0<br>CANADA | PURCHASE ORDER<br>PO_EBP_6919 |
| MACADAMIAN TECHNOLOGIES<br>700 INDUSTRIAL AVENUE, SUITE 200<br>OTTAWA, ON  K1G 0Y9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6607 |
| MACADAMIAN TECHNOLOGIES<br>700 INDUSTRIAL AVENUE, SUITE 200<br>OTTAWA, ON  K1G 0Y9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6745 |
| MACADAMIAN TECHNOLOGIES<br>700 INDUSTRIAL AVENUE, SUITE 200<br>OTTAWA, ON  K1G 0Y9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6735 |
| MACADAMIAN TECHNOLOGIES<br>700 INDUSTRIAL AVENUE, SUITE 200<br>OTTAWA, ON  K1G 0Y9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6945 |
| MACADAMIAN TECHNOLOGIES<br>700 INDUSTRIAL AVENUE, SUITE 200<br>OTTAWA, ON  K1G 0Y9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6548 |
| MACADAMIAN TECHNOLOGIES<br>700 INDUSTRIAL AVENUE, SUITE 200<br>OTTAWA, ON  K1G 0Y9<br>CANADA | PURCHASE ORDER<br>PO_EBP_7382 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA, ON  K1G 0Y9 CANADA | PURCHASE ORDER PO_EBP_6125 |
| MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA, ON  K1G 0Y9 CANADA | PURCHASE ORDER PO_EBP_6138 |
| MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA, ON  K1G 0Y9 CANADA | PURCHASE ORDER PO_EBP_6992 |
| MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA, ON  K1G 0Y9 CANADA | PURCHASE ORDER PO_EBP_7149 |
| MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA, ON  K1G 0Y9 CANADA | PURCHASE ORDER PO_EBP_6944 |
| MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA, ON  K1G 0Y9 CANADA | PURCHASE ORDER PO_EBP_8248 |
| MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA, ON  K1G 0Y9 CANADA | PURCHASE ORDER PO_EBP_7615 |
| MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA, ON  K1G 0Y9 CANADA | PURCHASE ORDER PO_SAP_20769 |
| MACADAMIAN TECHNOLOGIES 700 INDUSTRIAL AVENUE, SUITE 200 OTTAWA, ON  K1G 0Y9 CANADA | PURCHASE ORDER PO_EBP_6947 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MACADAMIAN TECHNOLOGIES<br>700 INDUSTRIAL AVENUE, SUITE 200<br>OTTAWA, ON  K1G 0Y9<br>CANADA | PURCHASE ORDER<br>PO_EBP_7999 |
| MACADAMIAN TECHNOLOGIES<br>700 INDUSTRIAL AVENUE, SUITE 200<br>OTTAWA, ON  K1G 0Y9<br>CANADA | PURCHASE ORDER<br>PO_EBP_7147 |
| MACADAMIAN TECHNOLOGIES<br>700 INDUSTRIAL AVENUE, SUITE 200<br>OTTAWA, ON  K1G 0Y9<br>CANADA | PURCHASE ORDER<br>PO_EBP_8148 |
| MACROSOFT INC<br>2 SYLVAN WAY 3RD FLOOR<br>PARSIPPANY, NJ  07054 | PURCHASE ORDER<br>PO_EBP_6217 |
| MADELEINE MONETTE<br>2 CHARLTON STREET, APT 11K<br>NEW YORK, NY  10014 | PURCHASE ORDER<br>PO_EBP_5780 |
| MADGE NETWORKS INC<br>100 LODGE LANE<br>CHALFONT ST GILES  HP8 4AH<br>UNITED KINGDOM | SOFTWARE AGREEMENT<br>SU_EM_15044 |
| MADGE NETWORKS LTD.<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7252 |
| MAHMOOD AHMAD<br>5611 NEW CASTLE DR<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_6050 |
| MAHUMOUD EL KHOLY/MOHAMED SADEK EL KHOLY<br>ATTN: MR MAHUMOUD EL KHOLY, MOHAMED SADEK EL KHOLY<br>4A EL SARAY EL KOBRA-GARDEN CITY<br>CAIRO  14910<br>EGYPT | REAL ESTATE LEASE<br>SU_RE_4520 |
| MANDEL COMMUNICATIONS INC<br>820 BAY AVENUE STE 113<br>CAPITOLA, CA  95010-2131 | PURCHASE ORDER<br>PO_SAP_10035 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                        Debtor                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MANDEL COMMUNICATIONS INC<br>820 BAY AVENUE STE 113<br>CAPITOLA, CA  95010-2131 | PURCHASE ORDER<br>PO_EBP_5127 |
| MANLY NANCE<br>107 STOCKBRIDGE PL<br>HILLSBOROUG, NC  27278 | SEVERANCE AGREEMENT<br>HR_SV_6129 |
| MANPOWER<br>9/13 1 ST STREET, YAMSKOGO POL OFFICE 206<br>MOSCOW  125124<br>RUSSIA | RECRUITING SERVICE AGREEMENT<br>SU_EM_13691 |
| MANPOWER INCORPORATED<br>PO BOX 88573<br>MILWAUKEE, WI  53288-0573 | PURCHASE ORDER<br>PO_EBP_5677 |
| MAPLES AND CALDER<br>P.O. BOX 309, UGLAND HOUSE, SOUTH CHURCH STREET<br>GEORGE TOWN, GRAND CAYMAN<br>CAYMAN ISLANDS | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7513 |
| MAPQUEST COM INC<br>3455 PEACHTREE ROAD NE<br>ATLANTA, GA  30326 | SOFTWARE AGREEMENT<br>SU_EM_15400 |
| MARBEN PRODUCTS<br>TOUR LES MIROIRS C, 18 AVENUE D ALSACE<br>PARIS LA DEFENSE  92926<br>FRANCE | PURCHASE ORDER<br>PO_EBP_8340 |
| MARCEL GALLANT<br>11600 AUDELIA RD APT 28<br>DALLAS, TX  75243 | SEVERANCE AGREEMENT<br>HR_SV_6241 |
| MARCONI COMMUNICATIONS<br>NEW CENTURY PARK, PO BOX 53<br>COVENTRY  CV3 1HJ<br>UNITED KINGDOM | PURCHASE & SALE AGREEMENT<br>SU_EM_4351 |
| MARCUS MATTHIAS<br>24615 SE 1ST STREET<br>SAMMAMISH, WA  98074 | SEVERANCE AGREEMENT<br>HR_SV_6271 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARIE MITRANO<br>253 BEDFORD ST<br>LEXINGTON, MA  02420 | SEVERANCE AGREEMENT<br>HR_SV_6176 |
| MARISA CASTAGNOLI<br>515 GRAPE ST<br>DENVER, CO  80220 | SEVERANCE AGREEMENT<br>HR_SV_6334 |
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ON  L5W 1L8<br>CANADA | PURCHASE ORDER<br>PO_EBP_5537 |
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ON  L5W 1L8<br>CANADA | PURCHASE ORDER<br>PO_SAP_9967 |
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ON  L5W 1L8<br>CANADA | PURCHASE ORDER<br>PO_EBP_6076 |
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ON  L5W 1L8<br>CANADA | PURCHASE ORDER<br>PO_SAP_41795 |
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ON  L5W 1L8<br>CANADA | PURCHASE ORDER<br>PO_EBP_6121 |
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ON  L5W 1L8<br>CANADA | PURCHASE ORDER<br>PO_SAP_41819 |
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ON  L5W 1L8<br>CANADA | PURCHASE ORDER<br>PO_EBP_6077 |
| MARITZ CANADA INC<br>6900 MARITZ DRIVE<br>MISSISSAUGA, ON  L5W 1L8<br>CANADA | PURCHASE ORDER<br>PO_EBP_5338 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | PURCHASE ORDER PO_SAP_41796 |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | PURCHASE ORDER PO_SAP_9970 |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | PURCHASE ORDER PO_EBP_5713 |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | PURCHASE ORDER PO_EBP_7006 |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | PURCHASE ORDER PO_EBP_5174 |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | PURCHASE ORDER PO_EBP_5007 |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | PURCHASE ORDER PO_SAP_9971 |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | PURCHASE ORDER PO_EBP_7074 |
| MARITZ CANADA INC 6900 MARITZ DRIVE MISSISSAUGA, ON  L5W 1L8 CANADA | PURCHASE ORDER PO_EBP_7135 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____          _____
                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARITZ INC<br>1375 NORTH HIGHWAY DRIVE<br>FENTON, MO  63026-1929 | SERVICE AGREEMENT<br>SU_EM_4252 |
| MARJORIE AKIN<br>4436 EDMONDSON AVE.<br>DALLAS, TX  75205 | SEVERANCE AGREEMENT<br>HR_SV_6117 |
| MARK A BESSE<br>2210 MORNING GLORY DR<br>RICHARDSON, TX  75082-2308 | SEVERANCE AGREEMENT<br>HR_SV_5922 |
| MARK BUFORD<br>1005 SUGARBERRY LN<br>FLOWER MOUN, TX  75028 | SEVERANCE AGREEMENT<br>HR_SV_6225 |
| MARK D TIERNEY<br>2300 CROCKETT CT<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_5661 |
| MARK DANGIO<br>8 JEAN COURT<br>EAST SETAUKET, NY  11733 | PURCHASE ORDER<br>PO_EBP_5392 |
| MARK EISLER<br>1413 BEAVER RUN ROAD<br>GREENSBURG, PA  15601 | SEVERANCE AGREEMENT<br>HR_SV_6044 |
| MARK HENINGTON<br>7912 LA COSA DR<br>DALLAS, TX  75248-4440 | SEVERANCE AGREEMENT<br>HR_SV_6326 |
| MARK HOOPER<br>1546 MAURICE LANE #36<br>SAN JOSE, CA  95129 | SEVERANCE AGREEMENT<br>HR_SV_6161 |
| MARK KAEPPLEIN<br>11 PALMER STREET<br>ARLINGTON, MA  02474 | SEVERANCE AGREEMENT<br>HR_SV_6312 |
| MARK PRIEST<br>9541 BELLS VALLEY DR<br>RALEIGH, NC  27617 | SEVERANCE AGREEMENT<br>HR_SV_6133 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARK R ROYAL<br>5610 EXETER DR<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_5952 |
| MARK RAGUSA<br>1620 GREAT WOODS ROAD<br>WAKE FOREST, NC  27587 | SEVERANCE AGREEMENT<br>HR_SV_6006 |
| MARKERTEK VIDEO SUPPLY<br>812 KINGS HIGHWAY, BOX 397<br>SAUGERTIES, NY  12477 | PURCHASE ORDER<br>PO_EBP_7470 |
| MARKERTEK VIDEO SUPPLY<br>812 KINGS HIGHWAY, BOX 397<br>SAUGERTIES, NY  12477 | PURCHASE ORDER<br>PO_EBP_7266 |
| MARKERTEK VIDEO SUPPLY<br>812 KINGS HIGHWAY, BOX 397<br>SAUGERTIES, NY  12477 | PURCHASE ORDER<br>PO_EBP_6438 |
| MARKERTEK VIDEO SUPPLY<br>812 KINGS HIGHWAY, BOX 397<br>SAUGERTIES, NY  12477 | PURCHASE ORDER<br>PO_EBP_6995 |
| MARKET PROBE<br>2655 NORTH MAYFAIR ROAD<br>MILWAUKEE, WI 53226 | PURCHASE ORDER<br>PO_EBP_5038 |
| MARKETBRIDGE CORPORATION<br>4550 MONTGOMERY AVENUE, SUITE 500 NORTH<br>BETHESDA, MD  20814 | PURCHASE ORDER<br>PO_EBP_6184 |
| MARKETING ADVANTAGE<br>1 BROADWAY, SUITE 600<br>CAMBRIDGE, MA  02142 | SERVICE AGREEMENT<br>SU_EM_4173 |
| MARKETSOURCE<br>11700 GREAT OAKS WAY, SUITE 500<br>ALPHARETTA, GA  30022 | SERVICE AGREEMENT<br>SU_EM_4168 |
| MARKETSOURCE INC<br>11700 GREAT OAKS WAY, SUITE 500<br>ALPHARETTA, GA  30022 | PURCHASE ORDER<br>PO_SAP_31240 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARKETSOURCE INC<br>11700 GREAT OAKS WAY, SUITE 500<br>ALPHARETTA, GA  30022 | PURCHASE ORDER<br>PO_EBP_6199 |
| MARKETSOURCE INC<br>PO BOX 102348<br>ATLANTA, GA  30368-2348 | PURCHASE ORDER<br>PO_SAP_31212 |
| MARKETSOURCE INC<br>11700 GREAT OAKS WAY, SUITE 500<br>ALPHARETTA, GA  30022 | PURCHASE ORDER<br>PO_EBP_5594 |
| MARKETSOURCE INC<br>PO BOX 102348<br>ATLANTA, GA  30368-2348 | PURCHASE ORDER<br>PO_EBP_8819 |
| MARKETSOURCE INC<br>11700 GREAT OAKS WAY, SUITE 500<br>ALPHARETTA, GA  30022 | PURCHASE ORDER<br>PO_EBP_8599 |
| MARKETSOURCE INC<br>11700 GREAT OAKS WAY, SUITE 500<br>ALPHARETTA, GA  30022 | PURCHASE ORDER<br>PO_EBP_7968 |
| MARRIOTT CORPORATION<br>ONE MARRIOTT DRIVE<br>BETHESDA, MD  20058 | LICENSE AGREEMENT<br>LG_IP_7254 |
| MARTIN A COZYN<br>2363 BUCKINGHAM LANE<br>LOS ANGELES, CA  90077 | SEVERANCE AGREEMENT<br>HR_SV_5612 |
| MARTIN E KELLY<br>26 WHIPPOORWILL DR<br>SHREWSBURY, MA  01545 | SEVERANCE AGREEMENT<br>HR_SV_5742 |
| MARVELL SEMICONDUCTOR INC<br>5488 MARVELL LANE<br>SANTA CLARA, CA  95054 | SOFTWARE AGREEMENT<br>SU_EM_8020 |
| MARVELL SEMICONDUCTOR INC<br>700 FIRST AVENUE<br>SUNNYVALE, CA  94089-1020 | SOFTWARE AGREEMENT<br>SU_EM_4358 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MARVELL SEMICONDUCTOR INC<br>700 FIRST AVENUE<br>SUNNYVALE, CA  94089-1020 | SOFTWARE AGREEMENT<br>SU_EM_4380 |
| MARY ELLEN COLONTONIO<br>PO BOX 603, FAIRY ISLAND<br>MAHOPAC, NY  10541 | SEVERANCE AGREEMENT<br>HR_SV_5619 |
| MARY KILLION<br>5813 CRESTWOOD CIR  W<br>N RICHLAND, TX  76180 | SEVERANCE AGREEMENT<br>HR_SV_6109 |
| MARY PERRY<br>1019 SOUTH MAIN ST<br>FUQUAY VARI, NC  27526 | SEVERANCE AGREEMENT<br>HR_SV_6370 |
| MARY THOTTUVELIL<br>14762 BEDIVERE COURT<br>DALLAS, TX  75254 | SEVERANCE AGREEMENT<br>HR_SV_6296 |
| MASERGY COMMUNICATIONS INC<br>2740 NORTH DALLAS PARKWAY, SUITE 260<br>PLANO, TX  75093-4834 | NON IS CIRCUIT<br>SU_NIC_68579 |
| MASERGY COMMUNICATIONS INC<br>2740 NORTH DALLAS PARKWAY, SUITE 260<br>PLANO, TX  75093-4834 | NON IS CIRCUIT<br>SU_NIC_68577 |
| MASERGY COMMUNICATIONS INC<br>2740 NORTH DALLAS PARKWAY, SUITE 260<br>PLANO, TX  75093-4834 | NON IS CIRCUIT<br>SU_NIC_68578 |
| MASOUD IZADKHAH<br>4701 14TH ST APT 14304<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_5829 |
| MASSEY & BOWERS LLC<br>30 ALLEN PLAZA SUITE 700, 30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA  30308 | PURCHASE ORDER<br>PO_EBP_6482 |
| MASSEY & BOWERS LLC<br>30 ALLEN PLAZA SUITE 700, 30 IVAN ALLEN JR BLVD NW<br>ATLANTA, GA  30308 | SERVICE AGREEMENT<br>SU_EM_19478 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MASTEC TECHNOLOGIES INC<br>3155 NW 77TH AVENUE<br>MIAMI, FL  33122-1205 | SERVICE AGREEMENT<br>SU_EM_4260 |
| MASTEC TECHNOLOGIES INC<br>3155 NW 77TH AVENUE<br>MIAMI, FL  33122-1205 | SERVICE AGREEMENT<br>SU_EM_4293 |
| MASTER DATA CENTER<br>300 FRANKLIN CENTER, 29100 NORTH WESTERN HIGHWAY<br>SOUTHFIELD, MI  48034-1095 | SERVICE AGREEMENT<br>SU_EM_4267 |
| MATRA COMMUNICATION SAS<br>50,  RUE DU PRESIDENT SADATE-CREAC'H GWENN, 29101 QUIMPER | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7259 |
| MATRA COMMUNICATION SAS<br>50,  RUE DU PRESIDENT SADATE-CREAC'H GWENN, 29101 QUIMPER | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7258 |
| MATRA COMMUNICATIONS<br>RUE JEAN-PIERRE TIMBAUD - BP 26<br>BOIS D'ARCY  78392<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7260 |
| MATRA COMMUNICATIONS S.A.<br>50 RUE DU PRESIDENT SADATE, BP 32 - CREAC'H-GWENN<br>QUIMPER  29101<br>FRANCE | LICENSE AGREEMENT<br>LG_IPC_7261 |
| MATRA COMMUNICATIONS S.A.S.<br>RUE JEAN-PIERRE TIMBAUD - BP 26<br>BOIS D'ARCY - CEDEX  78892<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7255 |
| MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD.<br>1006 OAZA KADOMA, KADOMA<br>OSAKA 571<br>JAPAN | LICENSE AGREEMENT<br>LG_IPC_7265 |
| MATT GANNON<br>7049 HUNTERS RIDGE<br>WOODSTOCK, GA  30189 | SEVERANCE AGREEMENT<br>HR_SV_6122 |
| MATT KELLEY<br>106 WILD BROOK COURT<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_6257 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MATT SAENZ<br>895 REDBIRD DR<br>SAN JOSE, CA  95125 | SEVERANCE AGREEMENT<br>HR_SV_6187 |
| MATTHEW ANDERSON<br>8508 DELAVAN CIRCLE<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5717 |
| MAX ENGINEERING LLC<br>9000 SW FREEWAY, SUITE 410<br>HOUSTON, TX  77074-1522 | SERVICE AGREEMENT<br>SU_EM_4198 |
| MAXIM GROUP INC<br>ADDRESS CANNOT BE FOUND | SERVICE AGREEMENT<br>SU_EM_4819 |
| MAXIM GROUP INC<br>ADDRESS CANNOT BE FOUND | SERVICE AGREEMENT<br>SU_EM_4810 |
| MAXIM INTEGRATED PRODUCTS<br>120 SAN GABRIEL DR<br>SUNNYVALE, CA  94086-5150 | PURCHASE ORDER<br>PO_SAP_41550 |
| MAXIM INTEGRATED PRODUCTS<br>120 SAN GABRIEL DR<br>SUNNYVALE, CA  94086-5150 | PURCHASE ORDER<br>PO_SAP_41549 |
| MAXIM INTEGRATED PRODUCTS<br>120 SAN GABRIEL DR<br>SUNNYVALE, CA  94086-5150 | PURCHASE ORDER<br>PO_SAP_41552 |
| MAXIM INTEGRATED PRODUCTS<br>120 SAN GABRIEL DR<br>SUNNYVALE, CA  94086-5150 | PURCHASE ORDER<br>PO_SAP_41551 |
| MAZAMA CAPITAL MANAGEMENT INC<br>ONE SW COLUMBIA, SUITE 1500<br>PORTLAND, OR  97258 | SERVICE AGREEMENT<br>SU_EM_5297 |
| MBG EXPENSE MANAGEMENT LLC<br>370 LEXINGTON AVENUE, 23RD FLOOR<br>NEW YORK, NY  10017 | PURCHASE ORDER<br>PO_EBP_6764 |
| MCAFEE CORPORATE HEADQUARTERS<br>3965 FREEDOM CIRCLE<br>SANTA CLARA, CA  95054 | SOFTWARE AGREEMENT<br>SU_EM_15798 |

Sheet no. 6741 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCCABE & ASSOCIATES INC<br>200 CENTERVILLE ROAD, SUITE 12<br>WARWICK, RI  02886 | SOFTWARE AGREEMENT<br>SU_EM_15245 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_EBP_7979 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_EBP_7645 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_EBP_8469 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_EBP_8689 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_EBP_8306 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_EBP_8010 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_EBP_8011 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_SAP_9960 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_EBP_8470 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_SAP_9991 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_EBP_6248 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_EBP_6424 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_SAP_10079 |
| MCCANN ERICKSON SAN FRANCISCO<br>600 BATTERY STREET<br>SAN FRANCISCO, CA  94111 | PURCHASE ORDER<br>PO_SAP_10119 |
| MCCOLLISTERS MOVING & STORAGE INC<br>1800 ROUTE 130 N<br>BURLINGTON, NJ  08016 | AMENDMENT<br>SU_EM_16536 |
| MCCOLLISTERS MOVING & STORAGE INC<br>1800 ROUTE 130 N<br>BURLINGTON, NJ  08016 | AMENDMENT<br>SU_EM_15411 |
| MCCOLLISTERS MOVING & STORAGE INC<br>1800 ROUTE 130 N<br>BURLINGTON, NJ  08016 | AMENDMENT<br>SU_EM_15397 |
| MCCOLLISTERS MOVING & STORAGE INC<br>1800 ROUTE 130 N<br>BURLINGTON, NJ  08016 | SERVICE AGREEMENT<br>SU_EM_4226 |
| MCDERMOTT WILL &EMERY<br>600 13TH STREET NW<br>WASHINGTON, DC  20005-3096 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7505 |
| MCDONALD COUNTY TELEPHONE COMPANY<br>W HIGHWAY, PO BOX 207<br>PINEVILLE, MO  64856-0207 | NON IS CIRCUIT<br>SU_NIC_68580 |
| MCGEE SMITH ANALYTICS LLC<br>15 BEL LAGO DRIVE<br>PUTNAM VALLEY, NY  10579-3259 | PURCHASE ORDER<br>PO_EBP_6744 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                  (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCI WORLDCOM<br>FIRST CHICAGO LOCKBOX 83, PO BOX 73907<br>CHICAGO, IL  60673-7907 | AMENDMENT<br>SU_EM_4174 |
| MCKINSEY & COMPANY INC<br>75 PARK PLAZA<br>BOSTON, MA  02116 | SERVICE AGREEMENT<br>SU_EM_4285 |
| MCKINSEY & COMPAY INC<br>PO BOX 7247-7255<br>PHILADELPHIA, PA  19170-7255 | PURCHASE ORDER<br>PO_SAP_41820 |
| MCMANIS FAULKNER<br>FAIRMONT PLAZA, 50 WEST SAN FERNANDO STREET, 10TH FLOOR<br>SAN JOSE, CA  95113 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7507 |
| MCMANIS FAULKNER & MORGAN<br>50 WEST SAN FERNANDO ST, SUITE 1000 10TH FLOOR<br>SAN JOSE, CA  95113-2415 | PURCHASE ORDER<br>PO_EBP_6029 |
| MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | PURCHASE ORDER<br>PO_EBP_8634 |
| MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | PURCHASE ORDER<br>PO_EBP_8326 |
| MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | PURCHASE ORDER<br>PO_EBP_6818 |
| MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | PURCHASE ORDER<br>PO_EBP_7936 |
| MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | PURCHASE ORDER<br>PO_EBP_8211 |
| MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | PURCHASE ORDER<br>PO_EBP_7792 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

_____                        _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | PURCHASE ORDER<br>PO_EBP_7443 |
| MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | PURCHASE ORDER<br>PO_SAP_20749 |
| MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | PURCHASE ORDER<br>PO_EBP_8632 |
| MCMASTER CARR SUPPLY CO<br>PO BOX 740100<br>ATLANTA, GA  30374-0100 | PURCHASE ORDER<br>PO_EBP_8124 |
| MEADOW BROOK OFFICE, LLC<br>ATTN: PATRICK A. WALTERS<br>C/O DANIEL REALTY SERVICES, LLC, 3595 GRANDVIEW PKWY., SUITE 400<br>BIRMINGHAM, AL  35243 | REAL ESTATE LEASE<br>SU_RE_4446 |
| MEADOWS COLLIER REED COUSINS<br>901 MAIN STREET, SUITE 3700<br>DALLAS, TX  75202-3742 | PURCHASE ORDER<br>PO_EBP_6341 |
| MEADOWS COLLIER REED COUSINS & BLAU<br>901 MAIN STREET<br>DALLAS, TX  75202 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7497 |
| MEDCO HEALTH SOLUTIONS INC<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ  07417 | BUSINESS ASSOCIATE AGREEMENT<br>SU_EM_5306 |
| MEDCO HEALTH SOLUTIONS INC<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ  07417 | DRUG PROGRAM AGREEMENT<br>SU_EM_8118 |
| MEDCO HEALTH SOLUTIONS INC<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ  07417 | DRUG PROGRAM AGREEMENT<br>SU_EM_5210 |
| MEDCO HEALTH SOLUTIONS INC<br>100 PARSONS POND DRIVE<br>FRANKLIN LAKES, NJ  07417 | SERVICE AGREEMENT - HEALTH (AMENDMENT)<br>SU_EM_13154 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MEDIA5 CORPORATION<br>4229 GARLOCK STREET<br>SHERBROOKE, QC  J1L 2C8<br>CANADA | PURCHASE ORDER<br>PO_SAP_64971 |
| MEDIA5 CORPORATION<br>4229 GARLOCK STREET<br>SHERBROOKE, QC  J1L 2C8<br>CANADA | PURCHASE ORDER<br>PO_EBP_7109 |
| MEDIA5 CORPORATION<br>4229 GARLOCK STREET<br>SHERBROOKE, QC  J1L 2C8<br>CANADA | PURCHASE ORDER<br>PO_SAP_64970 |
| MEDIATEC PUBLISHING INC<br>111 EAST WACKER DRIVE SUITE 1<br>CHICAGO, IL  60601-4220 | PURCHASE ORDER<br>PO_EBP_7617 |
| MEDIATRIX TELECOM INC<br>4229 GARLOCK STREET<br>SHERBROOKE, QC  J1L 2C8<br>CANADA | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7525 |
| MELISSA RAMIREZ<br>1520 PRESTON RD APT 321<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_5965 |
| MELITA INTN'L CORP<br>P.O. BOX 930205<br>ATLANTA, GA  31193 | LICENSE AGREEMENT<br>SU_EM_8086 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_9294 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_9288 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_36423 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_9156 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_8877 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_63849 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_30326 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_19775 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_9491 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_8994 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_9042 |
| MEMOFIX HITECH SERVICES<br>330 MILLWAY AVENUE, UNIT 3<br>CONCORD, ON  L4K 3W2<br>CANADA | PURCHASE ORDER<br>PO_SAP_9676 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MENLO LOGISTICS INC<br>2855 CAMPUS DRIVE<br>SAN MATEO, CA  94403 | SERVICE AGREEMENT<br>SU_EM_18319 |
| MENLO WORLDWIDE<br>2055 NW SAVIER STREET<br>PORTLAND, OR  97209 | PURCHASE ORDER<br>PO_EBP_8807 |
| MENLO WORLDWIDE<br>2055 NW SAVIER STREET<br>PORTLAND, OR  97209 | PURCHASE ORDER<br>PO_EBP_5474 |
| MENLO WORLDWIDE<br>2055 NW SAVIER STREET<br>PORTLAND, OR  97209 | PURCHASE ORDER<br>PO_EBP_5471 |
| MENTOR 4 INC<br>7437 RACE ROAD<br>HANOVER, MD  21076-1112 | RECRUITING SERVICE AGREEMENT<br>SU_EM_4224 |
| MERA NETWORKS INC<br>15 WERTHEIM COURT, SUITE 312<br>RICHMOND HILL, ON  L4C 8K4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7919 |
| MERA NETWORKS INC<br>15 WERTHEIM COURT, SUITE 312<br>RICHMOND HILL, ON  L4C 8K4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7918 |
| MERA NETWORKS INC<br>15 WERTHEIM COURT, SUITE 312<br>RICHMOND HILL, ON  L4C 8K4<br>CANADA | PURCHASE ORDER<br>PO_SAP_10065 |
| MERA NETWORKS INC<br>15 WERTHEIM COURT, SUITE 312<br>RICHMOND HILL, ON  L4C 8K4<br>CANADA | PURCHASE ORDER<br>PO_EBP_5723 |
| MERA NETWORKS INC<br>15 WERTHEIM COURT, SUITE 312<br>RICHMOND HILL, ON  L4C 8K4<br>CANADA | PURCHASE ORDER<br>PO_EBP_6040 |

Sheet no. 6748 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MERA NETWORKS INC<br>15 WERTHEIM COURT, SUITE 312<br>RICHMOND HILL, ON  L4C 8K4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7477 |
| MERA NETWORKS INC<br>15 WERTHEIM COURT, SUITE 312<br>RICHMOND HILL, ON  L4C 8K4<br>CANADA | SERVICE AGREEMENT<br>SU_EM_4304 |
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | PURCHASE ORDER<br>PO_EBP_8163 |
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | PURCHASE ORDER<br>PO_EBP_5801 |
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | PURCHASE ORDER<br>PO_EBP_5796 |
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | PURCHASE ORDER<br>PO_EBP_5722 |
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | PURCHASE ORDER<br>PO_EBP_5948 |
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | PURCHASE ORDER<br>PO_EBP_5929 |
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | PURCHASE ORDER<br>PO_EBP_5867 |

In re **NORTEL NETWORKS INC.**                              Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | PURCHASE ORDER<br>PO_EBP_7583 |
| MERA NN<br>12 SOVETSKY STREET<br>NIZHNY NOVGOROD  603086<br>RUSSIA | PURCHASE ORDER<br>PO_EBP_6321 |
| MERCER HUMAN RESOURCE CONSULTING<br>10 SOUTH WAKER DRIVE, SUITE 1700<br>CHICAGO, IL  60606-7500 | PURCHASE ORDER<br>PO_EBP_7841 |
| MERCER HUMAN RESOURCE CONSULTING<br>462 SOUTH FORTH STREET, SUITE 1100<br>LOUISVILLE, KY  40202-3415 | PURCHASE ORDER<br>PO_EBP_5220 |
| MERCER HUMAN RESOURCES CO<br>BCE PLACE 161 BAY STREET, PO BOX 501<br>TORONTO, ON  M5J 2S5<br>CANADA | PURCHASE ORDER<br>PO_SAP_10052 |
| MERCER HUMAN RESOURCES CONSULTING<br>10 SOUTH WACKER DRIVE, SUITE 1700<br>CHICAGO, IL  60606 | PURCHASE ORDER<br>PO_SAP_9980 |
| MERCER HUMAN RESOURCES CONSULTING<br>601 MERRITT 7<br>NORWALK, CT  06851-1091 | PURCHASE ORDER<br>PO_SAP_41815 |
| MERCER HUMAN RESOURCES CONSULTING<br>601 MERRITT 7<br>NORWALK, CT  06851-1091 | PURCHASE ORDER<br>PO_SAP_41814 |
| MERCER HUMAN RESOURCES CONSULTING<br>601 MERRITT 7<br>NORWALK, CT  06851-1091 | PURCHASE ORDER<br>PO_EBP_8797 |
| MERCER HUMAN RESOURCES CONSULTING<br>601 MERRITT 7<br>NORWALK, CT  06851-1091 | PURCHASE ORDER<br>PO_EBP_8760 |
| MERCER HUMAN RESOURCES CONSULTING<br>10 SOUTH WACKER DRIVE, SUITE 1700<br>CHICAGO, IL  60606 | PURCHASE ORDER<br>PO_EBP_4766 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MERCER HUMAN RESOURCES CONSULTING<br>10 SOUTH WACKER DRIVE, SUITE 1700<br>CHICAGO, IL  60606 | PURCHASE ORDER<br>PO_EBP_5002 |
| MERCURY AMERICA USA CORP<br>21225 ESCONDIDO WAY N<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_5505 |
| MERCURY COMMUNICATIONS SA<br>LEANDRO N ALEM 584, 6 FLOOR CAPITAL FEDERAL<br>BUENOS AIRES  1001<br>ARGENTINA | SERVICE AGREEMENT<br>SU_EM_19581 |
| MERCURY COMMUNICATIONS SA<br>LEANDRO N ALEM 584, 6 FLOOR CAPITAL FEDERAL<br>BUENOS AIRES  1001<br>ARGENTINA | SERVICE AGREEMENT<br>SU_EM_20072 |
| MERCURY COMPUTER SYSTEMS INC<br>1815 ASTON AVE, SUITE 107<br>CARLSBAD, CA  92008 | PURCHASE & SALE AGREEMENT<br>SU_EM_12832 |
| MERCURY COMPUTER SYSTEMS INC<br>199 RIVERNECK ROAD<br>CHELMSFORD, MA  01824 | PURCHASE ORDER<br>PO_SAP_36260 |
| MERCURY COMPUTER SYSTEMS INC<br>1815 ASTON AVE, SUITE 107<br>CARLSBAD, CA  92008 | PURCHASE ORDER<br>PO_SAP_18692 |
| MERICOM CORPORATION<br>167 TECHNOLOGY DRIVE<br>IRVINE, CA  92618 | SERVICE AGREEMENT<br>SU_EM_4249 |
| METAPATH SOFTWARE INTERNATIONAL<br>1755 NORTH COLLINS BOULEVARD, SUITE 400<br>RICHARDSON, TX  75080 | SERVICE AGREEMENT<br>SU_EM_4295 |
| METASOFT SYSTEMS INC<br>1080 HOWE STREET, SUITE 203<br>VANCOUVER, BC  V6Z 2T1<br>CANADA | LICENSE AGREEMENT<br>SU_EM_4327 |
| METATEC CORP<br>7001 METATEC BLVD<br>DUBLIN, OH  43017 | SERVICE AGREEMENT<br>SU_EM_4370 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| METEX SYSTEMS INC<br>350 BAY STREET, 6TH FLOOR<br>TORONTO, ON  M5H 2S6<br>CANADA | SOFTWARE AGREEMENT<br>SU_EM_4415 |
| METIA SOLUTIONS INC<br>10230 NE POINTS DR, SUITE 200<br>KIRKLAND, WA  98033-7897 | PURCHASE ORDER<br>PO_EBP_7062 |
| METIA SOLUTIONS INC<br>10230 NE POINTS DR, SUITE 200<br>KIRKLAND, WA  98033-7897 | PURCHASE ORDER<br>PO_EBP_5357 |
| METROMAIL CORPORATION<br>1 EAST 22ND STREET<br>LOMBARD, IL  60148 | PURCHASE AGREEMENT<br>SU_EM_4531 |
| METROPARK SOUTH LLC<br>C/O DENHOLZ ASSOCIATES, 1600 ST. GEORGES AVENUE, P.O. BOX 1234<br>RAHWAY, NJ  07065 | REAL ESTATE LEASE<br>SU_RE_4487 |
| METROPOLITAN TULSA INVESTMENTS LLC<br>ATTN: TOM HINDS, PROPERTY MGR.<br>TWO WEST SECOND STREET, SUITE 22<br>TULSA, OK  74103 | REAL ESTATE LEASE<br>SU_RE_4470 |
| MFQ CONSULTING<br>1 RUE DES HAUTES BREGUIERES<br>LE CANNET  6150<br>FRANCE | PURCHASE ORDER<br>PO_EBP_5005 |
| MICHAEL A GARRAMONE<br>6404 OTHELLO PLACE<br>DALLAS, TX  75252 | SEVERANCE AGREEMENT<br>HR_SV_5863 |
| MICHAEL A MOORE<br>107 HOBSON PLACE<br>LOUISBURG, NC  27549 | SEVERANCE AGREEMENT<br>HR_SV_5673 |
| MICHAEL A. PANGIA<br>5405 WINDWARD PARKWAY<br>ALPHARETTA, GA  30004 | EMPLOYMENT OFFER LETTER<br>HR_OLR_14418 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                 Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICHAEL B KLEBSCH<br>461 CARAVAN TERRACE<br>SEBASTIAN, FL  32958 | SEVERANCE AGREEMENT<br>HR_SV_5743 |
| MICHAEL BATISTA<br>1916 BURDETTE STREET<br>NEW ORLEANS, LA  70118 | SEVERANCE AGREEMENT<br>HR_SV_5983 |
| MICHAEL BROWN<br>1146 GLENBROOK DRIVE<br>FRANKLIN, TN  37064 | SEVERANCE AGREEMENT<br>HR_SV_5665 |
| MICHAEL DOERK<br>15922 WINDY MEADOW DR<br>DALLAS, TX  75248 | SEVERANCE AGREEMENT<br>HR_SV_6232 |
| MICHAEL FIRTOS<br>2229 CHULA VISTA<br>PLANO, TX  75023 | SEVERANCE AGREEMENT<br>HR_SV_5970 |
| MICHAEL HARRINGTON<br>6501 ARBOR GRANDE WAY<br>RALEIGH, NC  27615 | SEVERANCE AGREEMENT<br>HR_SV_6249 |
| MICHAEL KOSTEN<br>16813 MINK RD<br>WOODINVILLE, WA  98077 | SEVERANCE AGREEMENT<br>HR_SV_5653 |
| MICHAEL O'BOYLE<br>408 TIRRELL HILL RD<br>GOFFSTOWN, NH  03045 | SEVERANCE AGREEMENT<br>HR_SV_6178 |
| MICHAEL P SMITH<br>1943 FIRESIDE DRIVE<br>CHAPEL HILL, NC  27517 | SEVERANCE AGREEMENT<br>HR_SV_5608 |
| MICHAEL SONIDO<br>2113 CORWITH DRIVE<br>MORRISVILLE, NC  27560 | SEVERANCE AGREEMENT<br>HR_SV_6113 |
| MICHELE MOSCA<br>115 CHATHAM FOREST DRIV<br>PITTSBORO, NC  27312 | SEVERANCE AGREEMENT<br>HR_SV_5730 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MICHELLE KALLAM<br>2701-202 ABBEY WOODS DR, APT. 202<br>RALEIGH, NC  27614 | SEVERANCE AGREEMENT<br>HR_SV_6341 |
| MICROCOM SYSTEMS, INC.<br>12955 JOLETTE AVENUE<br>GRANADA HILLS, CA  91344 | LICENSE AGREEMENT<br>LG_IP_7267 |
| MICROM SYSTEMS, INC.<br>12955 JOLETTE AVENUE<br>GRANADA HILLS, CA  91344 | LICENSE AGREEMENT<br>LG_IPI_6962 |
| MICRON TECHNOLOGY<br>2271 GUENETTE STREET<br>ST LAURENT, QC  H4R 2E9<br>CANADA | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7642 |
| MICRON TECHNOLOGY INC<br>8000 SOUTH FEDERAL WAY, MAIL STOP 607<br>BOISE, ID  83707-0006 | PURCHASE ORDER<br>PO_SAP_40068 |
| MICROSOFT CORP<br>ONE MICROSOFT WAY, P O BOX 97017<br>REDMOND, WA  98052-8300 | SERVICE AGREEMENT<br>SU_EM_4561 |
| MICROSOFT CORP<br>ONE MICROSOFT WAY, P O BOX 97017<br>REDMOND, WA  98052-8300 | SOFTWARE AGREEMENT<br>SU_EM_15185 |
| MICROSOFT CORPORATION<br>ONE MICROSOFT WAY<br>REDMOND, WA  98052 | LICENSE AGREEMENT<br>LG_IPC_7268 |
| MICROSOFT CORPORATION<br>PO BOX 844505, BANK OF AMERICA<br>DALLAS, TX  75284-4505 | PURCHASE ORDER<br>PO_EBP_4842 |
| MICROSOFT LICENSING GP<br>6100 NEIL RD<br>RENO, NV  89511-1132 | PURCHASE ORDER<br>PO_EBP_6651 |
| MICROSOFT LICENSING GP<br>6100 NEIL RD<br>RENO, NV  89511-1132 | PURCHASE ORDER<br>PO_EBP_6554 |

Sheet no. 6754 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MILCOM TECHNOLOGIES, LLC, C/O MILITARY COMMERCIAL TECHNOLOGIES INC., ATTN: CHIEF EXECUTIVE OFFICER ATTN: CHIEF EXECUTIVE OFFICER 485 N. KELLER RD., SUITE 100 MAITLAND, FL  32751 | SECURITY PLEDGE AGREEMENT LG_LG_7523 |
| MILTON BERNAL 2925 INGRAM RD SACHSE, TX  75048 | SEVERANCE AGREEMENT HR_SV_5893 |
| MINDWAVE RESEARCH INC 511 WEST 7TH STREET AUSTIN, TX  78701 | PURCHASE ORDER PO_EBP_7029 |
| MINDWAVE RESEARCH INC 511 WEST 7TH STREET AUSTIN, TX  78701 | PURCHASE ORDER PO_EBP_6169 |
| MINERVA NETWORKS INC 2111 TASMAN DRIVE SANTA CLARA, CA  95054-1027 | PURCHASE ORDER PO_SAP_37776 |
| MINERVA NETWORKS INC 2111 TASMAN DRIVE SANTA CLARA, CA  95054-1027 | PURCHASE ORDER PO_EBP_8363 |
| MINERVA NETWORKS INC 2111 TASMAN DRIVE SANTA CLARA, CA  95054-1027 | PURCHASE ORDER PO_SAP_37777 |
| MINERVA NETWORKS INC 2111 TASMAN DRIVE SANTA CLARA, CA  95054-1027 | PURCHASE ORDER PO_SAP_37778 |
| MINERVA NETWORKS INC 2111 TASMAN DRIVE SANTA CLARA, CA  95054-1027 | PURCHASE ORDER PO_SAP_37779 |
| MINERVA NETWORKS INC 2111 TASMAN DRIVE SANTA CLARA, CA  95054-1027 | PURCHASE ORDER PO_SAP_37781 |
| MINERVA NETWORKS INC 2111 TASMAN DRIVE SANTA CLARA, CA  95054-1027 | PURCHASE ORDER PO_SAP_30766 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MINERVA NETWORKS INC<br>2111 TASMAN DRIVE<br>SANTA CLARA, CA  95054-1027 | PURCHASE ORDER<br>PO_SAP_37780 |
| MINERVA NETWORKS INC<br>2111 TASMAN DRIVE<br>SANTA CLARA, CA  95054-1027 | RESELLER AGREEMENT<br>SU_EM_4575 |
| MINI CIRCUITS INC<br>P O BOX 350166<br>BROOKLYN, NY  11235-0003 | PURCHASE ORDER<br>PO_EBP_7005 |
| MINNESOTA MINING AND MANUFACTURING COMPANY INC.<br>6801 RIVER PLACE BLVD.<br>AUSTIN, TX  78726-9000 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7417 |
| MIR3 INC<br>3398 CARMEL MTN RD, SUITE 120<br>SAN DIEGO, CA  92121-1044 | PURCHASE ORDER<br>PO_EBP_7974 |
| MISSION WEST PROPERTIES, L.P.<br>ATTN: RAY MARINO<br>10050 BANDLEY DRIVE<br>CUPERTINO, CA  95014 | REAL ESTATE LEASE<br>SU_RE_4527 |
| MISSOURI TELECOMMUNICATIONS<br>PO BOX 785<br>JEFFERSON CITY, MO  65102-0785 | PURCHASE ORDER<br>PO_EBP_8364 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_30624 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_19804 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_38074 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                          _____
                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_30412 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_19805 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_62042 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_19948 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_19806 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_40753 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_20255 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_30103 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_30434 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | PURCHASE ORDER PO_SAP_30625 |
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | PURCHASE ORDER PO_SAP_30104 |
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | PURCHASE ORDER PO_SAP_30145 |
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | PURCHASE ORDER PO_SAP_36674 |
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | PURCHASE ORDER PO_SAP_62045 |
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | PURCHASE ORDER PO_SAP_29781 |
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | PURCHASE ORDER PO_SAP_62043 |
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | PURCHASE ORDER PO_SAP_20101 |
| MITEC TELECOM INC 9000 TRANS CANADA HIGHWAY POINTE CLAIRE, QC  H9R 5Z8 CANADA | PURCHASE ORDER PO_SAP_8873 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_62046 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_9532 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_8872 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_62044 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_9212 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_30433 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_36463 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_40750 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_40752 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_62047 |
| MITEC TELECOM INC<br>9000 TRANS CANADA HIGHWAY<br>POINTE CLAIRE, QC  H9R 5Z8<br>CANADA | PURCHASE ORDER<br>PO_SAP_40751 |
| MITEL NETWORKS INC<br>15000 COMMERCE PARKWAY<br>MT LAUREL, NJ  08054 | SERVICE AGREEMENT<br>SU_EM_4482 |
| MITRA ENERGY<br>131 BOULEVARD DE L'EUROPE<br>WAVRE  1301<br>BELGIUM | PURCHASE ORDER<br>PO_SAP_39154 |
| MITRA ENERGY<br>131 BOULEVARD DE L'EUROPE<br>WAVRE  1301<br>BELGIUM | PURCHASE ORDER<br>PO_SAP_30961 |
| MITRA ENERGY<br>131 BOULEVARD DE L'EUROPE<br>WAVRE  1301<br>BELGIUM | PURCHASE ORDER<br>PO_SAP_40224 |
| MITRA ENERGY<br>131 BOULEVARD DE L'EUROPE<br>WAVRE  1301<br>BELGIUM | PURCHASE ORDER<br>PO_SAP_40223 |
| MITSUBISHI ELECTRIC AND ELECTRONICS<br>1050 EAST ARQUES AVENUE<br>SUNNYVALE, CA  94085-4601 | SERVICE AGREEMENT<br>SU_EM_4560 |
| MITSUBISHI ELECTRIC CORPORATION<br>2-3 MARUNOUCHI 2-CHOME<br>CHIYODAKU, TOKYO<br>JAPAN | LICENSE AGREEMENT<br>LG_IPC_7272 |
| MITSUBISHI ELECTRONICS AMERICA INC<br>1050 EAST ARQUES AVENUE<br>SUNNYVALE, CA  4086 | SERVICE AGREEMENT<br>SU_EM_4649 |

Sheet no. 6760 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

_____                                    _____
                 Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MJM TECHNOLOGIES INC<br>2105 S BASCOM AVENUE, SUITE 295<br>CAMPBELL, CA  95008-3271 | SERVICE AGREEMENT<br>SU_EM_8164 |
| ML DUBAY<br>2428 MCCARRAN DR<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6308 |
| MLMC, LTD.<br>5420 LBJ FREEWAY, SUITE 660<br>DALLAS, TX  75240 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7274 |
| MLMC, LTD.<br>5420 LBJ FREEWAY, SUITE 660<br>DALLAS, TX  75240 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7275 |
| MOBERLY PROPERTIES, LLC<br>3715 N. BUSINESS DRIVE, SUITE 201<br>FAYETVILLE, AR  72703 | REAL ESTATE LEASE<br>SU_RE_4505 |
| MOBILE SYSTEMS INTERNATIONAL<br>12TH FLOOR 1 HARBOUR EXCHANGE, SQUARE<br>LONDON  E14 9GE<br>UNITED KINGDOM | SOFTWARE AGREEMENT<br>SU_EM_4638 |
| MOBILE TORNADO INTERNATIONAL LTD<br>DIGITAL DEPOT ROE LANE, THE DIGITAL HUB THOMAS STREET<br>DUBLIN 8<br>IRELAND | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7681 |
| MOBILE TORNADO INTERNATIONAL LTD<br>DIGITAL DEPOT ROE LANE, THE DIGITAL HUB THOMAS STREET<br>DUBLIN 8<br>IRELAND | PURCHASE & SALE AGREEMENT<br>SU_EM_4596 |
| MOBILE TORNADO INTERNATIONAL LTD<br>DIGITAL DEPOT ROE LANE, THE DIGITAL HUB THOMAS STREET<br>DUBLIN 8<br>IRELAND | PURCHASE ORDER<br>PO_EBP_5186 |
| MOBILE TORNADO INTERNATIONAL LTD<br>DIGITAL DEPOT ROE LANE, THE DIGITAL HUB THOMAS STREET<br>DUBLIN 8<br>IRELAND | TESTING AGREEMENT<br>SU_EM_7671 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____

                          Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_5779 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6828 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6868 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6755 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6754 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6533 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6033 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_5870 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_5315 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_5908 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_5316 |

Sheet no. 6762 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138
_____                                        _____
                        Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_5698 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_7120 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_7680 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6736 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6989 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6531 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6266 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_6264 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_SAP_9994 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_5015 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_7681 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                               _____
                    Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_7875 |
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_7683 |
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_7267 |
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_7277 |
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_7362 |
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_6707 |
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_7268 |
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_8569 |
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_7235 |
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_7360 |
| MOBILENET SERVICES INC 6 MORGAN, SUITE 118 IRVINE, CA  92618 | PURCHASE ORDER PO_EBP_7197 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_7682 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_5808 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_7752 |
| MOBILENET SERVICES INC<br>6 MORGAN, SUITE 118<br>IRVINE, CA  92618 | SERVICE AGREEMENT<br>SU_EM_4631 |
| MOBILEPLANET INC<br>902 IAA DRIVE, SUITE 1A<br>BLOOMINGTON, IL  61701 | PURCHASE ORDER<br>PO_EBP_5290 |
| MOBILITY SERVICES INTERNATIONAL<br>260 MERRIMAC STREET<br>NEWBURY, MA  01950 | PURCHASE ORDER<br>PO_EBP_8024 |
| MOBILITY SERVICES INTERNATIONAL<br>260 MERRIMAC STREET<br>NEWBURY, MA  01950 | PURCHASE ORDER<br>PO_EBP_8023 |
| MODELWARE<br>10 WEST BERGEN PLACE, SUITE 105<br>RED BANK, NJ  07701 | LICENSE AGREEMENT<br>LG_IP_7277 |
| MODELWARE<br>10 WEST BERGEN PLACE, SUITE 105<br>RED BANK, NJ  07701 | LICENSE AGREEMENT<br>LG_IP_7276 |
| MOHAMMED ABO-MAHMOOD<br>1811 BAKER RIDGE RD<br>SHERMAN, TX  75090 | SEVERANCE AGREEMENT<br>HR_SV_5814 |
| MOLEX INC<br>2222 WELLINGTON CT<br>LISLE, IL  60532-1682 | PURCHASE AGREEMENT<br>SU_EM_4799 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                          _____
                Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOLEX INC<br>2222 WELLINGTON CT<br>LISLE, IL  60532-1682 | PURCHASE AGREEMENT<br>SU_EM_4825 |
| MOLEX INC<br>2222 WELLINGTON CT<br>LISLE, IL  60532-1682 | PURCHASE ORDER<br>PO_EBP_7435 |
| MONOTYPE IMAGING INC<br>500 UNICORN PARK DRIVE<br>WOBURN, MA  01801 | PURCHASE ORDER<br>PO_EBP_8302 |
| MONSTER INC<br>5 CLOCK TOWER PLACE, SUITE 500<br>MAYNARD, MA  01754 | AMENDMENT TO BASE AGREEMENT<br>SU_EM_19275 |
| MONSTER INC<br>5 CLOCK TOWER PLACE, SUITE 500<br>MAYNARD, MA  01754 | AMENDMENT TO BASE AGREEMENT<br>SU_EM_19210 |
| MONSTER WORLDWIDE<br>5 CLOCK TOWER PLACE SUITE 50<br>MAYNARD, MA  01754 | AMENDMENT<br>SU_EM_13692 |
| MONSTER WORLDWIDE<br>5 CLOCK TOWER PLACE SUITE 50<br>MAYNARD, MA  01754 | PURCHASE ORDER<br>PO_EBP_8222 |
| MONSTER WORLDWIDE<br>5 CLOCK TOWER PLACE SUITE 50<br>MAYNARD, MA  01754 | SERVICE AGREEMENT<br>SU_EM_4580 |
| MOORE WALLACE NORTH AMERICA INC<br>1200 LAKESIDE DRIVE<br>BANNOCKBURN, IL  60015-1243 | PURCHASE ORDER<br>PO_EBP_7984 |
| MOORE WALLACE NORTH AMERICA INC<br>1200 LAKESIDE DRIVE<br>BANNOCKBURN, IL  60015-1243 | PURCHASE ORDER<br>PO_SAP_10041 |
| MOORE WALLACE NORTH AMERICA INC<br>1200 LAKESIDE DRIVE<br>BANNOCKBURN, IL  60015-1243 | PURCHASE ORDER<br>PO_EBP_8136 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOORE WALLACE NORTH AMERICA INC 1200 LAKESIDE DRIVE BANNOCKBURN, IL  60015-1243 | PURCHASE ORDER PO_EBP_8681 |
| MORE DIRECT INC PO BOX 918588 ORLANDO, FL  32891-8588 | PURCHASE ORDER PO_EBP_7638 |
| MORE DIRECT INC PO BOX 918588 ORLANDO, FL  32891-8588 | PURCHASE ORDER PO_EBP_4961 |
| MORE DIRECT INC PO BOX 918588 ORLANDO, FL  32891-8588 | PURCHASE ORDER PO_SAP_41851 |
| MORE DIRECT INC PO BOX 918588 ORLANDO, FL  32891-8588 | PURCHASE ORDER PO_SAP_10040 |
| MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE, TX  75182 | PURCHASE ORDER PO_EBP_5806 |
| MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE, TX  75182 | PURCHASE ORDER PO_EBP_5693 |
| MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE, TX  75182 | PURCHASE ORDER PO_EBP_5894 |
| MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE, TX  75182 | PURCHASE ORDER PO_EBP_5669 |
| MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE, TX  75182 | PURCHASE ORDER PO_EBP_5802 |
| MORLEY MOSS ELECTRICAL CONT 430 ASTON DRIVE SUNNYVALE, TX  75182 | PURCHASE ORDER PO_EBP_7735 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

─────────────────────────────────────────────
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MORLEY MOSS ELECTRICAL CONT<br>430 ASTON DRIVE<br>SUNNYVALE, TX  75182 | PURCHASE ORDER<br>PO_EBP_5778 |
| MORLEY MOSS ELECTRICAL CONT<br>430 ASTON DRIVE<br>SUNNYVALE, TX  75182 | PURCHASE ORDER<br>PO_EBP_5094 |
| MORLEY MOSS ELECTRICAL CONT<br>430 ASTON DRIVE<br>SUNNYVALE, TX  75182 | PURCHASE ORDER<br>PO_EBP_6039 |
| MORLEY MOSS ELECTRICAL CONT<br>430 ASTON DRIVE<br>SUNNYVALE, TX  75182 | PURCHASE ORDER<br>PO_EBP_8840 |
| MORLEY MOSS ELECTRICAL CONT<br>430 ASTON DRIVE<br>SUNNYVALE, TX  75182 | PURCHASE ORDER<br>PO_EBP_5712 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP, 1201 NORTH MARKET STREET, 18TH FLOOR<br>ATTN: DEREK C. ABBOT PARTNER<br>P.O. BOX 1347<br>WILMINGTON, DE  19899-1347 | SERVICE AGREEMENT<br>LG_ELR_7489 |
| MORRISETTE PAPER CO INC<br>PO BOX 651591<br>CHARLOTTE, NC  28265-1591 | PURCHASE ORDER<br>PO_EBP_5822 |
| MORSE BEST INNOVATION<br>811 FIRST AVENUE SUITE 610<br>SEATTLE, WA  98104-1450 | PURCHASE ORDER<br>PO_EBP_7021 |
| MOSAIC NETWORKS<br>2410 PRESIDENTIAL DRIVE, SUITE 102<br>DURHAM, NC  27703 | SERVICE AGREEMENT<br>SU_EM_18058 |
| MOSAIX INC<br>6464 185TH AVENUE NE<br>REDMOND, WA  98052-6736 | LICENSE AGREEMENT<br>SU_EM_4511 |
| MOTOR CITY ELECTRIC TECHNOLOGIES<br>800 TECH ROW<br>MADISON HEIGHTS, MI  48071 | SERVICE AGREEMENT<br>SU_EM_4436 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                      _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | ADDENDUM SU_EM_12930 |
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | ADDENDUM SU_EM_15904 |
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | DEVELOPMENT AGREEMENT SU_EM_8040 |
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | LETTER OF AGREEMENT SU_EM_8019 |
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | LETTER OF AGREEMENT SU_EM_10092 |
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE & SALE AGREEMENT SU_EM_12478 |
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | PURCHASE AGREEMENT SU_EM_14649 |
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | SCHEMATIC AGREEMENT SU_EM_13178 |
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | SERVICE AGREEMENT SU_EM_14647 |
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | SERVICE AGREEMENT SU_EM_12727 |
| MOTOROLA INC 2900 SOUTH DIABLO WAY TEMPE, AZ  85282-3214 | SERVICE AGREEMENT SU_EM_15474 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOTOROLA INC<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | SERVICE AGREEMENT<br>SU_EM_15841 |
| MOTOROLA INC<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | SERVICE AGREEMENT<br>SU_EM_15929 |
| MOTOROLA INC<br>2900 SOUTH DIABLO WAY<br>TEMPE, AZ  85282-3214 | SOFTWARE AGREEMENT<br>SU_EM_8027 |
| MOTOROLA INC<br>600 NORTH U.S. HIGHWAY 45<br>LIBERTYVILLE, IL  60048 | TESTING AGREEMENT<br>SU_EM_7577 |
| MOTOROLA INC.<br>1303 EAST ALGONQUIN ROAD<br>SCHAUMBURG, IL  60196 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPC_7279 |
| MOUNIR E FARAG<br>1100 AUTUMN CLOSE<br>ALPHARETTA, GA  30004 | SEVERANCE AGREEMENT<br>HR_SV_5618 |
| MOURANT<br>69 PARK LANE, 6TH FLOOR CROYDON<br>LONDON  CR9 1TQ<br>UNITED KINGDOM | SERVICE AGREEMENT<br>SU_EM_4450 |
| MOUSER ELECTRONICS INC<br>1000 NORTH MAIN ST<br>MANSFIELD, TX  76063-1514 | PURCHASE ORDER<br>PO_EBP_7055 |
| MOVE SOLUTIONS DALLAS LTD<br>1473 TERRE COLONY COURT<br>DALLAS, TX  75212 | PURCHASE ORDER<br>PO_EBP_5651 |
| MOVING SOLUTIONS INC<br>927 WRIGLEY WAY<br>MILPITAS, CA  95035-5407 | PURCHASE ORDER<br>PO_EBP_7361 |
| MOVIUS INTERACTIVE CORPORATION<br>11360 LAKEFIELD DRIVE<br>DULUTH, GA  30097 | PURCHASE ORDER<br>PO_SAP_41285 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                   _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_EBP_7306 |
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_SAP_31098 |
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_SAP_41294 |
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_SAP_41286 |
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_SAP_41287 |
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_SAP_41289 |
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_SAP_41863 |
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_SAP_41293 |
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_SAP_41290 |
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_SAP_41284 |
| MOVIUS INTERACTIVE CORPORATION 11360 LAKEFIELD DRIVE DULUTH, GA  30097 | PURCHASE ORDER PO_SAP_41283 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MOVIUS INTERACTIVE CORPORATION<br>11360 LAKEFIELD DRIVE<br>DULUTH, GA  30097 | PURCHASE ORDER<br>PO_SAP_41281 |
| MOVIUS INTERACTIVE CORPORATION<br>11360 LAKEFIELD DRIVE<br>DULUTH, GA  30097 | PURCHASE ORDER<br>PO_SAP_41282 |
| MOVIUS INTERACTIVE CORPORATION<br>11360 LAKEFIELD DRIVE<br>DULUTH, GA  30097 | PURCHASE ORDER<br>PO_SAP_41292 |
| MOVIUS INTERACTIVE CORPORATION<br>11360 LAKEFIELD DRIVE<br>DULUTH, GA  30097 | PURCHASE ORDER<br>PO_SAP_41288 |
| MOVIUS INTERACTIVE CORPORATION<br>11360 LAKEFIELD DRIVE<br>DULUTH, GA  30097 | PURCHASE ORDER<br>PO_SAP_41291 |
| MRA SYSTEMS INC<br>2810 TURNPIKE INDUSTRIAL DRIVE<br>MIDDLETOWN, PA  17057 | LETTER OF AGREEMENT<br>SU_EM_4593 |
| MRA SYSTEMS INC<br>2810 TURNPIKE INDUSTRIAL DRIVE<br>MIDDLETOWN, PA  17057 | PURCHASE AGREEMENT<br>SU_EM_4585 |
| MRI SALES CONSULTANTS OF NORTHERN<br>11 EAST OAK STREET<br>OAKLAND, NJ  07436 | PURCHASE ORDER<br>PO_SAP_31218 |
| MRV COMMUNICATIONS INC<br>295 FOSTER STREET<br>LITTLETON, MA  01460-2004 | PURCHASE ORDER<br>PO_SAP_39049 |
| MRV COMMUNICATIONS INC<br>295 FOSTER STREET<br>LITTLETON, MA  01460-2004 | PURCHASE ORDER<br>PO_SAP_68314 |
| MRV COMMUNICATIONS INC<br>295 FOSTER STREET<br>LITTLETON, MA  01460-2004 | PURCHASE ORDER<br>PO_EBP_8731 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MRV COMMUNICATIONS INC<br>20415 NORDHOFF STREET<br>CHATSWORTH, CA  91311-6112 | PURCHASE ORDER<br>PO_SAP_66429 |
| MRV COMMUNICATIONS INC<br>295 FOSTER STREET<br>LITTLETON, MA  01460-2004 | PURCHASE ORDER<br>PO_EBP_7924 |
| MRV COMMUNICATIONS INC<br>295 FOSTER STREET<br>LITTLETON, MA  01460-2004 | PURCHASE ORDER<br>PO_SAP_30002 |
| MRV COMMUNICATIONS INC<br>295 FOSTER STREET<br>LITTLETON, MA  01460-2004 | PURCHASE ORDER<br>PO_SAP_20659 |
| MRV COMMUNICATIONS INC<br>295 FOSTER STREET<br>LITTLETON, MA  01460-2004 | PURCHASE ORDER<br>PO_SAP_20658 |
| MSI RESOUCES INC<br>P O BOX 4029 OAK PARK, 60303-4029<br>OAK PARK, IL  60303-4029 | PURCHASE AGREEMENT<br>SU_EM_17523 |
| MSI RESOUCES INC<br>P O BOX 4029 OAK PARK, 60303-4029<br>OAK PARK, IL  60303-4029 | PURCHASE ORDER<br>PO_EBP_6702 |
| MULLALLY INSURANCE SERVICES<br>PO BOX 7527<br>WESLEY CHAPEL, FL  33544 | SERVICE AGREEMENT<br>SU_EM_4682 |
| MULLIN TBG ADVISORY SERVICES<br>2029 CENTURY PARK EAST, 37TH FLOOR<br>LOS ANGELES, CA  90067 | PURCHASE ORDER<br>PO_EBP_6091 |
| MULLIN TBG ADVISORY SERVICES<br>2029 CENTURY PARK EAST, 37TH FLOOR<br>LOS ANGELES, CA  90067 | SERVICE AGREEMENT<br>SU_EM_13442 |
| MULTIPORT CORPORATION<br>16 CARTHAY CIRCLE<br>NEWTON, MA  02461-1106 | SOFTWARE AGREEMENT<br>SU_EM_4484 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MULTISERVICE FORUM<br>48377 FREMONT BOULEVARD, SUITE 117<br>FREMONT, CA  94538-6565 | PURCHASE ORDER<br>PO_EBP_8051 |
| MUNDIX CONTROL SYSTEMS INC<br>2770 INDUSTRIAL LN<br>BROOMFIELD, CO  88020 | LICENSE AGREEMENT<br>SU_EM_4572 |
| MURTAZA SYED<br>1117 LAKERIDGE LANE<br>IRVING, TX  75063 | SEVERANCE AGREEMENT<br>HR_SV_6034 |
| MYCOM INT<br>PO BOX 546, 28-30 THE PARADE<br>ST HELIER  JE4 8XY<br>JERSEY | SOFTWARE AGREEMENT<br>SU_EM_16106 |
| MYCOM INTERNATIONAL<br>PO BOX 546, 28-30 THE PARADE<br>ST-HELIER JERSEY  JE4 8XY<br>JERSEY | PURCHASE ORDER<br>PO_SAP_9706 |
| MYCOM INTERNATIONAL<br>PO BOX 546, 28-30 THE PARADE<br>ST-HELIER JERSEY  JE4 8XY<br>JERSEY | PURCHASE ORDER<br>PO_SAP_9693 |
| MYCOM INTERNATIONAL<br>PO BOX 546, 28-30 THE PARADE<br>ST-HELIER JERSEY  JE4 8XY<br>JERSEY | PURCHASE ORDER<br>PO_SAP_9705 |
| MYCOM INTERNATIONAL<br>PO BOX 546, 28-30 THE PARADE<br>ST-HELIER JERSEY  JE4 8XY<br>JERSEY | PURCHASE ORDER<br>PO_SAP_9694 |
| MYCOM INTERNATIONAL<br>PO BOX 546, 28-30 THE PARADE<br>ST-HELIER JERSEY  JE4 8XY<br>JERSEY | PURCHASE ORDER<br>PO_SAP_9695 |
| MYCOM INTERNATIONAL<br>PO BOX 546, 28-30 THE PARADE<br>ST-HELIER JERSEY  JE4 8XY<br>JERSEY | PURCHASE ORDER<br>PO_SAP_9702 |

Sheet no. 6774 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MYCOM INTERNATIONAL PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY  JE4 8XY JERSEY | PURCHASE ORDER PO_SAP_9699 |
| MYCOM INTERNATIONAL PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY  JE4 8XY JERSEY | PURCHASE ORDER PO_SAP_9703 |
| MYCOM INTERNATIONAL PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY  JE4 8XY JERSEY | PURCHASE ORDER PO_SAP_9698 |
| MYCOM INTERNATIONAL PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY  JE4 8XY JERSEY | PURCHASE ORDER PO_SAP_9704 |
| MYCOM INTERNATIONAL PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY  JE4 8XY JERSEY | PURCHASE ORDER PO_SAP_9700 |
| MYCOM INTERNATIONAL PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY  JE4 8XY JERSEY | PURCHASE ORDER PO_SAP_9697 |
| MYCOM INTERNATIONAL PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY  JE4 8XY JERSEY | PURCHASE ORDER PO_SAP_9696 |
| MYCOM INTERNATIONAL PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY  JE4 8XY JERSEY | PURCHASE ORDER PO_SAP_9701 |
| MYCOM INTERNATIONAL PO BOX 546, 28-30 THE PARADE ST-HELIER JERSEY  JE4 8XY JERSEY | PURCHASE ORDER PO_SAP_9692 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| MYCOM INTERNATIONAL<br>4TH FLOOR THAMES CENTRAL, 90 HATFIELD ROAD<br>SLOUGH  SL1 1QE<br>UNITED KINGDOM | SOFTWARE AGREEMENT<br>SU_EM_16556 |
| MYCOM NORTH AMERICA<br>222 N SEPULVEDA BOULEVARD, SUITE 1240<br>EL SEGUNDO, CA  90245 | SERVICE AGREEMENT<br>SU_EM_4693 |
| MYSQL INCORPORATED<br>PO BOX 951549<br>DALLAS, TX  75395-1549 | PURCHASE ORDER<br>PO_EBP_8145 |
| NANCY SPRINGER<br>43655 CALLE ESPADA<br>LA QUINTA, CA  92253 | SEVERANCE AGREEMENT<br>HR_SV_6194 |
| NAP OF THE AMERICA<br>2601 S BAYSHORE DRIVE, 9TH FLOOR<br>COCONUT GROVE, FL  33133 | PURCHASE ORDER<br>PO_EBP_6024 |
| NAP OF THE AMERICA<br>2601 S BAYSHORE DRIVE, 9TH FLOOR<br>COCONUT GROVE, FL  33133 | PURCHASE ORDER<br>PO_EBP_5786 |
| NAP OF THE AMERICA<br>2601 S BAYSHORE DRIVE, 9TH FLOOR<br>COCONUT GROVE, FL  33133 | PURCHASE ORDER<br>PO_EBP_5510 |
| NAP OF THE AMERICA<br>2601 S BAYSHORE DRIVE, 9TH FLOOR<br>COCONUT GROVE, FL  33133 | SERVICE AGREEMENT<br>SU_EM_18619 |
| NASIR GHAFOOR<br>400 HALLS MILL DRIVE<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_5755 |
| NATHANSON AND COMPANY<br>10 MINUTE MAN HILL<br>WESTPORT, CT  06880 | PURCHASE ORDER<br>PO_EBP_5655 |
| NATHANSON AND COMPANY<br>10 MINUTE MAN HILL<br>WESTPORT, CT  06880 | PURCHASE ORDER<br>PO_EBP_6367 |

Sheet no. 6776 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATHANSON AND COMPANY<br>10 MINUTE MAN HILL<br>WESTPORT, CT  06880 | PURCHASE ORDER<br>PO_EBP_6366 |
| NATHANSON AND COMPANY<br>10 MINUTE MAN HILL<br>WESTPORT, CT  06880 | PURCHASE ORDER<br>PO_EBP_7260 |
| NATIONAL ENVELOPE SHELBYVILLE<br>PO BOX 933255<br>ATLANTA, GA  31193-3255 | PURCHASE ORDER<br>PO_EBP_8214 |
| NATIONAL ENVELOPE SHELBYVILLE<br>PO BOX 933255<br>ATLANTA, GA  31193-3255 | PURCHASE ORDER<br>PO_EBP_8052 |
| NATIONAL ENVELOPE SHELBYVILLE<br>PO BOX 933255<br>ATLANTA, GA  31193-3255 | PURCHASE ORDER<br>PO_EBP_5859 |
| NATIONAL ENVELOPE SHELBYVILLE<br>PO BOX 933255<br>ATLANTA, GA  31193-3255 | PURCHASE ORDER<br>PO_EBP_5401 |
| NATIONAL INSTRUMENTS<br>11500 NORTH MOPAC EXPRESSWAY, BUILDING B<br>AUSTIN, TX  78759 | SOFTWARE AGREEMENT<br>SU_EM_15486 |
| NATIONAL INTEGRATED SYSTEMS INC<br>4622 RUNWAY BLVD<br>ANN, MI  48108 | PURCHASE ORDER<br>PO_SAP_31245 |
| NATIONAL INTEGRATED SYSTEMS INC<br>4622 RUNWAY BLVD<br>ANN, MI  48108 | PURCHASE ORDER<br>PO_EBP_8279 |
| NATIONAL INTEGRATED SYSTEMS INC<br>4622 RUNWAY BLVD<br>ANN, MI  48108 | PURCHASE ORDER<br>PO_EBP_7264 |
| NATIONAL INTEGRATED SYSTEMS INC<br>4622 RUNWAY BLVD<br>ANN, MI  48108 | PURCHASE ORDER<br>PO_EBP_6881 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                          _____
                        Debtor                                                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NATIONAL INTEGRATED SYSTEMS INC<br>4622 RUNWAY BLVD<br>ANN, MI  48108 | PURCHASE ORDER<br>PO_EBP_8644 |
| NATIONAL INTEGRATED SYSTEMS INC<br>4622 RUNWAY BLVD<br>ANN, MI  48108 | PURCHASE ORDER<br>PO_EBP_7018 |
| NATIONAL JOURNAL GROUP INC<br>600 NEW HAMPSHIRE AVE NW<br>WASHINGTON, DC  20037 | PURCHASE ORDER<br>PO_EBP_5252 |
| NATIONAL SEMICONDUCTOR CORP<br>2900 SEMICONDUCTOR DRIVE, PO BOX 58090<br>SANTA CLARA, CA  95051-8090 | DEVELOPMENT AGREEMENT<br>SU_EM_4803 |
| NATIVE DISCOVERY SOLUTIONS<br>15700 MOHAWK CIRCLE<br>OVERLAND PARK, KS  66224-3881 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7498 |
| NATURAL MICROSYSTEMS CORP<br>100 CROSSING BOULEVARD<br>FRAMINGHAM, MA  01702 | PURCHASE ORDER<br>PO_SAP_9948 |
| NATURAL MICROSYSTEMS CORP<br>100 CROSSING BOULEVARD<br>FRAMINGHAM, MA  01702 | PURCHASE ORDER<br>PO_SAP_9054 |
| NATURAL MICROSYSTEMS CORP<br>100 CROSSING BOULEVARD<br>FRAMINGHAM, MA  01702 | PURCHASE ORDER<br>PO_SAP_9947 |
| NATURAL MICROSYSTEMS CORP<br>100 CROSSING BOULEVARD<br>FRAMINGHAM, MA  01702 | SOFTWARE AGREEMENT<br>SU_EM_4684 |
| NAVEEN REDDY PANNALA<br>1650 OCTAVIA ST, APT # 308<br>SAN FRANCIS, CA  94109 | SEVERANCE AGREEMENT<br>HR_SV_5870 |
| NAVID KAFAEI<br>14862 DANEWAY<br>FRISCO, TX  75035 | SEVERANCE AGREEMENT<br>HR_SV_5757 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

_____                                    _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NBTEL GLOBAL INC.<br>SAINT JOHN, NEW BRUNSWICK<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7280 |
| NCC GROUP INC<br>1731 TECHNOLOGY DRIVE, SUITE 880<br>SAN JOST, CA  95110 | PURCHASE ORDER<br>PO_EBP_8224 |
| NEA PARTNERS 10, LIMITED PARTNERSHIP<br>1119 ST. PAUL STREET<br>BALTIMORE, MD  21202 | PARTNERSHIP AGREEMENT<br>LG_LG_7526 |
| NEA PARTNERS 9, LIMITED PARTNERSHIP<br>1119 ST. PAUL STREET<br>BALTIMORE, MD  21202 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7525 |
| NEA PARTNERS VIII, LIMITED PARTNERSHIP<br>1119 ST. PAUL STREET<br>BALTIMORE, MD  21202 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7524 |
| NEAL & HARWELL<br>150 FOURTH AVENUE NORTH<br>NASHVILLE, TN  37219-2498 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7499 |
| NEAL & HARWELL PLC<br>150 FOURTH AVE NORTH<br>NASHVILLE, TN  37219-2498 | PURCHASE ORDER<br>PO_EBP_5752 |
| NEAL & HARWELL PLC<br>150 FOURTH AVE NORTH<br>NASHVILLE, TN  37219-2498 | PURCHASE ORDER<br>PO_EBP_8622 |
| NEC CORPORATION<br>7-1, SHIBA 5-CHOME<br>MINATO-KU, TOKYO  108-8001<br>JAPAN | REFERRAL AGREEMENT<br>SU_EM_4735 |
| NEC CORPORATION<br>7-1, SHIBA 5-CHOME<br>MINATO-KU, TOKYO  108-8001<br>JAPAN | SERVICE AGREEMENT<br>SU_EM_8175 |
| NEC ELECTRONICS AMERICA INC<br>461 NORTH SERVICE ROAD W, UNITS B35 36<br>OAKVILLE, ON  L6M 2V5<br>CANADA | PURCHASE ORDER<br>PO_SAP_29642 |

Sheet no. 6779 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                           _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEC ELECTRONICS AMERICA INC<br>461 NORTH SERVICE ROAD W, UNITS B35 36<br>OAKVILLE, ON  L6M 2V5<br>CANADA | PURCHASE ORDER<br>PO_SAP_36292 |
| NEC ELECTRONICS INC<br>PO BOX 7241<br>SANTA CLARA, CA  95052-8062 | SUPPLY AGREEMENT<br>SU_EM_7830 |
| NEC FIBEROPTECH INC<br>20400 STEVENS CREEK BLVD, SUITE 800<br>CUPERTINO, CA  95014 | PURCHASE ORDER<br>PO_SAP_39040 |
| NEDAN ELECTRONICS INC.<br>4907 7A AVENUE<br>DELTA, BC  V4M 1R3<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7128 |
| NEDAN ELECTRONICS INC.<br>4907 7A AVENUE<br>DELTA, BC  V4M 1R3<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7129 |
| NEDAN ELECTRONICS INC.<br>4907 7A AVENUE<br>DELTA, BC  V4M 1R3<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7130 |
| NEDAN ELECTRONICS INC.<br>4907 7A AVENUE<br>DELTA, BC  V4M 1R3<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7131 |
| NEHA WADHERA<br>1901 HALFORD AVENUE APT<br>SANTA CLARA, CA  95051 | SEVERANCE AGREEMENT<br>HR_SV_6205 |
| NEI<br>25 DAN ROAD<br>CANTON, MA  02021-2817 | PURCHASE ORDER<br>PO_SAP_31230 |
| NEMERTES RESEARCH INC<br>19225 BLACKHAWK PARKWAY<br>MOKENA, IL  60448 | PURCHASE ORDER<br>PO_EBP_8829 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEMKO USA INC<br>802 NORTH KEALY<br>LEWISVILLE, TX  75057-6469 | PURCHASE ORDER<br>PO_EBP_7818 |
| NEOPHOTONICS CORPORATION<br>2911 ZANKER ROAD<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_36443 |
| NEOPHOTONICS CORPORATION<br>2911 ZANKER ROAD<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_61333 |
| NEOPHOTONICS CORPORATION<br>2911 ZANKER ROAD<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_58711 |
| NEOPHOTONICS CORPORATION<br>2911 ZANKER ROAD<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_36699 |
| NERA ASA<br>KOKSTADVEIEN 23, PO BOX 7090<br>BERGEN  N-5020<br>NORWAY | AMENDMENT<br>SU_EM_12989 |
| NERA ASA<br>KOKSTADVEIEN 23, PO BOX 7090<br>BERGEN  N-5020<br>NORWAY | PURCHASE & SALE AGREEMENT<br>SU_EM_4637 |
| NERA INC<br>1303 E. ARAPAHO ROAD, SUITE 202<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_EBP_7607 |
| NERA INC<br>1303 E. ARAPAHO ROAD, SUITE 202<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_SAP_37103 |
| NERA INC<br>1303 E. ARAPAHO ROAD, SUITE 202<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_SAP_37105 |
| NERA INC<br>1303 E. ARAPAHO ROAD, SUITE 202<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_SAP_37102 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                          _____
Debtor                                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NERA INC<br>1303 E. ARAPAHO ROAD, SUITE 202<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_SAP_37101 |
| NERA INC<br>1303 E. ARAPAHO ROAD, SUITE 202<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_SAP_37104 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_7848 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8239 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_7779 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8002 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8646 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8238 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8039 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8461 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8482 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_7990 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_SAP_10015 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_5264 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8443 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_7920 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8314 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_5424 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8480 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_5260 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_5258 |
| NET IQ<br>1650 TECHNOLOGY DRIVE, NO 800<br>SAN JOSE, CA  95110 | PURCHASE ORDER<br>PO_EBP_8417 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NET6 INC<br>2740 ZANKER ROAD, NO 201<br>SAN JOSE, CA  95134-2132 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7478 |
| NET6, INC.<br>2740 ZANKER ROAD, SUITE 201<br>SAN JOSE, CA  954134 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7283 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5353 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6018 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6097 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6163 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6895 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5988 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5892 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5902 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5620 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6786 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_4690 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6028 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5411 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6052 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5494 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6158 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5952 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                              _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5989 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5990 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6924 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6021 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6174 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6120 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6157 |
| NETAS<br>ALEMDAG CADDESI  NO 171, UMRANLYE 34768<br>ISTANBUL<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6000 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6411 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6216 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6308 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6215 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6756 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6262 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6481 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6235 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6003 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6943 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6579 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5953 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6173 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6500 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6012 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6678 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6020 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6873 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5926 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6023 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6412 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5954 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6410 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6139 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6227 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6172 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5104 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6131 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

Debtor                                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6552 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6230 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6612 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6010 |
| NETAS<br>ALEMDAG CADDESI  NO 171, UMRANLYE 34768<br>ISTANBUL<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5078 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5083 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5171 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5167 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5084 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_4904 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5301 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_7064 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5009 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5103 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_6637 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_7473 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_7014 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_7832 |

In re **NORTEL NETWORKS INC.**                              Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_7031 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_4772 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_5226 |
| NETAS<br>ALEMDAG CADDESI, UMRANIYE<br>ISTANBUL  81244<br>TURKEY | PURCHASE ORDER<br>PO_EBP_4551 |
| NETAS - NORTHERN ELECTRIC TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI<br>UMRANIYA, ISTANBUL  81244<br>TURKEY | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7284 |
| NETCOM SYSTEMS CORP<br>20550 NORDHOFF STREET<br>CHATSWORTH, CA  91311-6113 | PURCHASE AGREEMENT<br>SU_EM_4676 |
| NETEFFECTS INC<br>13171 OLIVE BLVD., SUITE300<br>ST LOUISE, MO  63141 | SERVICE AGREEMENT<br>SU_EM_4634 |
| NETFORMX INC<br>275 SARATOGA AVENUE, SUITE 200<br>SANTA CLARA, CA  95050 | PURCHASE ORDER<br>PO_SAP_31194 |
| NETFORMX INC<br>275 SARATOGA AVENUE, SUITE 200<br>SANTA CLARA, CA  95050 | PURCHASE ORDER<br>PO_EBP_7667 |
| NETFORMX INC<br>20454 BLAUER DRIVE, SUITE 150 PO BOX 3604<br>SARATOGA, CA  95070 | SERVICE AGREEMENT<br>SU_EM_4654 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETGEAR, INC.<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7286 |
| NETGEAR, INC.<br>4500 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95054 | LICENSE AGREEMENT<br>LG_IP_7285 |
| NETIQ<br>14042 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_30964 |
| NETIQ<br>14042 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_30731 |
| NETIQ<br>14042 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_41653 |
| NETIQ<br>14042 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_39533 |
| NETIQ<br>14042 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_38073 |
| NETIQ<br>14042 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_30729 |
| NETIQ<br>12333 WEST LOOP SOUTH, SUITE 1800<br>HOUSTON, TX  77027 | PURCHASE ORDER<br>PO_SAP_20517 |
| NETIQ<br>14042 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_30516 |
| NETIQ<br>14042 COLLECTIONS CENTER DR<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_30730 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

_____                      _____
Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETIQ<br>PARK TOWERS NORTH, 1233 WEST LOOP SOUTH STE 1800<br>HOUSTON, TX  77027-9106 | SERVICE AGREEMENT<br>SU_EM_17912 |
| NETIQ CORPORATION<br>3553 NORTH FIRST STREET<br>SAN JOSE, CA  95134-1803 | ALLIANCE AGREEMENT<br>SU_EM_4738 |
| NETIQ CORPORATION<br>3553 NORTH FIRST STREET<br>SAN JOSE, CA  95134-1803 | AMENDMENT<br>SU_EM_15318 |
| NETIQ CORPORATION<br>3553 NORTH FIRST STREET<br>SAN JOSE, CA  95134-1803 | AMENDMENT<br>SU_EM_20088 |
| NETIQ CORPORATION<br>1100 PERIMETER PARK DRIVE, SUITE 104<br>MORRISVILLE, NC  27560 | PURCHASE AGREEMENT<br>SU_EM_7837 |
| NETIQ CORPORATION<br>3553 NORTH FIRST STREET<br>SAN JOSE, CA  95134-1803 | SOFTWARE AGREEMENT<br>SU_EM_4728 |
| NETIQ CORPORATION<br>3553 NORTH FIRST STREET<br>SAN JOSE, CA  95134-1803 | SOFTWARE AGREEMENT<br>SU_EM_4709 |
| NETLOCK TECHNOLOGIES INC<br>3230 EAST IMPERIAL HIGHWAY, SUITE 250<br>BREA, CA  92821 | SOFTWARE AGREEMENT<br>SU_EM_4993 |
| NETLOGIC MICROSYSTEMS INC<br>450 NATIONAL AVE.,<br>MOUNTAIN VIEW, CA  94043 | LICENSE AGREEMENT<br>SU_EM_4665 |
| NETSILICON INC<br>411 WAVERLEY OAKS RD, BUILDING 227<br>WALTHAM, MA  02452 | PRODUCT AGREEMENT<br>SU_EM_4706 |
| NETTEST A/S<br>KIRKEBJERG ALLE 90<br>DK-2605 BRONDBY<br>DENMARK | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7287 |

In re  **NORTEL NETWORKS INC.**                                        Case No.    09-10138
_____                                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETTEST NEW YORK INC<br>CENTER GREEN BUILDING 4, 6 RHOADS DR<br>UTICA, NY  13502 | SERVICE AGREEMENT<br>SU_EM_4762 |
| NETTEST NEW YORK INC<br>CENTER GREEN BUILDING 4, 6 RHOADS DR<br>UTICA, NY  13502 | SERVICE AGREEMENT<br>SU_EM_4781 |
| NETWORK ASSOCIATES INC<br>3965 FREEDOM CIRCLE<br>SANTA CLARA, CA  95054 | SOFTWARE AGREEMENT<br>SU_EM_15640 |
| NETWORK ASSOCIATES INC<br>3965 FREEDOM CIRCLE<br>SANTA CLARA, CA  95054 | SOFTWARE AGREEMENT<br>SU_EM_15484 |
| NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX  75234-2714 | PURCHASE ORDER<br>PO_EBP_8508 |
| NETWORK ENGINEERING<br>3010 LBJ FREEWAY SUITE 350<br>DALLAS, TX  75234-2714 | PURCHASE ORDER<br>PO_SAP_10122 |
| NETWORK ENGINES INC<br>25 DAN ROAD<br>CANTON, MA  02021-2817 | AMENDMENT<br>SU_EM_12945 |
| NETWORK ENGINES INC<br>25 DAN ROAD<br>CANTON, MA  02021-2817 | PURCHASE & SALE AGREEMENT<br>SU_EM_4628 |
| NETWORK ENGINES INC<br>25 DAN ROAD<br>CANTON, MA  02021-2817 | SUPPLY AGREEMENT<br>SU_EM_973 |
| NETWORK INSTRUMENTS, LLC.<br>10701 RED CIRCLE DRIVE<br>MINNETONKA, MN  55434 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7288 |
| NETWORK PLANNING SYSTEMS (N.P.S.)<br>111 CHAMPLAIN ST.<br>HULL, QC  J8X 3R1<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7289 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NETWORK PLANNING SYSTEMS (N.P.S.) 490 ST.-JOSEPH BOULEVARD GATINEAU, QC  J3Y 3Y7 CANADA | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7290 |
| NETWORK PLANNING SYSTEMS INC 2353 GEORGINA DR OTTAWA, ON  K2B 7M6 CANADA | SERVICE AGREEMENT SU_EM_4635 |
| NETWORK TELESYSTEMS 550 DEL REY AVENUE SUNNYVALE, CA  94086 | RESELLER AGREEMENT SU_EM_4651 |
| NETXAR TECHNOLOGIES INC 17 PONCE STREET SAN JUAN  00917-5004 PUERTO RICO | SERVICE AGREEMENT SU_EM_16887 |
| NEW BOSTON 175 CAPITAL LLC C/O NEW BOSTON FUND, INC., 60 STATE STREET, SUITE 1500 BOSTON, MA  02109 | REAL ESTATE LEASE SU_RE_4447 |
| NEW ENTERPRISE ASSOCIATES 10, LIMITED PARTNERSHIP, C/O THE CORPORATION TRUST COMPANY 1209 ORANGE STREET WILMINGTON, DE  19801 | PARTNERSHIP AGREEMENT LG_LG_7526 |
| NEW HORIZONS 200 SORRELL GROVE CHURCH RD MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_7177 |
| NEW HORIZONS 901 COPE INDUSTRIAL WAY PALMER, AK  99645 | PURCHASE ORDER PO_EBP_8703 |
| NEW HORIZONS 901 COPE INDUSTRIAL WAY PALMER, AK  99645 | PURCHASE ORDER PO_EBP_5490 |
| NEW HORIZONS COMPUTER LEARNING 200 SORRELL GROVE CHURCH ROAD MORRISVILLE, NC  27560 | PURCHASE ORDER PO_SAP_10048 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEW HORIZONS COMPUTER LEARNING<br>200 SORRELL GROVE CHURCH ROAD<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_8113 |
| NEW HORIZONS COMPUTER LEARNING<br>200 SORRELL GROVE CHURCH ROAD<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_7562 |
| NEW HORIZONS TELECOM<br>PO BOX 2409<br>PALMER, AK  99645 | SERVICE AGREEMENT<br>SU_EM_4670 |
| NEW HORIZONS TELECOM<br>PO BOX 2409<br>PALMER, AK  99645 | SERVICE AGREEMENT<br>SU_EM_4686 |
| NEW WORLD SOLUTIONS<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7369 |
| NEWARK ELECTRONICS<br>PO BOX 94151<br>PALATINE, IL  60094-4151 | PURCHASE ORDER<br>PO_EBP_6918 |
| NEWBURY NETWORKS INC<br>745 BOYLSTON STREET, SUITE 201<br>BOSTON, MA  02116 | PURCHASE ORDER<br>PO_EBP_5436 |
| NEWCOM LCS S A<br>MIXICO 628, PISO 6 OFIC A<br>CIUDAD AUTONOMA DE BUENOS  C1097<br>ARGENTINA | SUPPLY AGREEMENT<br>SU_EM_20039 |
| NEWFIELD WIRELESS INC<br>2907 CLAREMONT AVENUE<br>BERKELEY, CA  94705 | SERVICE AGREEMENT<br>SU_EM_4779 |
| NEWS EXPRESS<br>PO BOX 53358<br>WASHINGTON, DC  20009 | PURCHASE ORDER<br>PO_EBP_4647 |
| NEWTON INSTRUMENT CO<br>111 EAST A STREET, BUTNER, NC<br>BUTNER, NC  27509-2426 | PURCHASE ORDER<br>PO_SAP_10352 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_10351 |
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_10357 |
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_10354 |
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_20940 |
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_10358 |
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_10359 |
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_42014 |
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_66509 |
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_10353 |
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_10355 |
| NEWTON INSTRUMENT CO 111 EAST A STREET, BUTNER, NC BUTNER, NC  27509-2426 | PURCHASE ORDER PO_SAP_10350 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

———————————————————————————————                      ———————————————
                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NEWTON INSTRUMENT CO<br>111 EAST A STREET, BUTNER, NC<br>BUTNER, NC  27509-2426 | PURCHASE ORDER<br>PO_SAP_10356 |
| NEWTON INSTRUMENT CO<br>111 EAST A STREET, BUTNER, NC<br>BUTNER, NC  27509-2426 | PURCHASE ORDER<br>PO_SAP_42015 |
| NEWTON INSTRUMENT CO<br>111 EAST A STREET, BUTNER, NC<br>BUTNER, NC  27509-2426 | PURCHASE ORDER<br>PO_SAP_20941 |
| NEWTON INSTRUMENT CO<br>111 EAST A STREET, BUTNER, NC<br>BUTNER, NC  27509-2426 | PURCHASE ORDER<br>PO_SAP_31347 |
| NEWTON INSTRUMENT CO<br>111 EAST A STREET, BUTNER, NC<br>BUTNER, NC  27509-2426 | PURCHASE ORDER<br>PO_SAP_20942 |
| NEWTON INSTRUMENT CO<br>111 EAST A STREET, BUTNER, NC<br>BUTNER, NC  27509-2426 | PURCHASE ORDER<br>PO_SAP_31348 |
| NEWTON INSTRUMENT CO<br>111 EAST A STREET, BUTNER, NC<br>BUTNER, NC  27509-2426 | PURCHASE ORDER<br>PO_SAP_20943 |
| NEXGEN BUILDING SOLUTIONS LLC<br>2 NORTH LASALLE ST., SUITE 725<br>CHICAGO, IL  60602 | SERVICE AGREEMENT<br>SU_EM_4730 |
| NEXTHOP TECHNOLOGIES INC<br>825 VICTORS WAY, SUITE 100<br>ANN ARBOR, MI  48108 | PURCHASE ORDER<br>PO_EBP_8144 |
| NEXTIRAONE LLC<br>2800 POST OAK BOULEVARD, TRANSCO TOWERS<br>HOUSTON, TX  77056 | SERVICE AGREEMENT<br>SU_EM_4586 |
| NEXUS TELECOM AG<br>FELD BACHSTRASSE, POST 215 CH 8634<br>HOMBRECHTIKON<br>SWITZERLAND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7292 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NFUSION GROUP LLC<br>5000 PLAZA ON THE LAKE, SUITE 200<br>AUSTIN, TX  78746 | PURCHASE ORDER<br>PO_EBP_7658 |
| NFUSION GROUP LLC<br>5000 PLAZA ON THE LAKE, SUITE 200<br>AUSTIN, TX  78746 | PURCHASE ORDER<br>PO_EBP_6355 |
| NFUSION GROUP LLC<br>5000 PLAZA ON THE LAKE, SUITE 200<br>AUSTIN, TX  78746 | PURCHASE ORDER<br>PO_EBP_6171 |
| NFUSION GROUP LLC<br>5000 PLAZA ON THE LAKE, SUITE 200<br>AUSTIN, TX  78746 | PURCHASE ORDER<br>PO_EBP_7623 |
| NFUSION GROUP LLC<br>5000 PLAZA ON THE LAKE, SUITE 200<br>AUSTIN, TX  78746 | PURCHASE ORDER<br>PO_EBP_5687 |
| NFUSION GROUP LLC<br>5000 PLAZA ON THE LAKE, SUITE 200<br>AUSTIN, TX  78746 | PURCHASE ORDER<br>PO_EBP_5621 |
| NFUSION GROUP LLC<br>5000 PLAZA ON THE LAKE, SUITE 200<br>AUSTIN, TX  78746 | PURCHASE ORDER<br>PO_EBP_8400 |
| NFUSION GROUP LLC<br>5000 PLAZA ON THE LAKE, SUITE 200<br>AUSTIN, TX  78746 | PURCHASE ORDER<br>PO_EBP_6255 |
| NFUSION GROUP LLC<br>5000 PLAZA ON THE LAKE, SUITE 200<br>AUSTIN, TX  78746 | PURCHASE ORDER<br>PO_SAP_41794 |
| NICHICON<br>927 EAST STATE PARKWAY<br>SCHAUMBORG, IL  60173 | PURCHASE & SALE AGREEMENT<br>SU_EM_4720 |
| NICK TAUSANOVITCH<br>27 FARRWOOD RD.<br>WINDHAM, NH  03087 | SEVERANCE AGREEMENT<br>HR_SV_6201 |

Sheet no. 6800 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138
_____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NICOLE A ALEXANDER 8501 EAST LAKE CT. RALEIGH, NC  27613 | SEVERANCE AGREEMENT HR_SV_5946 |
| NICOLE HAMMAN 1970 E. LODGE DR. TEMPE, AZ  85283 | SEVERANCE AGREEMENT HR_SV_6022 |
| NICOLE P LEWIS 1210 KILMINGTON COURT ALPHARETTA, GA  30004 | SEVERANCE AGREEMENT HR_SV_5902 |
| NIEDAX-KLEINHUIS USA INC 7545 PINGUE DRIVE WORTHINGTON, OH  43085-1715 | PURCHASE ORDER PO_SAP_41541 |
| NIKSUN INC. 1100 CORNWALL ROAD MONMOUTH JUNCTION, NJ  08852 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7293 |
| NIMAL GUNARATHNA 8020 CASE DR PLANO, TX  75025 | SEVERANCE AGREEMENT HR_SV_5770 |
| NIYAZ ANSARI 3832 OXBOW CREEK LANE PLANO, TX  75074 | SEVERANCE AGREEMENT HR_SV_5920 |
| NMI BRASIL LTDA ROD SP 101 SN KM 09 HORTOLANDIA, SAO PAULO  13187-000 BRAZIL | PURCHASE ORDER PO_EBP_7172 |
| NMI BRASIL LTDA ROD SP 101 SN KM 09 HORTOLANDIA, SAO PAULO  13187-000 BRAZIL | PURCHASE ORDER PO_EBP_7939 |
| NMS COMMUNICATIONS CORPORATION 100 CROSSING BOULEVARD FRAMINGHAM, MA  01702-5408 | LICENSE AGREEMENT SU_EM_7550 |
| NMS COMMUNICATIONS CORPORATION 100 CROSSING BOULEVARD FRAMINGHAM, MA  01702-5408 | TESTING AGREEMENT SU_EM_7546 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                        _____
                         Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NOKIA CORPORATION<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7294 |
| NOMINUM INC<br>2385 BAY ROAD<br>REDWOOD CITY, CA  94063 | TEAMING AGREEMENT<br>SU_EM_4604 |
| NOR.WEB DPL LIMITED<br>P.O. BOX 14, 410 BIRCHWOOD BOULEVARD<br>BIRCHWOOD, WARRINGTON  WA3 7GA<br>UNITED KINGDOM | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7296 |
| NORA MCDONALD<br>2318 CRESTVIEW LN<br>ROWLETT, TX  75088 | SEVERANCE AGREEMENT<br>HR_SV_6047 |
| NORMA JORDAN<br>3029 WOODS WALK WAY<br>ROCKY MOUNT, NC  27804 | SEVERANCE AGREEMENT<br>HR_SV_5976 |
| NORMAN HEDRICH<br>4901 EAST VIEW CT<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_6123 |
| NORTEL MATRA CELLULAR SCA<br>1, PLACE DES FRERES MONTGOLFIER<br>GUYANCOURT  78280<br>FRANCE | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7219 |
| NORTEL MATRA CELLULAR SCA<br>1, PLACE DES FRERES MONTGOLFIER, 78280 GUYANCOURT | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7258 |
| NORTEL MATRA CELLULAR SCA<br>1, PLACE DES FRERES MONTGOLFIER, 78280 GUYANCOURT | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7259 |
| NORTEL NETWORKS (IRELAND) LIMITED<br>MERVUE BUSINESS PARK<br>MERUE, GALWAY<br>REPUBLIC OF IRELAND | MASTER R&D AGREEMENT<br>CU_HD513_36530 |
| NORTEL NETWORKS (IRELAND) LIMITED<br>MERVUE BUSINESS PARK<br>MERUE, GALWAY<br>REPUBLIC OF IRELAND | MEMORANDUM OF UNDERSTANDING<br>CU_HD513_36532 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS (IRELAND) LIMITED MERVUE BUSINESS PARK MERUE, GALWAY REPUBLIC OF IRELAND | RELEASE LETTER AGREEMENT CU_HD513_36531 |
| NORTEL NETWORKS (NORTHERN IRELAND) LIMITED THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SERVICE AGREEMENT INA_TX_8017 |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED NORTEL NETWORKS CENTRE, 1 INNOVATION ROAD, MACQUARIE UNIVERSITY RESEARCH PARK MACQUARIE PARK, NEW SOUTH WALES  2109 AUSTRALIA | MASTER R&D AGREEMENT CU_HD513_36530 |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED NORTEL NETWORKS CENTRE, 1 INNOVATION ROAD, MACQUARIE UNIVERSITY RESEARCH PARK MACQUARIE PARK, NEW SOUTH WALES  2109 AUSTRALIA | MEMORANDUM OF UNDERSTANDING CU_HD513_36532 |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED NORTEL NETWORKS CENTRE, 1 INNOVATION ROAD, MACQUARIE UNIVERSITY RESEARCH PARK MACQUARIE PARK, NEW SOUTH WALES  2109 AUSTRALIA | RELEASE LETTER AGREEMENT CU_HD513_36531 |
| NORTEL NETWORKS AUSTRALIA PTY. LIMITED THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SERVICE AGREEMENT INA_TX_8009 |
| NORTEL NETWORKS CORPORATION CORPORATE TRUST CENTER, 1209 ORANGE ST. WILMINGTON, DE  19801 | TRADEMARK AGREEMENT LG_TMO_6696 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_36530 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_30369 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_9445 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_9839 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_37024 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_36507 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_30937 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_9553 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_65055 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_62075 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_30632 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_30775 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_30635 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_30370 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_36531 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_9446 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_30785 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_37025 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_31121 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_20519 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_20305 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_40397 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_41230 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_41065 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_41073 |
| NORTEL NETWORKS CUSTOMER CONTACT & 4000 VETERANS MEMORIAL HWY BOHEMIA, NY  11716-1024 | PURCHASE ORDER PO_SAP_30866 |
| NORTEL NETWORKS DE MÉXICO, S.A. DE C.V. THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SERVICE AGREEMENT INA_TX_8013 |
| NORTEL NETWORKS FRANCE S.A.S THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SERVICE AGREEMENT INA_TX_8019 |
| NORTEL NETWORKS INDIA TECHNOLOGY PRIVATE LIMITED THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SALARY REIMBURSEMENT AGREEMENT INA_TX_8015 |
| NORTEL NETWORKS KABUSHIKI KAISHA THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SERVICE AGREEMENT INA_TX_8010 |
| NORTEL NETWORKS LIMITED THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | COST SHARING AGREEMENT INA_TX_8016 |
| NORTEL NETWORKS LIMITED 4001 EAST CHAPEL HILL NELSON HWY RTP, NC  27709 | MASTER R&D AGREEMENT CU_HD513_36530 |
| NORTEL NETWORKS LIMITED 2221 LAKESIDE BLVD. RICHARDSON, TX  75081 | MEMORANDUM OF UNDERSTANDING CU_HD513_36532 |
| NORTEL NETWORKS LIMITED 2221 LAKESIDE BLVD. RICHARDSON, TX  75081 | RELEASE LETTER AGREEMENT CU_HD513_36531 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS LIMITED<br>CORPORATE TRUST CENTER, 1209 ORANGE ST.<br>WILMINGTON, DE  19801 | TRADEMARK AGREEMENT<br>LG_TMR_6825 |
| NORTEL NETWORKS NETAS TELEKOMUNIKASYON A.S.<br>ALEMDAG CADDESI NO. 171<br>UMRANIYE, ISTANBUL  34768<br>TURKEY | SERVICE AGREEMENT<br>INA_TX_8003 |
| NORTEL NETWORKS NEW ZEALAND LIMITED<br>THE CORPORATION TRUST COMPANY, CORPORATION TRUST<br>CENTER, 1209 ORANGE STREET<br>WILMINGTON, DE  19801 | SERVICE AGREEMENT<br>INA_TX_8011 |
| NORTEL NETWORKS S.A.<br>PARC D'ACTIVITES DE MAGNY-CHATEAUFORT, 78928 YVELINES<br>CEDEX 9<br>FRANCE | MASTER R&D AGREEMENT<br>CU_HD513_36530 |
| NORTEL NETWORKS S.A.<br>PARC D'ACTIVITES DE MAGNY-CHATEAUFORT, 78928 YVELINES<br>CEDEX 9<br>FRANCE | MEMORANDUM OF UNDERSTANDING<br>CU_HD513_36532 |
| NORTEL NETWORKS S.A.<br>PARC D'ACTIVITES DE MAGNY-CHATEAUFORT, 78928 YVELINES<br>CEDEX 9<br>FRANCE | RELEASE LETTER AGREEMENT<br>CU_HD513_36531 |
| NORTEL NETWORKS UK LIMITED<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD, BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | MASTER R&D AGREEMENT<br>CU_HD513_36530 |
| NORTEL NETWORKS UK LIMITED<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD, BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | MEMORANDUM OF UNDERSTANDING<br>CU_HD513_36532 |
| NORTEL NETWORKS UK LIMITED<br>MAIDENHEAD OFFICE PARK, WESTACOTT WAY<br>MAIDENHEAD, BERKSHIRE  SL6 3QH<br>UNITED KINGDOM | RELEASE LETTER AGREEMENT<br>CU_HD513_36531 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTEL NETWORKS UK LIMITED THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SERVICE AGREEMENT INA_TX_8021 |
| NORTEL NETWORKS UK LIMITED THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SERVICE AGREEMENT INA_TX_8022 |
| NORTEL NETWORKS UK LIMITED THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SERVICE AGREEMENT INA_TX_8018 |
| NORTEL NETWORKS UK LIMITED THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SERVICE AGREEMENT INA_TX_8020 |
| NORTEL NETWORKS UK LIMITED (F/K/A NORTEL NETWORKS PLC) MAIDENHEAD OFFICE PARK WESTACOTT WAY MAIDENHEAD, BERKSHIRE  SL6 3QH UNITED KINGDOM | SERVICE AGREEMENT INA_TX_8000 |
| NORTEL TECH EXC CENTRE PVT LTD THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET WILMINGTON, DE  19801 | SERVICE AGREEMENT INA_TX_8012 |
| NORTEL TECHNOLOGY EXCELLENCE CENTRE PRIVATE LIMITED 5TH FLOOR (LEVEL 4), TOWER D, IBC KNOWLEDGE PARK, NO. 4/1 BANNERGHATTA ROAD BANGALORE  560029 INDIA | SERVICE AGREEMENT INA_TX_8008 |
| NORTH BRIDGE VENTURE PARTNERS V-A, LP ATTN: RICHARD A. D'AMORE 950 WINTER STREET, SUITE 4600 WALTHAM, MA  02451-1454 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT LG_LG_7533 |
| NORTH BRIDGE VENTURE PARTNERS V-B, LP 950 WINTER STREET, SUITE 4600 WALTHAM, MA  02451-1454 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT LG_LG_7533 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTH BRIDGE VENTURE PARTNERS VI, LP<br>ATTN: RICHARD A. D'AMORE<br>950 WINTER STREET, SUITE 4600<br>WALTHAM, MA  02451-1454 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| NORTH CAROLINA A&T<br>OFFICE OF CAREER SERVICES, SUITE 101 MURPHY HALL<br>GREENSBORO, NC  27411 | PURCHASE ORDER<br>PO_EBP_5683 |
| NORTH CAROLINA STATE UNIVERSITY<br>PO BOX 7203<br>RALEIGH, NC  27695 | PURCHASE ORDER<br>PO_EBP_5733 |
| NORTH CAROLINA STATE UNIVERSITY<br>CAMPUS BOX 8614<br>RALEIGH, NC  27695-8614 | PURCHASE ORDER<br>PO_SAP_41805 |
| NORTH CAROLINA STATE UNIVERSITY<br>PO BOX 7203<br>RALEIGH, NC  27695 | PURCHASE ORDER<br>PO_SAP_10058 |
| NORTH CAROLINA STATE UNIVERSITY<br>PO BOX 7203<br>RALEIGH, NC  27695 | PURCHASE ORDER<br>PO_EBP_7926 |
| NORTH CAROLINA STATE UNIVERSITY<br>CAMPUS BOX 7203<br>RALEIGH, NC  27695-0001 | SERVICE AGREEMENT<br>SU_EM_15807 |
| NORTH CAROLINA STATE UNIVERSITY<br>CAMPUS BOX 7203<br>RALEIGH, NC  27695-0001 | TRAINING AGREEMENT<br>SU_EM_13883 |
| NORTHEASTERN UNIVERSITY<br>101 STEARNS CENTER 420, HUNTINGTON AVENUE<br>BOSTON, MA  02115-4608 | PURCHASE ORDER<br>PO_EBP_5736 |
| NORTHERN RADIO & WIRELESS CORPORATION<br>550 CAMPBELL DRIVE<br>CORNWELL, ON  K6H 6T7<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7301 |
| NORTHERN TRUST CORPORATION<br>PO BOX 75599, ACCOUNTS RECEIVABLE<br>CHICAGO, IL  60675-5599 | AMENDMENT<br>SU_EM_12902 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

_____                                   _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NORTHERN TRUST CORPORATION<br>PO BOX 75599, ACCOUNTS RECEIVABLE<br>CHICAGO, IL  60675-5599 | COLLECTIVE TRUST CUSTODY AGREEMENT<br>SU_EM_4652 |
| NORTHERN TRUST CORPORATION<br>50 SOUTHERN LA SALLE STREET<br>CHICAGO, IL  60675 | PURCHASE ORDER<br>PO_SAP_10114 |
| NORTHERN TRUST CORPORATION<br>PO BOX 75599, ACCOUNTS RECEIVABLE<br>CHICAGO, IL  60675-5599 | SECURITIES LENDING AGREEMENT<br>SU_EM_5213 |
| NORTHERN TRUST CORPORATION<br>PO BOX 75599, ACCOUNTS RECEIVABLE<br>CHICAGO, IL  60675-5599 | SERVICE AGREEMENT<br>SU_EM_5187 |
| NORTHERN TRUST CORPORATION<br>PO BOX 75599, ACCOUNTS RECEIVABLE<br>CHICAGO, IL  60675-5599 | SUB TRUST AGREEMENT<br>SU_EM_5206 |
| NORTHERN TRUST CORPORATION<br>PO BOX 75599, ACCOUNTS RECEIVABLE<br>CHICAGO, IL  60675-5599 | TRUST AGREEMENT<br>SU_EM_5224 |
| NORTHERN TRUST INVESTMENTS, N.A.<br>50 SOUTH STREET<br>CHICAGO, IL  60603 | PENSIONS TRANSITION SERVICES.<br>SU_EM_20922 |
| NORTHROP GRUMMAN INFORMATION<br>850 NORTH DOROTHY DRIVE, SUITE 516<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_EBP_5654 |
| NORTHSTAR COMMUNICATIONS GROUP<br>1009 JUPITER ROAD, SUITE 500<br>PLANO, TX  75074-3701 | SERVICE AGREEMENT<br>SU_EM_4599 |
| NORTHWEST AIRLINES INC<br>5101 NORTHWEST DRIVE<br>ST. PAUL, MN  55111 | TRAVEL AGREEMENT<br>SU_EM_4721 |
| NOVATEL COMMUNICATIONS LTD.<br>1020-64TH AVENUE N.E.<br>CALGARY, AB  T2E 7V8<br>CANADA | LICENSE AGREEMENT<br>LG_IPI_7305 |

Sheet no. 6810 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NOVATEL COMMUNICATIONS LTD. AND NOVATEL COMMUNICATIONS INC. C/O HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF ALBERTA DEPARTMENT OF TECHNOLOGY, RESEARCH AND EDMONTON, AB  T5J 3L9 CANADA | INTELLECTUAL PROPERTY AGREEMENT LG_IPI_7304 |
| NOVATIONS GROUP INC 5255 NORTH EDGEWOOD DRIVE, SUITE 125 PROVO, UT  84604-7736 | PURCHASE ORDER PO_EBP_5204 |
| NOVATIONS GROUP INC 10 GUEST STREET SUITE 300 BOSTON, MA  02135-2067 | PURCHASE ORDER PO_EBP_6282 |
| NOVATIONS GROUP INC 10 GUEST STREET SUITE 300 BOSTON, MA  02135-2067 | PURCHASE ORDER PO_SAP_10028 |
| NOVATIONS GROUP INC 5255 NORTH EDGEWOOD DRIVE, SUITE 125 PROVO, UT  84604-7736 | SERVICE AGREEMENT SU_EM_4688 |
| NOVELL INC 2211 N. FIRST ST SAN JOSE, CA  9513 I | SOFTWARE AGREEMENT SU_EM_4737 |
| NOVIENT INC 3525 PIEDMONT ROAD, SEVEN PIEDMONT CNT STE 500 ATLANTA, GA  30318 | SERVICE AGREEMENT SU_EM_4716 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_19919 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20461 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20462 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20463 |

In re **NORTEL NETWORKS INC.**                                              Case No.  09-10138
_____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20464 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20465 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20466 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_19978 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20467 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20445 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_19918 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_19976 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_19974 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_19975 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_19977 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_19979 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_19980 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_9016 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20457 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20436 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_19917 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20450 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20439 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20456 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20449 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20448 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20447 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20446 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20444 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20443 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20442 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20460 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20440 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20459 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20438 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20455 |
| NSG TECHNOLOGY INC FOXCONN 1705 JUNCTION COURT, SUITE 200 SAN JOSE, CA  95112 | PURCHASE ORDER PO_SAP_20453 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                    _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20437 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20452 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20451 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20454 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20435 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20468 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20441 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_EBP_7347 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_8894 |
| NSG TECHNOLOGY INC FOXCONN<br>1705 JUNCTION COURT, SUITE 200<br>SAN JOSE, CA  95112 | PURCHASE ORDER<br>PO_SAP_20458 |
| NSIGHT INC<br>1 VAN DE GRAAFF DRIVE, SUITE 202<br>BURLINGTON, MA  01803 | PURCHASE ORDER<br>PO_EBP_5880 |

Sheet no. 6815 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

<div align="center">Debtor</div>                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NTFC CAPITAL CORPORATION<br>10 RIVERVIEW DRIVE<br>DANBURY, CT  06810 | PURCHASE ORDER<br>PO_EBP_5279 |
| NU HORIZONS ELECTRONICS CORP<br>70 MAXESS ROAD<br>MELVILLE, NY  11747 | SUPPLIER STORES AGREEMENT<br>SU_EM_4741 |
| NUANCE COMMUNICATIONS<br>1380 WILLOW ROAD<br>MENLO PARK, CA  94025 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7306 |
| NUANCE COMMUNICATIONS<br>1 WAYSIDE ROAD<br>BURLINGTON, MA  01803-4609 | PURCHASE ORDER<br>PO_EBP_8332 |
| NUANCE COMMUNICATIONS<br>1 WAYSIDE ROAD<br>BURLINGTON, MA  01803-4609 | PURCHASE ORDER<br>PO_SAP_66496 |
| NUANCE COMMUNICATIONS<br>1 WAYSIDE ROAD<br>BURLINGTON, MA  01803-4609 | PURCHASE ORDER<br>PO_SAP_10112 |
| NUANCE COMMUNICATIONS, INC.<br>1005 HAMILTON COURT<br>MENLO PARK, CA  94025 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7307 |
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_16485 |
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_16481 |
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_16479 |
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_16476 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                        _____
                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_16482 |
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_16488 |
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_16477 |
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_53190 |
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_16484 |
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_16483 |
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_53188 |
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_16480 |
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_16489 |
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_16486 |
| NUERA COMMUNICATIONS INC 10445 PACIFIC CENTER COURT SAN DIEGO, CA  92121-4339 | PURCHASE ORDER PO_SAP_53187 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                      (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_16487 |
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_53186 |
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_53189 |
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_53184 |
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_41699 |
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_16478 |
| NUERA COMMUNICATIONS INC<br>10445 PACIFIC CENTER COURT<br>SAN DIEGO, CA  92121-4339 | PURCHASE ORDER<br>PO_SAP_53185 |
| NUI SOLUTIONS<br>18N269 NORTHWIND LANE<br>DUNDEE, IL  60118 | PURCHASE ORDER<br>PO_EBP_7079 |
| NXI COMMUNICATIONS INC<br>3191 S. VALLEY STREET, SUITE 205<br>SALT LAKE CITY, UT  84109 | DEVELOPMENT AGREEMENT<br>SU_EM_4712 |
| NYNEX CORPORATION<br>400 WESTCHESTER AVENUE<br>WHITE PLAINS, NY  10604-2908 | LICENSE AGREEMENT<br>LG_IPI_7308 |
| O.O.O. NORTEL NETWORKS<br>THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET<br>WILMINGTON, DE  19801 | NNI PRODUCT SUPPLY MODIFICATION AGREEMENT<br>INA_TX_8023 |

Sheet no. 6818 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| O.O.O. NORTEL NETWORKS<br>THE CORPORATION TRUST COMPANY, CORPORATION TRUST CENTER, 1209 ORANGE STREET<br>WILMINGTON, DE  19801 | SERVICE AGREEMENT<br>INA_TX_8014 |
| OBJECTIVITY INC<br>640 WEST CALIFORNIA AVE, SUITE 210<br>SUNNYVALE, CA  94086-2486 | PURCHASE ORDER<br>PO_EBP_8143 |
| OBJECTIVITY, INC.<br>301B EAST EVELYN AVENUE<br>MOUNTAIN VIEW, CA  94041-1530 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7309 |
| OBRON & SCHNABEL<br>1515 POYDRAS STREET, SUITE 830<br>NEW ORLEANS, LA  70112-4541 | PURCHASE ORDER<br>PO_EBP_5032 |
| OBRYON & SCHNABEL<br>1515 POYDRAS ST, SUITE 830<br>NEW ORLEANS, LA  70112-4541 | PURCHASE ORDER<br>PO_EBP_8418 |
| OBRYON & SCHNABEL<br>1515 POYDRAS ST, SUITE 830<br>NEW ORLEANS, LA  70112-4541 | PURCHASE ORDER<br>PO_EBP_5881 |
| O'BRYON & SCHNABEL<br>1515 POYDRAS STREET<br>NEW ORLEANS, LA  70112-4541 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7500 |
| O'DELL  FIELDS<br>3364 LEIGH COURT<br>SACHSE, TX  75048 | SEVERANCE AGREEMENT<br>HR_SV_6018 |
| OFFICE MAX SOLUTIONS<br>263 SHUMAN BOULEVARD<br>NAPERVILLE, IL  60563 | PURCHASE & SALE AGREEMENT<br>SU_EM_18194 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35708 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46952 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46986 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46987 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46997 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46989 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46996 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46991 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46992 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46993 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46994 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46696 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46963 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                            (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46958 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46953 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46954 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46955 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46964 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46957 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46980 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46959 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46960 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46995 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46999 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16699 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16700 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16701 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16702 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16711 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16704 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16705 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16706 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16707 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16708 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46981 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46951 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46984 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46985 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47009 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47010 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47011 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47012 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46883 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47006 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46990 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46982 |

In re **NORTEL NETWORKS INC.**                          Case No.  09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46956 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16709 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46711 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46983 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46663 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46664 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46665 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46666 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46685 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46852 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46766 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46694 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46661 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46699 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46660 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46686 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46687 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46688 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46689 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46690 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46691 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46705 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46693 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46704 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46902 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46795 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46706 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16697 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47008 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46998 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47000 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47002 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47003 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                           Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47004 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47005 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46786 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46662 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46659 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47007 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46707 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46708 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46709 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46710 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46697 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor</div>                                  <div align="right">(if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46669 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46827 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46678 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46658 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46703 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46961 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46813 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46926 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46801 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46800 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46935 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46798 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46931 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46818 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46797 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46810 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46799 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46812 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46808 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46814 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46815 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46737 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                   Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46796 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46947 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46942 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46943 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46916 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46892 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16567 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46811 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46914 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35726 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46904 |

Sheet no. 6830 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                        (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46905 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46899 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46907 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46885 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46909 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46948 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46911 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46807 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46913 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46920 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46906 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46890 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46887 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46886 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46944 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46898 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46809 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46805 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46806 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46802 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46912 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46908 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46939 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46971 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16692 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46965 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46974 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46962 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46976 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46977 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46978 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46969 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46973 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                                   _____
Debtor                                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46968 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46970 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16712 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16652 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16721 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16703 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16731 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16694 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16695 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16696 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46684 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46979 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46929 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46921 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46919 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46804 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46918 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46803 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46924 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46925 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46923 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46927 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
_____                           _____
                          Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46950 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46928 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16698 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46930 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46949 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46922 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46972 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_20923 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_30302 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_29677 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46975 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                      _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46966 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46967 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46917 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46829 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46865 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46866 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46854 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46868 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46853 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46870 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46871 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46872 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46873 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46695 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46875 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46850 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46877 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46878 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46879 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46880 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46881 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46867 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138

<div style="text-align:center">Debtor</div>                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46841 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46826 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46755 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46830 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46840 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46771 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46824 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46831 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46767 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46833 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46825 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                        Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46835 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46836 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46837 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46876 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46862 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46855 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46828 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46842 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46843 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46844 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46845 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46846 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46847 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46848 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46849 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35860 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46838 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35889 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46874 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35879 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35880 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35881 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35882 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35872 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35884 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35896 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35886 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35877 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35888 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16727 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35890 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35891 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35892 |

Sheet no. 6842 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                    _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35893 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35894 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35798 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35859 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35871 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35869 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35683 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35861 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35883 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46788 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35850 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35851 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35852 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35853 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35854 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35855 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35856 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35857 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35878 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35873 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35874 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35848 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35862 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35863 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35864 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35865 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35866 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35867 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35868 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35858 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35887 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35870 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46677 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46743 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46719 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46713 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35876 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46760 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46754 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46671 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46672 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46673 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46765 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46675 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46764 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46679 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46680 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46681 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46749 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46667 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46748 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46739 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46740 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46741 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46864 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46674 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46753 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46698 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46683 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46700 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46701 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46702 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46670 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46692 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46762 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46750 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

_____                              _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46751 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46752 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46744 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46756 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46757 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46758 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46759 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46668 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46761 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46747 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46763 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                                                  _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46712 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46676 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46738 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46770 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46742 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46792 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46773 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46819 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46820 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46821 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46822 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46816 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46782 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46861 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46769 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46860 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46784 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46772 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46783 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46774 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46775 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46776 |

Sheet no. 6851 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
                                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46777 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46778 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46779 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46901 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46768 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46791 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46745 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46746 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46851 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46682 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46780 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46785 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46834 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46787 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46823 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46839 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46790 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46781 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46882 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46863 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46793 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46794 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46869 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46832 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46856 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46857 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46858 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46859 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46789 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46733 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46727 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67113 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46728 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46735 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46729 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46730 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46734 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46731 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46717 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35957 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_39893 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46724 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35730 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35718 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35719 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35720 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35721 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35722 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35724 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35725 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35727 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_46732 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35781 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_65074 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_67110 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46726 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67107 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67102 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67105 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67104 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67103 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67101 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67114 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67100 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46725 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67111 |

Sheet no. 6857 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46736 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46716 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46718 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46715 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46720 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46721 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46722 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46723 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35728 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67108 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35958 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_65946 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35754 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35723 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35756 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35755 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35753 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35780 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35741 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35966 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35751 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35971 |

Sheet no. 6859 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35750 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35946 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35960 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35961 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35962 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35963 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35829 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35965 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35953 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35967 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46903 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35956 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35740 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67120 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35731 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35732 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35733 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35734 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35735 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35736 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35789 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35737 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35752 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35747 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35729 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35742 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35743 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35744 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35739 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35745 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35738 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35746 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35757 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35748 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35796 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35749 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35675 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35646 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35786 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35794 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35788 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35776 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35764 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35791 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35661 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35793 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35784 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35795 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35783 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35787 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35769 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35759 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35760 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35761 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35790 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

_____                    _____
                Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35707 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35643 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35820 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_67119 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35717 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35758 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35765 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35766 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35778 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35768 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35777 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35770 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35771 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35763 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35773 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35785 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35775 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35647 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35767 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35664 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35677 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35655 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35656 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35657 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35658 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35772 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35792 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35782 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35762 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35638 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35645 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35669 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35654 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35671 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35641 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35662 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35644 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35634 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35635 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35667 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35637 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35666 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35639 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35660 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                Debtor                                                        (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35670 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67109 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67115 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67116 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67117 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67118 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67112 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35836 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35636 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35702 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35648 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                              Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35649 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35650 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35659 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35642 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35640 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35673 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35698 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35699 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35668 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35701 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_67106 |

Sheet no. 6870 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35703 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35704 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35696 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35651 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35672 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35779 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35653 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35663 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35652 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35665 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35700 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35945 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35911 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35912 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35913 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35914 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35915 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35916 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35917 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35918 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35920 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35968 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35922 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35936 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35972 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35973 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35974 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35975 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35976 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35977 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35978 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35979 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35919 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35908 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35716 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35676 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46714 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35709 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35710 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35711 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35712 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35713 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35714 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35715 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35983 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35689 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35687 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35688 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35797 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35678 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35679 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35680 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35682 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35684 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35697 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35686 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35938 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35705 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46934 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35899 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46894 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46891 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46893 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46895 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46896 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46945 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46888 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_47001 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46900 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46933 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46884 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46936 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46937 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46938 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46932 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46940 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46988 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                          Debtor                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46897 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46910 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46817 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46915 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46946 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35900 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35933 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35939 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35940 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35941 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35942 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                     (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35943 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35944 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35932 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35947 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46889 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35909 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35937 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35901 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35902 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35903 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35904 |

Sheet no. 6879 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35905 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35906 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35907 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35695 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35910 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_46941 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35898 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35824 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35821 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35951 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35952 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35830 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35991 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35814 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35804 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35805 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35806 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35949 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35808 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35948 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35810 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35849 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35828 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35813 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35801 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35815 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35816 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35817 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35819 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35923 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35807 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35986 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35897 |

Sheet no. 6882 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                 _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35825 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35826 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35827 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35970 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35964 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35993 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35706 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35969 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35950 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35985 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35809 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35987 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35988 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35989 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35990 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35955 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35992 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35954 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35981 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35959 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35895 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35984 |

Sheet no. 6884 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35935 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35681 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35840 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35925 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35690 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35691 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35692 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35693 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35694 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35685 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35800 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35818 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35799 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35924 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35674 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35926 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35927 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35928 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35929 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35930 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35931 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35921 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35774 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35934 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35838 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35885 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35847 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35812 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35842 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35831 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35832 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35833 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_35823 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35835 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35980 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35837 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35982 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35839 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35803 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35841 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35802 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35843 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35844 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35845 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35846 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35834 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35811 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35822 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16784 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16785 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27641 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27636 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16791 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16673 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27643 |

In re **NORTEL NETWORKS INC.**                                                Case No.  09-10138

                                      Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16549 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27644 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27635 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27646 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27647 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27648 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27650 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27580 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27640 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16786 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16781 |

Sheet no. 6890 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27649 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16676 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16551 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16801 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27592 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16799 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27627 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16680 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16679 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16732 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16677 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16787 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16675 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16674 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16780 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16683 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16670 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16772 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16789 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16788 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16678 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27593 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27590 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27596 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27597 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27598 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27589 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27645 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27651 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27594 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27639 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27642 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27297 |

Sheet no. 6893 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27618 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27301 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27302 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27303 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27304 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27305 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27306 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27638 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27653 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27620 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27621 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                   Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27622 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27623 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27624 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27637 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27626 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27629 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27595 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27619 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27585 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27586 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27587 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27588 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27601 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16771 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27583 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16779 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27652 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16565 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16777 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16672 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16660 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16659 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16658 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16657 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16666 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16571 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16667 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16671 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16663 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16681 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16690 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16689 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16688 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16687 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16686 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16685 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16655 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16582 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16573 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16574 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16588 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16576 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16753 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16578 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16594 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16662 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16562 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16726 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16583 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16584 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16585 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16575 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16654 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16798 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16664 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16550 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16580 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16792 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16684 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27632 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16778 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27307 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16776 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16775 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16774 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16656 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16783 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16668 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16810 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16782 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16808 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16807 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16806 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16805 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16804 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16790 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16730 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16682 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16802 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16725 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16724 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16710 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16722 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16691 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16720 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16719 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16809 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16717 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16718 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16715 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16714 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16713 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16723 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16661 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16693 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16669 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16716 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16665 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16606 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16618 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27591 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16597 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16598 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16600 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16602 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16603 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27606 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16605 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16563 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16612 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16608 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16622 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16621 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16599 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16609 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16619 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27630 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16604 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16614 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16610 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27609 |

Sheet no. 6905 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27584 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27602 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27603 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27604 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27605 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16617 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27600 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16616 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27599 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27610 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27611 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27612 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27613 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27614 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27615 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27616 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16613 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27555 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16620 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27435 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27438 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27427 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27535 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27534 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27536 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27437 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27538 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27434 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27540 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27527 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27542 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27543 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27533 |

Sheet no. 6908 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27545 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27425 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_35875 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27537 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27431 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16615 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16607 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27424 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27544 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27546 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27441 |

In re  **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16729 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27436 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27430 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27608 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27432 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27433 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27442 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27445 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27444 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27443 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27440 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27439 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27428 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27295 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16611 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27300 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27288 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27628 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27290 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27291 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27292 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27299 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27294 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27625 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27296 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27285 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27287 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16643 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27617 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16633 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16634 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16635 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27293 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27264 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27284 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27258 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27298 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27272 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27365 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27260 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27261 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27311 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27263 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16644 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27265 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27426 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27309 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27289 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27607 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27631 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27633 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27634 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27262 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16638 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16555 |

Sheet no. 6914 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16556 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16557 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16558 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16559 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16632 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16561 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16623 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16548 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16552 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16624 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16625 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16626 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16627 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16628 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16629 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16560 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27308 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16596 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16648 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16646 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16639 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16640 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                          (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16631 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16642 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16630 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16595 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16645 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16554 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16647 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16553 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16649 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16650 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16636 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16601 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16641 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16572 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27267 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16637 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16570 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27187 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27316 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27166 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16728 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27581 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27280 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27182 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27180 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27179 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27203 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27191 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27334 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27168 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27186 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27169 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27188 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27177 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27190 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27176 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27192 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27193 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27503 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27183 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27325 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27195 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27383 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27324 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27235 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27275 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27274 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27273 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27312 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27271 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27286 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27269 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27337 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27239 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27184 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27238 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27167 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27236 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27317 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27234 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27233 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27202 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27245 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27163 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27175 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27204 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27173 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27172 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27171 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27170 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27237 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27403 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27315 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27370 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27412 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27372 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27373 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27374 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27375 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27376 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27377 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27394 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27379 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27368 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27369 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27367 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27539 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27407 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27419 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27395 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27396 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27397 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27398 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27399 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27400 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27414 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27402 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27389 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27331 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<table>
<tr><td align="center">Debtor</td><td align="center">(if known)</td></tr>
</table>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27318 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27319 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27320 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27321 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27322 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27336 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27340 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27313 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27257 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27327 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27328 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27413 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27330 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27345 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27332 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27582 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27323 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27371 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27514 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27415 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27416 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27417 |

Sheet no. 6927 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27418 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27405 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27380 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27329 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27247 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27276 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27205 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27218 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27243 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27256 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27255 |

Sheet no. 6928 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27254 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27241 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27252 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27210 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27250 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27207 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27248 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27251 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27246 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27230 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27244 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

<div align="center">Debtor                                                           (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27231 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27194 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27253 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27219 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27216 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27229 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27228 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27227 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27249 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27355 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16587 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16653 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27354 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27351 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27364 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27363 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27362 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27361 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27360 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27359 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27358 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27206 |

In re **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27343 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27224 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27344 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27338 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27352 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27339 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27350 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27349 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27348 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27347 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27346 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27196 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27356 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27357 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27342 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27151 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27164 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27189 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27259 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27201 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27200 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27199 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27198 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27197 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27154 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27326 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27226 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27278 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27242 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27341 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27310 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27353 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27270 |

Sheet no. 6934 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27283 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27282 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27174 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27281 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27314 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27279 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27181 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27185 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27211 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27277 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27223 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27222 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27208 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27220 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27209 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27335 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27217 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27232 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27215 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27214 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27165 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27212 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                         Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27153 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27240 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27221 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27152 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27178 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27161 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27160 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27159 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27158 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27157 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27156 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27155 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27225 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27213 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16735 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27513 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16539 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16748 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16738 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16739 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16740 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16752 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16742 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27493 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16751 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16744 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16745 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16763 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16589 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27576 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16803 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16741 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16773 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27404 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16749 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16747 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27577 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27571 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27575 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27574 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27573 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27162 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27572 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16590 |

In re  **NORTEL NETWORKS INC.**                                        Case No.    09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27578 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16545 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27568 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27515 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27516 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27517 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27518 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27519 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27520 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27521 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27522 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16577 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16537 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16564 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16547 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16754 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16540 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16591 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16592 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16593 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16579 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16536 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27474 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16586 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16546 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16541 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27541 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16542 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16543 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16544 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16793 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16538 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27559 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27557 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27567 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27554 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27530 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27565 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27564 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27531 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27532 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27547 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27548 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27549 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27502 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27579 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27569 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27570 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27486 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27528 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27498 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27497 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27496 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27563 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27556 |

Sheet no. 6945 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27562 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27558 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27494 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27560 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27561 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27551 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16734 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27526 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16746 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16764 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16759 |

Sheet no. 6946 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16758 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16757 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16756 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16760 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16766 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27529 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16797 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16796 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16795 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16794 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27553 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138

Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16800 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16755 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16767 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27566 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16733 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16743 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16761 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16770 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27504 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16768 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27268 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16736 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16765 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16737 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16750 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16762 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16651 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16769 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27452 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27550 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27384 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27385 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27386 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27506 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27388 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27473 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27390 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27391 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27447 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27463 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27382 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27449 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27479 |

Sheet no. 6950 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

<div align="center">Debtor                                                            (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27483 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27495 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27477 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27476 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27475 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27488 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27450 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27552 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27451 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27378 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27456 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27455 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27454 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27453 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27423 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27512 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27411 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27448 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27464 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27460 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27461 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27381 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27466 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27401 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27467 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27410 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27409 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27408 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27392 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27406 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27393 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27472 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27387 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
                          Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27480 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27446 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27462 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27422 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27421 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27465 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27459 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27470 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27420 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27457 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27471 |

In re **NORTEL NETWORKS INC.**                                              Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27458 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27469 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27468 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27429 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27510 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27478 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27499 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16569 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16568 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27266 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_16566 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27366 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27505 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27333 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27507 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27525 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27509 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27481 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27501 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27524 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27482 |
| OFS CABLES<br>1 BRIGHTWAVE BLVD<br>CARROLLTON, GA  30117-5261 | PURCHASE ORDER<br>PO_SAP_27523 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27484 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27508 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27485 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27511 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27487 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27500 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27489 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27490 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27491 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_16581 |
| OFS CABLES 1 BRIGHTWAVE BLVD CARROLLTON, GA  30117-5261 | PURCHASE ORDER PO_SAP_27492 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

                            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL<br>PRIORPARKEN 680<br>BRONDBY  2605<br>DENMARK | PURCHASE ORDER<br>PO_SAP_36316 |
| OFS FITEL<br>PRIORPARKEN 680<br>BRONDBY  2605<br>DENMARK | PURCHASE ORDER<br>PO_SAP_36633 |
| OFS FITEL<br>PRIORPARKEN 680<br>BRONDBY  2605<br>DENMARK | PURCHASE ORDER<br>PO_SAP_36723 |
| OFS FITEL<br>PRIORPARKEN 680<br>BRONDBY  2605<br>DENMARK | PURCHASE ORDER<br>PO_SAP_36851 |
| OFS FITEL<br>PRIORPARKEN 680<br>BRONDBY  2605<br>DENMARK | PURCHASE ORDER<br>PO_SAP_36690 |
| OFS FITEL<br>PRIORPARKEN 680<br>BRONDBY  2605<br>DENMARK | PURCHASE ORDER<br>PO_SAP_36592 |
| OFS FITEL LLC<br>25 SCHOOLHOUSE ROAD<br>SOMERSET, NJ  08873-1207 | PURCHASE ORDER<br>PO_SAP_37899 |
| OFS FITEL LLC<br>25 SCHOOLHOUSE ROAD<br>SOMERSET, NJ  08873-1207 | PURCHASE ORDER<br>PO_SAP_37898 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41968 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10300 |

Sheet no. 6958 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41956 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41957 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41959 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41962 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41960 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41946 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41945 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41947 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41982 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41979 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31309 |

Sheet no. 6959 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41958 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10299 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_66505 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10301 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10291 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10271 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10302 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10304 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10303 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41954 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10264 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10265 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10225 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41983 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10298 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10268 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20904 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20851 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20880 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20881 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20882 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20907 |

Sheet no. 6961 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20884 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20899 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20886 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20913 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20902 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20905 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20901 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20900 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20903 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20885 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20906 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20908 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20909 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20910 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20911 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20912 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20889 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20915 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20857 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20875 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20862 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31316 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20914 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10249 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10241 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41977 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10230 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10229 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10238 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10253 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10259 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10258 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10257 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div style="text-align:center">Debtor</div>                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10256 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10254 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10251 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20879 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10228 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20861 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10255 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10252 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20878 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20916 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20917 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20918 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20919 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20920 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20921 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20922 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20877 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20888 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10245 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10276 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20856 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20871 |

Sheet no. 6966 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20870 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20850 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20869 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20863 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20868 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20890 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10270 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10281 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10272 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10273 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20873 |

Sheet no. 6967 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                  _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10275 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20866 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10267 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10278 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10266 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10261 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10269 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10221 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10220 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10247 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10227 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                                _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10222 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10223 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10224 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10274 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20858 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20860 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20848 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20859 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20887 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20853 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20867 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                                        _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20854 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20855 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20852 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20864 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20849 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31310 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20872 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31314 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10277 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20874 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_20897 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20891 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20892 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20893 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20894 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20898 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20895 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20883 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20896 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20865 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_20876 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10250 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10294 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10240 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10263 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10237 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10248 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10239 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10234 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41974 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10287 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10288 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10297 |

Sheet no. 6972 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10236 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31291 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10295 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10232 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10280 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10292 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10260 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10290 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10231 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31292 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31313 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31308 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31311 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31315 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31300 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31303 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10296 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31318 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41985 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10279 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41966 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31322 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31312 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31317 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31305 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31304 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31298 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31323 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31327 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31328 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10289 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_31301 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10243 |

Sheet no. 6975 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138

_____                                  _____
Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31319 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31320 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31321 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31325 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_EBP_7931 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_EBP_7930 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_EBP_8001 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41975 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10246 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31326 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10262 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10244 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31324 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41961 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41978 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_66503 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10235 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31302 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_66504 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_66506 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41964 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41965 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41967 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41971 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41963 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10293 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41970 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_10226 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41986 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41948 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41949 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41950 |
| OFS FITEL USA 55 DARLING AVENUE AVON, CT  06001-1260 | PURCHASE ORDER PO_SAP_41951 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____          _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41952 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41955 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41972 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31307 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31293 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31294 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41981 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31295 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31296 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31297 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31306 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                            Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31299 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41980 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41953 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41976 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41973 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41969 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10233 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_31290 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10242 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10286 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10282 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10285 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10284 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_10283 |
| OFS FITEL USA<br>55 DARLING AVENUE<br>AVON, CT  06001-1260 | PURCHASE ORDER<br>PO_SAP_41984 |
| OKI ELECTRIC INDUSTRY CO., LTD.<br>7-12 TORANOMON 1-CHOME<br>MINATOKU, TOKYO  105<br>JAPAN | LICENSE AGREEMENT<br>LG_IPC_7310 |
| OLIVER STONE<br>41 LOUISE DR.<br>HOLLIS, NH  03049 | SEVERANCE AGREEMENT<br>HR_SV_6198 |
| OMAHA PLAZA INVESTMENTS, LLC<br>14301 FNB PARKWAY, SUITE 100<br>OMAHA, NE  68154 | REAL ESTATE LEASE<br>SU_RE_4485 |
| OMAR D ALVAREZ<br>13056 TIERRA CREEL LN<br>EL PASO, TX  79938 | SEVERANCE AGREEMENT<br>HR_SV_5751 |
| OMEGA CORPORATE CENTER, LP<br>ATTN: RON WILLIS<br>ELEVEN PARKWAY CENTER, SUITE 300<br>PITTSBURGH, PA  15220 | REAL ESTATE LEASE<br>SU_RE_4484 |
| O'MELVENY & MYERS LLP, ATTENTION: DAVID A. MAKARECHIAN, ESQ.<br>2765 SAND HILL ROAD<br>MENLO PARK, CA  94025 | STOCKHOLDERS AGREEMENT<br>LG_LG_7516 |
| OMNIS SOFTWARE INC<br>981 INDUSTRIAL RD., BLDG. B<br>SAN CARLOS, CA  94070-4117 | SOFTWARE AGREEMENT<br>SU_EM_4811 |

Sheet no. 6981 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                                         Debtor                                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ON COMPUTER SERVICES<br>3047 EAST MEADOWS BOULEVARD, SUITE A<br>MEQUITE, TX  75149 | PURCHASE ORDER<br>PO_EBP_5765 |
| ON PROCESS<br>200 HOMER AVENUE<br>ASHLAND, MA  01721 | SERVICE AGREEMENT<br>SU_EM_7320 |
| ON PROCESS TECHNOLOGY<br>200 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_EBP_8845 |
| ON PROCESS TECHNOLOGY<br>200 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_SAP_41867 |
| ON PROCESS TECHNOLOGY<br>200 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_SAP_10131 |
| ON PROCESS TECHNOLOGY<br>200 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_EBP_8070 |
| ON PROCESS TECHNOLOGY<br>200 HOMER AVENUE<br>ASHLAND, MA  01721 | SERVICE AGREEMENT<br>SU_EM_4892 |
| ON SEMICONDUCTOR<br>2300 BUCKSKIN RD<br>POCATELLO, ID  83201-2798 | PURCHASE ORDER<br>PO_SAP_40477 |
| ON SEMICONDUCTOR<br>2300 BUCKSKIN RD<br>POCATELLO, ID  83201-2798 | PURCHASE ORDER<br>PO_SAP_40894 |
| ON SEMICONDUCTOR<br>2300 BUCKSKIN RD<br>POCATELLO, ID  83201-2798 | PURCHASE ORDER<br>PO_SAP_40476 |
| ONE BOSTON PLACE, LLC<br>C/O CB RICHARD ELLIS/WHITTIER PARTNERS, AS AGENT FOR ONE BOSTON PLACE LLC, 600 ATLANTIC AVENUE<br>BOSTON, MA  02210 | REAL ESTATE LEASE<br>SU_RE_4491 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ONE CAPITAL MALL INVESTORS, L.P. 7700 COLLEGE TOWN DRIVE, SUITE 101 SACRAMENTO, CA  95826 | REAL ESTATE LEASE SU_RE_4513 |
| ONE OSS LLC 2725 SOUTH INDUSTRIAL HWY, SUITE 100 ANN ARBOR, MI  48104 | LICENSE AGREEMENT SU_EM_5047 |
| ONEACCESS SA 28 RUE DE LA REDOUTE, ORDER PRO EXPANSION 10000 FONTENAY AUX ROSES  92260 FRANCE | PURCHASE ORDER PO_EBP_7002 |
| ONLINE CAREER CENTER DE MEXICO MANUEL AVILA CAMACHO 1994-803, SAN LUCAS TEPETLACALCO TLALNEPANTLA  54055 MEXICO | PURCHASE ORDER PO_EBP_6007 |
| ONMARK INC 1100 LA GAUCHETIERE OUEST, SUITE C 25 MONTREAL, QC  H3B 2S2 CANADA | LEASE AGREEMENT SU_EM_5767 |
| ONSTAR CORPORATION 1400 STEPHENSON HWY TROY, MI  48083 | TESTING AGREEMENT SU_EM_7560 |
| OPEN NETWORKS ENGINEERING INC 777 EAST EISENHOWER PARKWAY, SUITE 650 ANN ARBOR, MI  48108-3273 | DEVELOPMENT AGREEMENT SU_EM_5037 |
| OPEN SYSTEMS SOLUTIONS INC 7 KUHN STREET SOMERSET, NJ  08873 | SOFTWARE AGREEMENT SU_EM_5011 |
| OPEN TERRACE ASSOCIATES C/O THE HINMAN COMPANY, P.O. BOX 50751 KALAMAZOO, MI  49005-0751 | REAL ESTATE LEASE SU_RE_4507 |
| OPENWAVE SYSTEMS 1400 SEAPORT BOULEVARD REDWOOD CITY, CA  94063 | PRODUCT SUPPLY AGREEMENT SU_EM_7567 |
| OPERATIONAL TECHNOLOGIES 4100 NW LOOP 410, SUITE 230 SAN ANTONIO, TX  78229 | SERVICE AGREEMENT SU_EM_4760 |

Sheet no. 6983 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                         Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_31104 |
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_37543 |
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_20688 |
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_36988 |
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_36989 |
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_31129 |
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_37822 |
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_36563 |
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_36320 |
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_20689 |
| OPLINK COMMUNICATIONS INC 46335 LANDING PARKWAY FREMONT, CA  94538-6407 | PURCHASE ORDER PO_SAP_36990 |

Sheet no. 6984 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OPNEXT INC<br>1 CHRISTOPER WAY<br>EATONTOWN, NJ  07724 | PURCHASE ORDER<br>PO_SAP_63342 |
| OPNEXT INC<br>1 CHRISTOPER WAY<br>EATONTOWN, NJ  07724 | PURCHASE ORDER<br>PO_SAP_61118 |
| OPNEXT INC<br>1 CHRISTOPER WAY<br>EATONTOWN, NJ  07724 | PURCHASE ORDER<br>PO_SAP_62068 |
| OPNEXT INC<br>1 CHRISTOPER WAY<br>EATONTOWN, NJ  07724 | PURCHASE ORDER<br>PO_SAP_61172 |
| OPNEXT INC<br>1 CHRISTOPER WAY<br>EATONTOWN, NJ  07724 | PURCHASE ORDER<br>PO_SAP_36693 |
| OPNEXT INC<br>1 CHRISTOPER WAY<br>EATONTOWN, NJ  07724 | PURCHASE ORDER<br>PO_SAP_62069 |
| OPNEXT INC<br>1 CHRISTOPER WAY<br>EATONTOWN, NJ  07724 | PURCHASE ORDER<br>PO_SAP_62067 |
| OPNEXT INC<br>1 CHRISTOPER WAY<br>EATONTOWN, NJ  07724 | PURCHASE ORDER<br>PO_SAP_62066 |
| OPSWARE INC<br>599 N MATHILDA AVE<br>SUNNYVALE, CA  94085 | PURCHASE ORDER<br>PO_EBP_6026 |
| OPSWARE INC<br>11000 REGENCY PARKWAY, SUITE 301<br>CARY, NC  27511 | PURCHASE ORDER<br>PO_EBP_4540 |
| OPSWAT<br>PO BOX 641103<br>SAN FRANCISCO, CA  94104-1103 | PURCHASE ORDER<br>PO_EBP_8061 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OPTIBASE<br>3031 TISCH WAY, PLAZA WEST SUTIE 1<br>SAN JOSE, CA  95128-2541 | RESELLER AGREEMENT<br>SU_EM_4855 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_5888 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_SAP_41862 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_8830 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_5793 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_8786 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_6210 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_8788 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_8787 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_8025 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_7548 |

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                          _____
                Debtor                                            (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_SAP_20790 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_6317 |
| OPTIME CONSULTING INC<br>2225 N COMMERCE PARKWAY, SUITE 5<br>WESTON, FL  33326 | PURCHASE ORDER<br>PO_EBP_8158 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>PO_EBP_8348 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>PO_EBP_8613 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>PO_EBP_7857 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>PO_EBP_7860 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>PO_EBP_7812 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>PO_EBP_6963 |
| ORACLE<br>P.O. BOX 44471<br>SAN FRANCISCO, CA  94144 | PURCHASE ORDER<br>PO_EBP_6964 |
| ORACLE CORP CANADA INC<br>PO BOX 4598, POSTAL STATION A<br>TORONTO, ON  M5W 4Y3<br>CANADA | PURCHASE ORDER<br>PO_EBP_5020 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORACLE CORP CANADA INC<br>110 MATHESON BOULEVARD WEST<br>MISSISSAUGA, ON  L5R 3P4<br>CANADA | PURCHASE ORDER<br>PO_EBP_5307 |
| ORACLE CORP CANADA INC<br>PO BOX 4598, POSTAL STATION A<br>TORONTO, ON  M5W 4Y3<br>CANADA | PURCHASE ORDER<br>PO_EBP_5932 |
| ORACLE CORPERATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065 | CONSULTING AGREEMENT<br>SU_EM_20235 |
| ORACLE CORPERATION CANADA INC<br>110 MATHESON BOULEVARD WEST<br>MISSISSAUGA, ON  L5R 3P4<br>CANADA | SOFTWARE LICENSE AGREEMENT<br>SU_EM_20232 |
| ORACLE CORPORATION<br>ORACLE USA INC., 500 ORACLE PARKWAY<br>RDWOOD SHORES, CA  94065 | AMENDMENT<br>SU_EM_20347 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_EBP_6408 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_SAP_20260 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_SAP_30418 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_SAP_31234 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_EBP_6430 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_EBP_6328 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                              _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_SAP_31233 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_SAP_41808 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_SAP_41809 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_SAP_41801 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_SAP_41800 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_SAP_41802 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_EBP_7213 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_SAP_31229 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_EBP_6889 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | PURCHASE ORDER<br>PO_EBP_6329 |
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | SERVICE AGREEMENT<br>SU_EM_17425 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                               _____
                  Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ORACLE CORPORATION<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA  94065-1675 | SOFTWARE AGREEMENT<br>SU_EM_14960 |
| ORANGE BUSINESS SERVICES<br>38-40 RUE DU GENERAL LECLERC, CEDEX 9 92794<br>ISSY-LES MOULINEAUX<br>FRANCE | PURCHASE ORDER<br>PO_EBP_8315 |
| ORBEN COMUNICACIONES SA DE CV<br>NORTEAMÉRICA 601<br>MONTFERRY, N.L.<br>MEXICO | SERVICE AGREEMENT<br>SU_EM_20141 |
| ORBEN COMUNICACIONES SA DE CV404485<br>NORTE AMERICA NO 205, COL VISTA HERMOSA<br>NUEVO LEON  64620<br>MEXICO | SERVICE AGREEMENT<br>SU_EM_17597 |
| ORENDAIN TELECOMMUNICATION SERVICES INC<br>1480 BELTWOOD PKWY. E., STE 107<br>DALLAS, TX  75244 | SERVICE AGREEMENT<br>SU_EM_4921 |
| ORIUS CENTRAL OFFICE SERVICES INC<br>80 TURNPIKE ROAD<br>WESTBORO, MA  01581 | SERVICE AGREEMENT<br>SU_EM_4809 |
| ORLYN  BOSTELMANN<br>1209 OAKMONT<br>RICHARDSON, TX  75081 | SEVERANCE AGREEMENT<br>HR_SV_6119 |
| OSSAMA A SALEH<br>6617 BATTLEFORD DR<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5651 |
| OUTSTART INC<br>745 ATLANTIC AVENUE, 4TH FLOOR<br>BOSTON, MA  02111-2735 | PURCHASE ORDER<br>PO_EBP_6570 |
| OUTSTART INC<br>745 ATLANTIC AVENUE, 4TH FLOOR<br>BOSTON, MA  02111-2735 | PURCHASE ORDER<br>PO_EBP_6760 |
| OUTSTART INC<br>745 ATLANTIC AVENUE, 4TH FLOOR<br>BOSTON, MA  02111-2735 | PURCHASE ORDER<br>PO_EBP_6156 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                          Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| OUTSTART INC<br>745 ATLANTIC AVENUE, 4TH FLOOR<br>BOSTON, MA  02111-2735 | PURCHASE ORDER<br>PO_EBP_4905 |
| OUTSTART INC<br>745 ATLANTIC AVENUE, 4TH FLOOR<br>BOSTON, MA  02111-2735 | SOFTWARE AGREEMENT<br>SU_EM_11233 |
| OVERTURE NETWORKS INC.<br>2 DAVIS DRIVE<br>RESEARCH TRIANGLE PARK, NC  27709 | LICENSE AGREEMENT<br>LG_IPC_7312 |
| OVUM INC<br>18 TREMONT STREET, SUITE 1002<br>BOSTON, MA  02108 | PURCHASE ORDER<br>PO_EBP_8562 |
| P3C MANUFACTURING INC<br>4300 26TH STREET NE<br>CALGARY, AB  T1Y 7H7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41616 |
| P3C MANUFACTURING INC<br>4300 26TH STREET NE<br>CALGARY, AB  T1Y 7H7<br>CANADA | PURCHASE ORDER<br>PO_SAP_64311 |
| P3C MANUFACTURING INC<br>4300 26TH STREET NE<br>CALGARY, AB  T1Y 7H7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41613 |
| P3C MANUFACTURING INC<br>4300 26TH STREET NE<br>CALGARY, AB  T1Y 7H7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41615 |
| P3C MANUFACTURING INC<br>4300 26TH STREET NE<br>CALGARY, AB  T1Y 7H7<br>CANADA | PURCHASE ORDER<br>PO_SAP_41614 |
| PA CONSULTING GROUP<br>41 LINSKEY WAY<br>CAMBRIDGE, MA  02142 | DEVELOPMENT AGREEMENT<br>SU_EM_4971 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PACIFIC BELL<br>140 NEW MONTGOMERY STREET<br>SAN FRANCISCO, CA  94105 | LICENSE AGREEMENT<br>LG_IPI_7313 |
| PACIFIC ELECTRICAL CONTRACTORS<br>PO BOX 1430<br>MEDFORD, OR  97501 | PURCHASE ORDER<br>PO_EBP_8206 |
| PACKET ENGINES (WA) INCORPORATED<br>11707 EAST SPRAGUE, SUITE 101<br>SPOKANE, WA  99206 | LICENSE AGREEMENT<br>LG_IPI_7314 |
| PAIRGAIN TECHNOLOGIES<br>14402 FRANKLIN AVENUE<br>TUSTIN, CA  92780-7013 | PURCHASE AGREEMENT<br>SU_EM_4880 |
| PAM  WILLIAMS<br>6717 GREAT WATER DR<br>FLOWERY BRA, GA  30542 | SEVERANCE AGREEMENT<br>HR_SV_6039 |
| PANGAIA PARTNERS<br>EAST 80, ROUTE 4, SUITE 270<br>PARAMUS, NJ  07652 | SERVICE AGREEMENT<br>SU_EM_16970 |
| PANGAIA PARTNERS LLC<br>E80 ROUTE 4, SUITE 270<br>PARAMUS, NJ  07652 | PURCHASE ORDER<br>PO_EBP_6906 |
| PANGAIA PARTNERS LLC<br>E80 ROUTE 4, SUITE 270<br>PARAMUS, NJ  07652 | PURCHASE ORDER<br>PO_EBP_8543 |
| PANGAIA PARTNERS LLC<br>E80 ROUTE 4, SUITE 270<br>PARAMUS, NJ  07652 | PURCHASE ORDER<br>PO_EBP_6727 |
| PANGEA3 LLC<br>18 EAST 41ST STREET, SUITE 1806<br>NEW YORK, NY  10017-6222 | PURCHASE ORDER<br>PO_EBP_4943 |
| PANNAWAY TECHNOLOGIES, INC.<br>215 COMMERCE WAY<br>PORTSMOUTH, NH  03801 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7315 |

Sheet no. 6992 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                    _____
                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARADIGM WORKS INC<br>100 MARKET STREET<br>PORTSMOUTH, NH  03802 | PURCHASE ORDER<br>PO_SAP_10069 |
| PARADIGM WORKS INC<br>100 MARKET STREET<br>PORTSMOUTH, NH  03802 | PURCHASE ORDER<br>PO_EBP_8121 |
| PARADIGM WORKS INC<br>100 MARKET STREET<br>PORTSMOUTH, NH  03802 | PURCHASE ORDER<br>PO_SAP_20709 |
| PARAGON COMMUNICATIONS<br>150 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_EBP_7502 |
| PARAGON COMMUNICATIONS<br>150 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_SAP_31243 |
| PARAGON COMMUNICATIONS<br>150 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_EBP_7391 |
| PARAGON COMMUNICATIONS<br>150 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_EBP_8069 |
| PARAGON COMMUNICATIONS<br>150 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_EBP_8188 |
| PARAGON COMMUNICATIONS<br>150 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_SAP_20771 |
| PARAGON COMMUNICATIONS<br>150 HOMER AVENUE<br>ASHLAND, MA  01721 | PURCHASE ORDER<br>PO_EBP_7572 |
| PARAMETRIC TECHNOLOGY CORPORATION<br>140 KENDRICK STREET<br>NEEDHAM, MA  02494-2714 | PURCHASE ORDER<br>PO_SAP_66492 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____              _____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PARAMETRIC TECHNOLOGY CORPORATION<br>140 KENDRICK STREET<br>NEEDHAM, MA  02494-2714 | PURCHASE ORDER<br>PO_SAP_10018 |
| PARKER CHOMERICS<br>77 DRAGON COURT<br>WOBURN, MA  01888-4104 | PURCHASE ORDER<br>PO_EBP_8175 |
| PARKOWSKI PERKOWSKI<br>12 DARIA DR<br>PEQUANNOCK, NJ  07440 | SEVERANCE AGREEMENT<br>HR_SV_6344 |
| PAT  PAULUS<br>107 AVALON CT<br>KINGSLAND, GA  31548 | SEVERANCE AGREEMENT<br>HR_SV_6328 |
| PATIENTKEEPER INC<br>275 WASHINGTON STREET, 2ND FLOOR<br>NEWTON, MA  02458-1646 | PURCHASE ORDER<br>PO_SAP_10100 |
| PATRICIA A BASULTO<br>5732 GOLDFIELD DRIVE<br>SAN JOSE, CA  95123 | SEVERANCE AGREEMENT<br>HR_SV_5784 |
| PATRICIA CALHOUN<br>713 LOGAN CT<br>WYLIE, TX  75098 | SEVERANCE AGREEMENT<br>HR_SV_6145 |
| PATRICIA P FRANCIS<br>8218 SUMMER PLACE DRIVE<br>AUSTIN, TX  78759 | SEVERANCE AGREEMENT<br>HR_SV_5824 |
| PATRICK KAISER<br>1900 NEW HAVEN ROAD<br>GRAPEVINE, TX  76051 | SEVERANCE AGREEMENT<br>HR_SV_6256 |
| PATRICK LEWIS<br>7009 SOUTH NETHERLAND W<br>AURORA, CO  80016 | SEVERANCE AGREEMENT<br>HR_SV_6380 |
| PATRICK T MATTIN<br>2 JEWETT HILL DRIVE<br>IPSWICH, MA  01938 | SEVERANCE AGREEMENT<br>HR_SV_5660 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PAUL BRYAN<br>1221 NEWBERRY DR<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_6366 |
| PAUL HOUSE<br>PO BOX 54<br>BADDECK, NS  B0E 1B0<br>CANADA | SEVERANCE AGREEMENT<br>HR_SV_6378 |
| PAUL LUTZ<br>4738 JOBE TRAIL<br>NOLENSVILLE, TN  37135 | SEVERANCE AGREEMENT<br>HR_SV_6266 |
| PAUL STEPP<br>1126 COUNTRY CLUB LN<br>ZEBULON, NC  27597 | SEVERANCE AGREEMENT<br>HR_SV_6089 |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP<br>515 SOUTH FLOWER STREET, 25TH FLOOR<br>LOS ANGELES, CA  90071 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7506 |
| PAULA S HOLDEN<br>2715 SADDLE DRIVE<br>DURHAM, NC  27712 | SEVERANCE AGREEMENT<br>HR_SV_5614 |
| PAULEY CONSTRUCTION INC<br>2021 W. MELINDA LANE<br>PHOENIX, AZ  85027 | SERVICE AGREEMENT<br>SU_EM_4826 |
| PC CONNECTION<br>730 MILFORD ROAD<br>MERRIMACK, NH  03054 | PURCHASE ORDER<br>PO_SAP_10124 |
| PC CONNECTION<br>730 MILFORD RD, MAIL STOP F333<br>MERRIMACK, NH  03054-4612 | PURCHASE ORDER<br>PO_EBP_6627 |
| PC CONNECTION<br>730 MILFORD ROAD<br>MERRIMACK, NH  03054 | PURCHASE ORDER<br>PO_EBP_8409 |
| PDS COMMUNICATIONS INC<br>1879 BUERKLE ROAD<br>WHITE BEAR LAKE, MN  55110 | PURCHASE ORDER<br>PO_EBP_6425 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PDX INC<br>101 JIM WRIGHT FREEWAY SOUTH, SUITE 200<br>FORT WORTH, TX  76108-2202 | PURCHASE ORDER<br>PO_EBP_7670 |
| PEAK XV NETWORKS INC<br>2527 CAMINO RAMON SUITE 340<br>SAN RAMON, CA  94583 | SERVICE AGREEMENT<br>SU_EM_4906 |
| PEARL MEYER & PARTNERS<br>132 TURNPIKE RD, SUITE 300<br>SOUTHBOROUGH, MA  01772 | PURCHASE ORDER<br>PO_SAP_10125 |
| PEARL MEYER & PARTNERS<br>132 TURNPIKE RD, SUITE 300<br>SOUTHBOROUGH, MA  01772 | PURCHASE ORDER<br>PO_EBP_8076 |
| PEARL MEYER & PARTNERS<br>132 TURNPIKE RD, SUITE 300<br>SOUTHBOROUGH, MA  01772 | PURCHASE ORDER<br>PO_SAP_10110 |
| PEDRO MARCANO<br>51 MASSACHUSSETTS AV<br>WALPOLE, MA  02081 | SEVERANCE AGREEMENT<br>HR_SV_5917 |
| PEGGY WALTERS<br>1012 BARRYMORE LANE<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_6330 |
| PENNSYLVANIA TELEPHONE ASSOCIA<br>PO BOX 1169<br>HARRISBURG, PA  17108 | PURCHASE ORDER<br>PO_EBP_8261 |
| PEOPLECLICK INC<br>TWO HANNOVER SQUARE 7TH FLOOR<br>RALEIGH, NC  27601-1764 | PURCHASE ORDER<br>PO_EBP_6905 |
| PEOPLECLICK INC<br>TWO HANNOVER SQUARE 7TH FLOOR<br>RALEIGH, NC  27601-1764 | PURCHASE ORDER<br>PO_EBP_8190 |
| PERFORMANCE TECHNOLOGIES INC<br>205 INDIGO CREEK DRIVE<br>ROCHESTER, NY  14626-5100 | PURCHASE ORDER<br>PO_SAP_10024 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PERIMETER TECHNOLOGY<br>DESFORD ROAD ENDERBY<br>LEICESTER  LE19 4AT<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_8182 |
| PEROT SYSTEMS CORPORATION<br>7489 COLLECTION CENTER RD<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_5921 |
| PEROT SYSTEMS CORPORATION<br>7489 COLLECTION CENTER RD<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_7152 |
| PEROT SYSTEMS CORPORATION<br>7489 COLLECTION CENTER RD<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_EBP_8524 |
| PEROT SYSTEMS CORPORATION<br>PO BOX 841539<br>DALLAS, TX  75284-1539 | SERVICE AGREEMENT<br>SU_EM_4798 |
| PEROT SYSTEMS CORPORATION<br>PO BOX 841539<br>DALLAS, TX  75284-1539 | SERVICE AGREEMENT<br>SU_EM_5087 |
| PEROT SYSTEMS CORPORATION<br>PO BOX 841539<br>DALLAS, TX  75284-1539 | SERVICE AGREEMENT<br>SU_EM_19526 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_6719 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_6152 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_6155 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_6672 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                           _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_5514 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_5370 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_7182 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_5223 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_5291 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_5707 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_5518 |
| PEROT SYSTEMS SOLUTIONS<br>333 TECHNOLOGY DRIVE, SUITE 110<br>CANONSBURG, PA  15317 | PURCHASE ORDER<br>PO_EBP_8764 |
| PERSIST SOFTWARE INC<br>2001 JEFFERSON DAVIS HIGHWAY, SUITE 406<br>ARLINGTON, VA  22202 | SERVICE AGREEMENT<br>SU_EM_4833 |
| PERSONIC INC<br>1000 MARINA BOULEVARD, 5TH FLOOR<br>BRISBANE, CA  94005 | SOFTWARE AGREEMENT<br>SU_EM_4836 |
| PERVASIVE SOFTWARE INC<br>PO BOX 200397<br>HOUSTON, TX  77216-0397 | PURCHASE ORDER<br>PO_EBP_8176 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PETER BINGAMAN<br>47 INDIAN HILL ROAD<br>WILTON, CT  06897 | SEVERANCE AGREEMENT<br>HR_SV_5613 |
| PETER CHRONOWIC<br>323 HOGANS VALLEY WAY<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_6316 |
| PETER CULOTTI<br>44225 BRISTOW CIRCLE<br>ASHBURN, VA  20147 | SEVERANCE AGREEMENT<br>HR_SV_6228 |
| PETER D. MACKINNON<br>2221 LAKESIDE BLVD.<br>RICHARDSON, TX  75082-4399 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11274 |
| PETER FENNER<br>600 GOODWIN DRIVE<br>RICHARDSON, TX  75081 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7147 |
| PETER HUBOI<br>522 S. 13TH ST<br>SAN JOSE, CA  95112 | SEVERANCE AGREEMENT<br>HR_SV_6255 |
| PETER S BUDIHARDJO<br>103 LOCHFIELD DRIVE<br>CARY, NC  27518 | SEVERANCE AGREEMENT<br>HR_SV_5948 |
| PETRA GOINS<br>2982 MARLOW LANE<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_6156 |
| PGT PHOTONICS SPA<br>75 FIFTH ST NW, SUITE 420<br>ATLANTA, GA  30308-1019 | PURCHASE ORDER<br>PO_SAP_66170 |
| PGT PHOTONICS SPA<br>75 FIFTH ST NW, SUITE 420<br>ATLANTA, GA  30308-1019 | PURCHASE ORDER<br>PO_SAP_39232 |
| PGT PHOTONICS SPA<br>75 FIFTH ST NW, SUITE 420<br>ATLANTA, GA  30308-1019 | PURCHASE ORDER<br>PO_SAP_39705 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                    Debtor                                                      (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PGT PHOTONICS SPA 75 FIFTH ST NW, SUITE 420 ATLANTA, GA  30308-1019 | PURCHASE ORDER PO_SAP_39231 |
| PGT PHOTONICS SPA 75 FIFTH ST NW, SUITE 420 ATLANTA, GA  30308-1019 | PURCHASE ORDER PO_SAP_37995 |
| PGT PHOTONICS SPA 75 FIFTH ST NW, SUITE 420 ATLANTA, GA  30308-1019 | PURCHASE ORDER PO_SAP_30666 |
| PGT PHOTONICS SPA 75 FIFTH ST NW, SUITE 420 ATLANTA, GA  30308-1019 | PURCHASE ORDER PO_SAP_30665 |
| PGT PHOTONICS SPA 75 FIFTH ST NW, SUITE 420 ATLANTA, GA  30308-1019 | PURCHASE ORDER PO_SAP_30562 |
| PGT PHOTONICS SPA 75 FIFTH ST NW, SUITE 420 ATLANTA, GA  30308-1019 | PURCHASE ORDER PO_SAP_30561 |
| PGT PHOTONICS SPA 75 FIFTH ST NW, SUITE 420 ATLANTA, GA  30308-1019 | PURCHASE ORDER PO_SAP_30668 |
| PGT PHOTONICS SPA 75 FIFTH ST NW, SUITE 420 ATLANTA, GA  30308-1019 | PURCHASE ORDER PO_SAP_30560 |
| PGT PHOTONICS SPA 75 FIFTH ST NW, SUITE 420 ATLANTA, GA  30308-1019 | PURCHASE ORDER PO_SAP_30559 |
| PGT PHOTONICS SPA 75 FIFTH ST NW, SUITE 420 ATLANTA, GA  30308-1019 | PURCHASE ORDER PO_SAP_30667 |
| PHH FLEET AMERICA 307 INTERNATIONAL CIRCLE HUNT VALLEY, MD  21030 | LICENSE AGREEMENT SU_EM_5004 |

Sheet no. 7000 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PHILIP KOREST<br>5223 INVERNESS DR<br>DURHAM, NC  27712 | SEVERANCE AGREEMENT<br>HR_SV_6072 |
| PHILIP S. JACKSON<br>NIRO, SCAVONE, HALLER & NIRO, 181 WEST MADISON, SUITE 4600<br>CHICAGO, IL  60602 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7222 |
| PHILIPS ELECTRONICS N.V.<br>GROENEWOUDSEWEG 1<br>EINDHOVEN<br>THE NETHERLANDS | LICENSE AGREEMENT<br>LG_IPC_7319 |
| PHILIPS SEMICONDUCTORS INC<br>238 LITTLETON ROAD, SUITE 202<br>WESTFORD, MA  01886 | LETTER OF AGREEMENT<br>SU_EM_4822 |
| PHILIPS SPEECH PROCESSING<br>14140 MIDWAY RD, SUITE 100<br>DALLAS, TX  75244-3689 | SOFTWARE AGREEMENT<br>SU_EM_14920 |
| PHOENIX TECHNOLOGIES<br>915 MURPHY RANCH RD<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_EBP_8064 |
| PHOENIX TELECOM SOLUTIONS<br>15375 BARRANCA PKWY C-106<br>IRVINE, CA  92618 | AMENDMENT<br>SU_EM_18547 |
| PHOENIX TELECOM SOLUTIONS<br>15375 BARRANCA PKWY C-106<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_EBP_8798 |
| PHOENIX TELECOM SOLUTIONS<br>15375 BARRANCA PKWY C-106<br>IRVINE, CA  92618 | PURCHASE ORDER<br>PO_SAP_31249 |
| PHOENIX TELECOM SOLUTIONS<br>15375 BARRANCA PKWY C-106<br>IRVINE, CA  92618 | SERVICE AGREEMENT<br>SU_EM_12445 |
| PHONETEL COMMUNICATIONS, INC.<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7320 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138
_____                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PHW INTERNATIONAL LLC<br>2880 WEST SAHARA AVE<br>LAS VEGAS, NV  89102 | PURCHASE ORDER<br>PO_EBP_8156 |
| PHYLLIS C HINKLE<br>3043 HESTER RD<br>CREEDMOOR, NC  27522 | SEVERANCE AGREEMENT<br>HR_SV_5955 |
| PICA 9 INC<br>410 WYNNEWOOD ROAD, PELHAM MANOR<br>NEW YORK, NY  10803 | PURCHASE AGREEMENT<br>SU_EM_4860 |
| PICA 9 INC<br>410 WYNNEWOOD ROAD, PELHAM MANOR<br>NEW YORK, NY  10803 | SERVICE AGREEMENT<br>SU_EM_9473 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5282 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_8460 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_6946 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7098 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7057 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7007 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7045 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5270 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5100 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7590 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7450 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7094 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5111 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7591 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7171 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_6011 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_6165 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5833 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
            Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_6034 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5417 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_6564 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_6936 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5428 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_6922 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5063 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_6636 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7300 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_6671 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5585 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5566 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_6708 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5547 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_6734 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_6432 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5995 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5994 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_6245 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_6620 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5060 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5965 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                              _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_7592 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5983 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5635 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5548 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_6621 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_6357 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5326 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_5750 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_6383 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_6348 |
| PICO 5361 ROYAL WOODS PARKWAY TUCKER, GA  30084 | PURCHASE ORDER PO_EBP_6380 |

In re  **NORTEL NETWORKS INC.**                                                            Case No.   09-10138
_____                                                    _____
                          Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5314 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5022 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_4529 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_5960 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_7589 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_6166 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_4527 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_4531 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_EBP_4528 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_SAP_10089 |
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_SAP_9965 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PICO<br>5361 ROYAL WOODS PARKWAY<br>TUCKER, GA  30084 | PURCHASE ORDER<br>PO_SAP_9966 |
| PICTURETEL CORP<br>1 CORPORATION WAY<br>PEABODY, MA  01960 | PURCHASE AGREEMENT<br>SU_EM_4783 |
| PIERRE DAVISON<br>280 W RENNER RD, APT 722<br>RICHARDSON, TX  75080 | SEVERANCE AGREEMENT<br>HR_SV_6014 |
| PIGEON POINT SYSTEMS<br>PO BOX 66989<br>SCOTTS VALLEY, CA  95067-6989 | SOFTWARE AGREEMENT<br>SU_EM_15482 |
| PINEVIEW ASSICUATES<br>ATTN: FRED KRAJACIC<br>C/O CIMINELLI DEVELOPMENT COMPANY, INC., 350 ESSJAY ROAD, SUITE 101<br>WILLIAMSVILLE, NY  14221 | REAL ESTATE LEASE<br>SU_RE_4460 |
| PINKERTON CONSULTING<br>9330 LBJ FREEWAY SUITE 700<br>DALLAS, TX  75243-4312 | PURCHASE ORDER<br>PO_EBP_5087 |
| PINKERTON CONSULTING<br>9330 LBJ FREEWAY SUITE 700<br>DALLAS, TX  75243-4312 | PURCHASE ORDER<br>PO_EBP_6161 |
| PITNEY BOWES MANAGEMENT SERVICES<br>501 CORPORATE CENTRE DRIVE, SUITE 340<br>TENNESSEE, TN  37067-2662 | PURCHASE ORDER<br>PO_EBP_5757 |
| PITNEY BOWES MANAGEMENT SVCS<br>P.O. BOX 845801<br>DALLAS, TX  75284 | PURCHASE ORDER<br>PO_EBP_8097 |
| PITTIGLIO RABIN TODD MCGRATH<br>1050 WINTER STREET<br>WALTHAM, MA  02451 | SERVICE AGREEMENT<br>SU_EM_4908 |
| PKWARE INC<br>9025 NORTH DEERWOOD DR<br>BROWN DEER, WI  53223 | SOFTWARE AGREEMENT<br>SU_EM_4972 |

In re **NORTEL NETWORKS INC.**  Case No.  09-10138

Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PLANT EQUIPMENT INC<br>42505 RIO NEDO, PO BOX 9007<br>TEMECULA, CA  92589-9007 | TESTING AGREEMENT<br>SU_EM_7622 |
| PLANTRONICS INC<br>345 ENCINAL STREET<br>SANTA CRUZ, CA  95061-0635 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7627 |
| PLANTRONICS INC.<br>345 ENCINAL STREET<br>SANTA CRUZ, CA  95060 | LICENSE AGREEMENT<br>LG_IP_7325 |
| PMJ FAMILY LIMITED PARTNERSHIP<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7222 |
| POLOVICK CONSTRUCTION CO INC<br>907 TRINITY ROAD<br>RALEIGH, NC  27607 | SERVICE AGREEMENT<br>SU_EM_5020 |
| POLSINELLI SHALTON FLANIGAN SUELTHAUS<br>700 WEST 47TH STREET<br>KANSAS CITY, MO  64112-1802 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7501 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_37572 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_40211 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_29656 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_37571 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_39138 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_39133 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_39134 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_9540 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_9340 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_9341 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_37570 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_30299 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_36523 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_40213 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_30889 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_30890 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_30659 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_30300 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_20330 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_40216 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_65912 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS  8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_40212 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS 8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_9797 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS 8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_40214 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS 8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_40215 |
| POLYCOM BV<br>LANGMARKSVEJ 34<br>HORSENS 8700<br>DENMARK | PURCHASE ORDER<br>PO_SAP_30301 |
| POLYCOM INC<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA  95134 | DEVELOPMENT AGREEMENT<br>SU_EM_11003 |
| POLYCOM INC<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA  95134 | PURCHASE & SALE AGREEMENT<br>SU_EM_5045 |
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_EBP_7688 |
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_SAP_40381 |
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLEASANTON, CA  94588-2708 | PURCHASE ORDER<br>PO_SAP_41274 |
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_EBP_5043 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_SAP_40379 |
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_SAP_40380 |
| POLYCOM INC<br>25212 SCHUTTE ROAD<br>TRACY, CA  95377-9703 | PURCHASE ORDER<br>PO_SAP_30094 |
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_EBP_8625 |
| POLYCOM INC<br>25212 SCHUTTE ROAD<br>TRACY, CA  95377-9703 | PURCHASE ORDER<br>PO_SAP_36520 |
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_SAP_20552 |
| POLYCOM INC<br>25212 SCHUTTE ROAD<br>TRACY, CA  95377-9703 | PURCHASE ORDER<br>PO_SAP_65887 |
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_EBP_8621 |
| POLYCOM INC<br>25212 SCHUTTE ROAD<br>TRACY, CA  95377-9703 | PURCHASE ORDER<br>PO_SAP_37569 |
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_EBP_6867 |
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_EBP_6869 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.  09-10138

　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POLYCOM INC<br>4750 WILLOW ROAD<br>PLESANTON, CA  94588 | PURCHASE ORDER<br>PO_SAP_40378 |
| POLYCOM INC<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA  95134 | RESELLER AGREEMENT<br>SU_EM_12860 |
| POLYCOM INC<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA  95134 | SERVICE AGREEMENT<br>SU_EM_18749 |
| POLYCOM INC<br>2584 JUNCTION AVENUE<br>SAN JOSE, CA  95134 | SUPPLY AGREEMENT<br>SU_EM_1008 |
| POLYTRONICS<br>805 ALPHA DRIVE<br>RICHARDSON, TX  75081 | PURCHASE & SALE AGREEMENT<br>SU_EM_5006 |
| POWERDSINE LTD<br>1 HANAGAR ST<br>HOD HASHARON  45421<br>ISRAEL | DEVELOPMENT AGREEMENT<br>SU_EM_9564 |
| POWERDSINE LTD<br>1 HANAGAR ST<br>HOD HASHARON  45421<br>ISRAEL | PRODUCT AGREEMENT<br>SU_EM_4958 |
| POWERSOURCE 21 LLC<br>208 SINGING HILLS DRIVE<br>PITTSBORO, NC  27312 | PURCHASE ORDER<br>PO_EBP_5694 |
| POWERSOURCE 21 LLC<br>208 SINGING HILLS DRIVE<br>PITTSBORO, NC  27312 | PURCHASE ORDER<br>PO_EBP_8601 |
| POWERSOURCE 21 LLC<br>208 SINGING HILLS DRIVE<br>PITTSBORO, NC  27312 | PURCHASE ORDER<br>PO_EBP_7208 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_31253 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20817 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_31252 |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_53191 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20796 |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_53192 |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_37987 |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_37988 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_10182 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_10181 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_10180 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_31254 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_36917 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20816 |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_37986 |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_53193 |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_53194 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20825 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20812 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20813 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20814 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20815 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_31255 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                    _____
Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20819 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20803 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20840 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20799 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20821 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20823 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20806 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20827 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20822 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20795 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20836 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20798 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20835 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20800 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20808 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20802 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20811 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20804 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20805 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20826 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20807 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20797 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20810 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20842 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20820 |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_36410 |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_36411 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20838 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20818 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20801 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20824 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20829 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20845 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20843 |
| POWERWAVE TECHNOLOGIES INC 1801 E. ST ANDREW PLACE SANTA ANA, CA  92705 | PURCHASE ORDER PO_SAP_36916 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20841 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20809 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20839 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20828 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20832 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20830 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20831 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20837 |
| POWERWAVE TECHNOLOGIES INC 1801 EAST ST ANDREW PLACE SANTA ANA, CA  92705-5044 | PURCHASE ORDER PO_SAP_20833 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                    _____
                    Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20834 |
| POWERWAVE TECHNOLOGIES INC<br>1801 EAST ST ANDREW PLACE<br>SANTA ANA, CA  92705-5044 | PURCHASE ORDER<br>PO_SAP_20844 |
| PRACTITIONERS PUBLISHING COMPANY<br>801 CHERRY STREET, UNIT 13<br>FORT WORTH, TX  76101-0966 | PURCHASE ORDER<br>PO_EBP_6273 |
| PRACTITIONERS PUBLISHING COMPANY<br>801 CHERRY STREET, UNIT 13<br>FORT WORTH, TX  76101-0966 | PURCHASE ORDER<br>PO_EBP_7261 |
| PRAMATHI JANAGAMA<br>1055 ESCALON AVENUE, APT # 505<br>SUNNYVALE, CA  94085 | SEVERANCE AGREEMENT<br>HR_SV_6164 |
| PRECISE POWER SERVICE CORP<br>6405 WILKINSON BLVD<br>BELMONT, NC  28012-2887 | PURCHASE ORDER<br>PO_EBP_7534 |
| PRECISION COMMUNICATIONS SERVICES<br>7710 NORTH 30TH STREET<br>TAMPA, FL  33610 | PURCHASE ORDER<br>PO_SAP_41848 |
| PRECISION COMMUNICATIONS SERVICES<br>7710 NORTH 30TH STREET<br>TAMPA, FL  33610 | PURCHASE ORDER<br>PO_EBP_7632 |
| PRECISION COMMUNICATIONS SERVICES<br>7710 NORTH 30TH STREET<br>TAMPA, FL  33610 | PURCHASE ORDER<br>PO_EBP_8863 |
| PRECISION COMMUNICATIONS SERVICES<br>7710 NORTH 30TH STREET<br>TAMPA, FL  33610 | PURCHASE ORDER<br>PO_EBP_8262 |
| PRECISION COMMUNICATIONS SERVICES<br>7710 NORTH 30TH STREET<br>TAMPA, FL  33610 | PURCHASE ORDER<br>PO_SAP_10132 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRECISION MACHINE FABRICATION 1100 NORTH NEW HOPE ROAD RALEIGH, NC  27610-1416 | PURCHASE ORDER PO_SAP_30656 |
| PRECISION MEASUREMENTS CORP 553 PYLON DRIVE, SUITE E RALEIGH, NC  27606 | PURCHASE ORDER PO_SAP_20750 |
| PRECISION MEASUREMENTS CORP 553 PYLON DRIVE, SUITE E RALEIGH, NC  27606 | PURCHASE ORDER PO_EBP_6014 |
| PREMIER STAGING PO BOX 970698 COCONUT CREEK, FL  33097-0698 | PURCHASE ORDER PO_EBP_6558 |
| PREMISYS SUPPORT GROUP INC 400 CORPORATE CIRCLE, SUITE Q GOLDEN, CO  80401 | SERVICE AGREEMENT SU_EM_5083 |
| PRICEWATERHOUSECOOPERS LLP ROYAL TRUST TOWER SUITE 3000, PO BOX 82 TD CENTRE TORONTO, ON  M5K 1G8 CANADA | PURCHASE ORDER PO_EBP_6553 |
| PRIMATRONIX LIMITED 21 FLOOR, QPL INDUSTRIAL BUILDING, 126-140 TEXACO TSUEN WAN N.T., HONG KONG CHINA | LICENSE AGREEMENT LG_IP_7329 |
| PRITHWISH SAHA 3608 BENT RIDGE DR PLANO, TX  75074 | SEVERANCE AGREEMENT HR_SV_5843 |
| PRO CONNECT TECHNOLOGY 1700 CAPITAL AVENUE, SUITE 100 PLANO, TX  75074-1203 | PURCHASE ORDER PO_EBP_7139 |
| PRO CONNECT TECHNOLOGY 1700 CAPITAL AVENUE, SUITE 100 PLANO, TX  75074-1203 | PURCHASE ORDER PO_EBP_7420 |
| PRO CONNECT TECHNOLOGY 1700 CAPITAL AVENUE, SUITE 100 PLANO, TX  75074-1203 | PURCHASE ORDER PO_EBP_7430 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PRO CONNECT TECHNOLOGY<br>1700 CAPITAL AVENUE, SUITE 100<br>PLANO, TX  75074-1203 | PURCHASE ORDER<br>PO_EBP_7211 |
| PRO CONNECT TECHNOLOGY<br>1700 CAPITAL AVENUE, SUITE 100<br>PLANO, TX  75074-1203 | PURCHASE ORDER<br>PO_EBP_7429 |
| PRO CONNECT TECHNOLOGY<br>1700 CAPITAL AVENUE, SUITE 100<br>PLANO, TX  75074-1203 | PURCHASE ORDER<br>PO_EBP_7104 |
| PRO CONNECT TECHNOLOGY<br>1700 CAPITAL AVENUE, SUITE 100<br>PLANO, TX  75074-1203 | PURCHASE ORDER<br>PO_EBP_7103 |
| PRO CONNECT TECHNOLOGY<br>1700 CAPITAL AVENUE, SUITE 100<br>PLANO, TX  75074-1203 | PURCHASE ORDER<br>PO_EBP_7409 |
| PRO CONNECT TECHNOLOGY<br>1700 CAPITAL AVENUE, SUITE 100<br>PLANO, TX  75074-1203 | PURCHASE ORDER<br>PO_EBP_7244 |
| PRO CONNECT TECHNOLOGY<br>1700 CAPITAL AVENUE, SUITE 100<br>PLANO, TX  75074-1203 | PURCHASE ORDER<br>PO_EBP_7322 |
| PROBUSINESS SERVICES INC<br>PO BOX 89-4188<br>LOS ANGELES, CA  90189-4188 | PURCHASE ORDER<br>PO_EBP_5624 |
| PROBUSINESS SERVICES INC<br>4125 HOPYARD RD<br>PLEASANTON, CA  94588 | SERVICE AGREEMENT<br>SU_EM_4954 |
| PROCOM<br>2501 BLUE RIDGE ROAD, SUITE 150<br>RALEIGH, NC  27607 | SERVICE AGREEMENT<br>SU_EM_12335 |
| PROCOM SERVICES<br>3201 YORKTOWN ROAD, SUITE 113<br>DURHAM, NC  27713 | PURCHASE ORDER<br>PO_EBP_5559 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROCOM SERVICES<br>2501 BLUE RIDGE ROAD, SUITE 150<br>RALEIGH, NC  27607 | PURCHASE ORDER<br>PO_EBP_8824 |
| PROCOM SERVICES<br>2501 BLUE RIDGE ROAD, SUITE 150<br>RALEIGH, NC  27607 | PURCHASE ORDER<br>PO_EBP_6347 |
| PROCOM SERVICES<br>3201 YORKTOWN ROAD, SUITE 113<br>DURHAM, NC  27713 | PURCHASE ORDER<br>PO_EBP_5767 |
| PROCOM SERVICES<br>2501 BLUE RIDGE ROAD, SUITE 150<br>RALEIGH, NC  27607 | PURCHASE ORDER<br>PO_EBP_6442 |
| PROCOM SERVICES<br>801 EAST CAMPBELL ROAD, SUITE 375<br>RICHARDSON, TX  75081-1890 | PURCHASE ORDER<br>PO_EBP_6791 |
| PROCOM SERVICES<br>2501 BLUE RIDGE ROAD, SUITE 150<br>RALEIGH, NC  27607 | PURCHASE ORDER<br>PO_EBP_4909 |
| PROCOM SERVICES<br>2501 BLUE RIDGE ROAD, SUITE 150<br>RALEIGH, NC  27607 | PURCHASE ORDER<br>PO_EBP_6446 |
| PROFESSIONAL TELECONCEPTS INC<br>PO BOX 303<br>NORWICH, NY  13815 | SERVICE AGREEMENT<br>SU_EM_5780 |
| PROFESSIONAL TELECONCEPTS INC<br>PO BOX 303<br>NORWICH, NY  13815 | SERVICE AGREEMENT<br>SU_EM_5764 |
| PROFORMA CORPORATION<br>17515 W. NINE MILER RD., SUITE 1170<br>SOUTHFIELD, MI  48075 | SOFTWARE AGREEMENT<br>SU_EM_5005 |
| PROGRAMMING CONCEPTS INC<br>640 JOHNSON AVENUE, SUITE 5<br>BOHEMIA, NY  11716 | PURCHASE ORDER<br>PO_EBP_4718 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div align="center">Debtor                                                        (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PROGRESS SOFTWARE<br>BOX 84-5828<br>BOSTON, MA  02284-5828 | PURCHASE ORDER<br>PO_EBP_8186 |
| PROGRESS SOFTWARE INC<br>14 OAK PARK<br>BEDFORD, MA  01730-1485 | SOFTWARE AGREEMENT<br>SU_EM_5342 |
| PROGRESS SOFTWARE INC<br>14 OAK PARK<br>BEDFORD, MA  01730-1485 | SOFTWARE AGREEMENT<br>SU_EM_15478 |
| PROMETRIC INC<br>1501, SOUTH CLINTON STREET<br>BALTIMORE, MD  21224 | PURCHASE ORDER<br>PO_SAP_41839 |
| PRUDENTIAL INSURANCE COMPANY<br>2101 WELSH ROAD<br>DRESHER, PA  19119 | PURCHASE ORDER<br>PO_EBP_5702 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA<br>ATTN: DAMIAN MANOLIS, VP<br>8 CAMPUS DRIVE, 4TH FLOOR<br>PARSIPPANY, NJ  07054 | REAL ESTATE LEASE<br>SU_RE_4467 |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA<br>ATTN: DAMIAN MANOLIS, VP<br>8 CAMPUS DRIVE, 4TH FLOOR<br>PARSIPPANY, NJ  07054 | REAL ESTATE LEASE<br>SU_RE_4468 |
| PRUDENTIAL RELOCATION INC<br>3333 MICHELSON DRIVE, SUITE 1000<br>IRVINE, CA  92612 | PURCHASE ORDER<br>PO_EBP_5180 |
| PRUDENTIAL RELOCATION INC<br>3333 MICHELSON DRIVE, SUITE 1000<br>IRVINE, CA  92612 | PURCHASE ORDER<br>PO_EBP_6372 |
| PRUDENTIAL RELOCATION INC<br>3333 MICHELSON DRIVE, SUITE 1000<br>IRVINE, CA  92612 | PURCHASE ORDER<br>PO_EBP_5178 |
| PRUDENTIAL RELOCATION MANAGEMENT<br>200 SUMMIT LAKE DR<br>VALHALLA, NY  10595 | SERVICE AGREEMENT<br>SU_EM_5046 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| PTS WIRELESS RESOURCES INC<br>10002 6TH STREET, UNIT A<br>RANCHO CUCAMONGA, CA  91730 | SERVICE AGREEMENT<br>SU_EM_4955 |
| PUBLIC KEY PARTNERS<br>130B KIFER COURT<br>SUNNYVALE, CA  94086 | LICENSE AGREEMENT<br>LG_IPI_7334 |
| PUCAN TRADING<br>9651 SE 125TH AVE<br>DUNNELLON, FL  34431-7457 | PURCHASE ORDER<br>PO_EBP_8324 |
| Q.I.S., LTD.<br>P.O.B 26 KATZRIN<br>RAMAT HAGOLAN  12900<br>ISRAEL | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7340 |
| Q1 LABS INC<br>890 WINTER STREET, SUITE 230<br>WALTHAM, MA  02451-1493 | PURCHASE ORDER<br>PO_EBP_8452 |
| QANTOM SOFTWARE PVT LTD<br>NO 72/1B, 2ND FLOOR, KH PLAZA, KANAKAPURA MAIN RD, JP NAGAR<br>BANGALORE  560078<br>INDIA | SOFTWARE TESTING<br>SU_EM_19163 |
| QCC COMMUNICATIONS CORP<br>207-116 RESEARCH DRIVE<br>SASKATOON, SK  S7N 3R3<br>CANADA | SOFTWARE AGREEMENT<br>SU_EM_15635 |
| QED INTELLECTUAL PROPERTY LIMITED<br>HAYES, MIDDLESEX  UB3 1HH<br>UNITED KINGDOM | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7337 |
| QNX SOFTWARE SYSTEMS LTD<br>175 TERRENCE MATTHEWS CRESCENT<br>KANATA, ON  K2M 1W8<br>CANADA | DEVELOPMENT AGREEMENT<br>SU_EM_5007 |
| QOVIA INC<br>7470 NEW TECHNOLOGY WAY, SUITE E<br>FREDERICK, MD  21703-9461 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7628 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUADRO SERVICES LLC<br>PO BOX 676, RADIO CITY STATION<br>NEW YORK, NY  10101 | PURCHASE ORDER<br>PO_EBP_5380 |
| QUALCOMM<br>6455 LUSK BOULEVARD<br>SAN DIEGO, CA  92121 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7347 |
| QUALCOMM<br>6455 LUSK BOULEVARD<br>SAN DIEGO, CA  92121 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7348 |
| QUALCOMM<br>10675 SORRENTO VALLEY ROAD<br>SAN DIEGO, CA  92121 | LICENSE AGREEMENT<br>LG_IPI_7346 |
| QUALCOMM<br>5775 MOREHOUSE DR<br>SAN DIEGO, CA  92121 | LICENSE AGREEMENT<br>LG_IPC_7345 |
| QUALCOMM INC<br>5775 MOREHOUSE DRIVE<br>SAN DIEGO, CA  92121-1714 | AMENDMENT<br>SU_EM_17810 |
| QUALCOMM INC<br>5775 MOREHOUSE DRIVE<br>SAN DIEGO, CA  92121-1714 | AMENDMENT<br>SU_EM_16042 |
| QUALCOMM INC<br>5775 MOREHOUSE DRIVE<br>SAN DIEGO, CA  92121-1714 | AMENDMENT<br>SU_EM_16040 |
| QUALCOMM INC<br>5775 MOREHOUSE DRIVE<br>SAN DIEGO, CA  92121-1714 | LICENSE AGREEMENT<br>SU_EM_4988 |
| QUALCOMM INC<br>5775 MOREHOUSE DRIVE<br>SAN DIEGO, CA  92121-1714 | PURCHASE ORDER<br>PO_EBP_8130 |
| QUALCOMM INC<br>5775 MOREHOUSE DRIVE<br>SAN DIEGO, CA  92121-1714 | PURCHASE ORDER<br>PO_EBP_8346 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUALCOMM INC<br>5775 MOREHOUSE DRIVE<br>SAN DIEGO, CA  92121-1714 | SOFTWARE AGREEMENT<br>SU_EM_17695 |
| QUALCOMM INCORPORATED<br>5775 MOREHOUSE DR<br>SAN DIEGO, CA  92121 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7342 |
| QUALCOMM INCORPORATED<br>5775 MOREHOUSE DR<br>SAN DIEGO, CA  92121 | LICENSE AGREEMENT<br>LG_IP_7344 |
| QUALITY MANAGEMENT INSTITUTE<br>20 CARLSON COURT, SUITE 100<br>TORONTO, ON  M9W 7K6<br>CANADA | PURCHASE ORDER<br>PO_SAP_31197 |
| QUANTA LABORATORIES INC<br>3199 DE LA CRUZ BOULEVARD<br>SANTA CLARA, CA  95054-2483 | PURCHASE ORDER<br>PO_EBP_5345 |
| QUARRY INTEGRATED COMMUNICATIONS<br>1009 SLATER ROAD, SUITE 300<br>DURHAM, NC  27703 | PURCHASE ORDER<br>PO_SAP_10108 |
| QUARRY INTEGRATED COMMUNICATIONS<br>1009 SLATER ROAD, SUITE 300<br>DURHAM, NC  27703 | PURCHASE ORDER<br>PO_EBP_6311 |
| QUARRY INTEGRATED COMMUNICATIONS<br>1009 SLATER ROAD, SUITE 300<br>DURHAM, NC  27703 | PURCHASE ORDER<br>PO_EBP_6876 |
| QUARRY INTEGRATED COMMUNICATIONS<br>1009 SLATER ROAD, SUITE 300<br>DURHAM, NC  27703 | PURCHASE ORDER<br>PO_EBP_6646 |
| QUARRY INTEGRATED COMMUNICATIONS<br>1009 SLATER ROAD, SUITE 300<br>DURHAM, NC  27703 | PURCHASE ORDER<br>PO_EBP_7704 |
| QUARRY INTEGRATED COMMUNICATIONS<br>1009 SLATER ROAD, SUITE 300<br>DURHAM, NC  27703 | PURCHASE ORDER<br>PO_SAP_41812 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUASAR INC<br>3203 S CHEROKEE LANE, SUITE 220<br>WOODSTOCK, GA  30188 | PURCHASE ORDER<br>PO_EBP_5482 |
| QUASAR INC<br>3203 S CHEROKEE LANE, SUITE 220<br>WOODSTOCK, GA  30188 | SERVICE AGREEMENT<br>SU_EM_4911 |
| QUEENA S GREEN<br>7132 GREAT LAUREL DRIVE<br>RALEIGH, NC  27616 | SEVERANCE AGREEMENT<br>HR_SV_5910 |
| QUEEN'S BALLPARK COMPANY, LLC<br>CITI FIELD<br>FLUSHING, NY  11368 | ADVERTISING AGREEMENT<br>SU_EM_20593 |
| QUEST FORUM<br>101 E PARK BLVD SUITE 220<br>PLANO, TX  75074-5483 | PURCHASE ORDER<br>PO_EBP_7368 |
| QUEST SOFTWARE<br>THE PRIORY, STOMP ROAD<br>BURNHAM  SL1 7LS<br>UNITED KINGDOM | SOFTWARE AGREEMENT<br>SU_EM_5097 |
| QUESTIONMARK CORP<br>535 CONNECTICUT AVE, SUITE 100<br>NORWALK, CT  06854 | PURCHASE ORDER<br>PO_EBP_4807 |
| QUESTIONMARK CORP<br>535 CONNECTICUT AVE, SUITE 100<br>NORWALK, CT  06854 | PURCHASE ORDER<br>PO_EBP_5963 |
| QUICKNET TECHNOLOGIES INC<br>520 TOWNSEND STREET, SUITE D<br>SAN FRANCISCO, CA  94103-4918 | SOFTWARE AGREEMENT<br>SU_EM_15480 |
| QUINSTREET INC<br>1051 EAST HILLSDALE BOULEVARD<br>FOSTER CITY, CA  94404 | PURCHASE ORDER<br>PO_EBP_5327 |
| QUINTUM TECHNOLOGIES LLC<br>71 JAMES WAY<br>EATONTOWN, NJ  07724-2272 | PURCHASE ORDER<br>PO_SAP_36431 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QUINTUM TECHNOLOGIES LLC<br>71 JAMES WAY<br>EATONTOWN, NJ  07724-2272 | PURCHASE ORDER<br>PO_SAP_65767 |
| QUINTUM TECHNOLOGIES LLC<br>71 JAMES WAY<br>EATONTOWN, NJ  07724-2272 | PURCHASE ORDER<br>PO_SAP_40189 |
| QUINTUM TECHNOLOGIES LLC<br>71 JAMES WAY<br>EATONTOWN, NJ  07724-2272 | PURCHASE ORDER<br>PO_SAP_40187 |
| QUINTUM TECHNOLOGIES LLC<br>71 JAMES WAY<br>EATONTOWN, NJ  07724-2272 | PURCHASE ORDER<br>PO_SAP_40188 |
| QUINTUM TECHNOLOGIES LLC<br>71 JAMES WAY<br>EATONTOWN, NJ  07724-2272 | PURCHASE ORDER<br>PO_SAP_41666 |
| QUINTUM TECHNOLOGIES LLC<br>71 JAMES WAY<br>EATONTOWN, NJ  07724-2272 | PURCHASE ORDER<br>PO_SAP_53307 |
| QUISLEX INC<br>29 BROADWAY, SUITE 2100<br>NEW YORK, NY  10006 | PURCHASE ORDER<br>PO_EBP_5935 |
| QUN HAN<br>600 TECHNOLOGY PARK DR<br>BILLERICA, MA  01821 | SEVERANCE AGREEMENT<br>HR_SV_6247 |
| QVOX VOICEWORKS<br>27 TALL PINES LANE<br>NESCONSET, NY  11767 | PURCHASE ORDER<br>PO_EBP_5781 |
| QWEST<br>1801 CALIFORNIA ST<br>DENVER, CO  80202-2658 | NON IS CIRCUIT<br>SU_NIC_68581 |
| QWEST<br>1801 CALIFORNIA ST<br>DENVER, CO  80202-2658 | NON IS CIRCUIT<br>SU_NIC_68586 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| QWEST<br>1801 CALIFORNIA ST<br>DENVER, CO  80202-2658 | NON IS CIRCUIT<br>SU_NIC_68582 |
| QWEST<br>1801 CALIFORNIA ST<br>DENVER, CO  80202-2658 | NON IS CIRCUIT<br>SU_NIC_68585 |
| QWEST<br>1801 CALIFORNIA ST<br>DENVER, CO  80202-2658 | NON IS CIRCUIT<br>SU_NIC_68583 |
| QWEST<br>1801 CALIFORNIA ST<br>DENVER, CO  80202-2658 | NON IS CIRCUIT<br>SU_NIC_68584 |
| QWEST COMMUNICATIONS<br>1801 CALIFORNIA ST, 19TH FLOOR<br>DENVER, CO  80202 | SERVICE AGREEMENT<br>SU_EM_5171 |
| QWEST COMMUNICATIONS<br>1801 CALIFORNIA ST, 19TH FLOOR<br>DENVER, CO  80202 | SERVICE AGREEMENT<br>SU_EM_5142 |
| QWEST COMMUNICATIONS<br>1801 CALIFORNIA ST, 19TH FLOOR<br>DENVER, CO  80202 | SERVICE AGREEMENT<br>SU_EM_5194 |
| QWEST CYBER SOLUTIONS<br>1899 WYNKOOP STREET, 3RD FLOOR<br>DENVER, CO  80202 | SERVICE AGREEMENT<br>SU_EM_5236 |
| RACHEL ZHANG<br>4522 SHOREPOINTE WAY<br>SAN DIEGO, CA  92130 | SEVERANCE AGREEMENT<br>HR_SV_5708 |
| RACKMOUNT SOLUTIONS<br>915 S JUPITER RD<br>GARLAND, TX  75042 | PURCHASE ORDER<br>PO_EBP_6492 |
| RAD DATA COMMUNICATIONS INC<br>900 CORPORATE DRIVE<br>MAHWAH, NJ  07430 | PURCHASE ORDER<br>PO_EBP_6751 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                          Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADIO FREQUENCY OEM LICENSE<br>200 POND VIEW DRIVE<br>MERIDEN  6450 | LICENSE AGREEMENT<br>LG_IP_7353 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_37981 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_31122 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_36705 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_37980 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_37978 |
| RADIO FREQUENCY SYSTEMS<br>200 PONDVIEW DRIVE<br>MERIDEN, CT  06450 | PURCHASE ORDER<br>PO_EBP_7611 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_41278 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_20617 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_39649 |
| RADIO FREQUENCY SYSTEMS<br>200 PONDVIEW DRIVE<br>MERIDEN, CT  06450 | PURCHASE ORDER<br>PO_EBP_7398 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADIO FREQUENCY SYSTEMS<br>200 PONDVIEW DRIVE<br>MERIDEN, CT  06450 | PURCHASE ORDER<br>PO_EBP_7970 |
| RADIO FREQUENCY SYSTEMS<br>200 PONDVIEW DRIVE<br>MERIDEN, CT  06450 | PURCHASE ORDER<br>PO_EBP_8582 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_36706 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_37983 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_37982 |
| RADIO FREQUENCY SYSTEMS<br>29 RESEARCH PARKWAY<br>WALLINGFORD, CT  06492-1929 | PURCHASE ORDER<br>PO_SAP_37979 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124 | PURCHASE & SALE AGREEMENT<br>SU_EM_6810 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_36905 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_41093 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_30152 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_37423 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                          _____
            Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_36288 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_36289 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_36286 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_41091 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_36906 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_36351 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_36904 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_36903 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_37424 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_37286 |
| RADISYS CORPORATION<br>5445 NE DAWSON CREEK DRIVE<br>HILLSBORO, OR  97124-5797 | PURCHASE ORDER<br>PO_SAP_39870 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_39869 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_36285 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_36902 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_29812 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_30154 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_41998 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_41999 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_42000 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_36287 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_29811 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_20411 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_30155 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_30156 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_39494 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_30157 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_41997 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_30153 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_20491 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_29621 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_20492 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_39868 |
| RADISYS CORPORATION 5445 NE DAWSON CREEK DRIVE HILLSBORO, OR  97124-5797 | PURCHASE ORDER PO_SAP_20412 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RADVISION<br>266 HARRISTOWN RD, SUITE 201<br>GLEN ROCK, NJ  07452 | PURCHASE ORDER<br>PO_EBP_8718 |
| RADVISION INC<br>17-17 STATE HIGHWAY 208, SUITE 300<br>FAIR LAWN, NJ  07410-2819 | PURCHASE ORDER<br>PO_EBP_7789 |
| RAE-LING LIN YEH<br>2143 CHANNEL ISLANDS DR<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_5851 |
| RAINING DATA US INC<br>PO BOX 51600<br>IRVINE, CA  92619-1600 | PURCHASE ORDER<br>PO_EBP_7122 |
| RAINMAKER SYSTEMS INC<br>900 EAST HAMILTON AVE, SUITE 400<br>CAMPBELL, CA  95008-0670 | SERVICE AGREEMENT<br>SU_EM_6455 |
| RAJ SHANBHAG<br>639 LONSDALE AVE<br>FREMONT, CA  94539 | SEVERANCE AGREEMENT<br>HR_SV_6214 |
| RAJIV SHAH<br>2308 HIGH COUNTRY WY<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6345 |
| RAJYALAKSHMI PEDDI<br>1291 VICENTE DR, APT #<br>SUNNYVALE, CA  94086 | SEVERANCE AGREEMENT<br>HR_SV_6180 |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA  92618-2351 | PURCHASE ORDER<br>PO_SAP_39470 |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA  92618-2351 | PURCHASE ORDER<br>PO_EBP_8756 |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA  92618-2351 | PURCHASE ORDER<br>PO_SAP_41823 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA  92618-2351 | PURCHASE ORDER<br>PO_EBP_8431 |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA  92618-2351 | PURCHASE ORDER<br>PO_SAP_66306 |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA  92618-2351 | PURCHASE ORDER<br>PO_EBP_8247 |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA  92618-2351 | PURCHASE ORDER<br>PO_SAP_41827 |
| RAND TECHNOLOGY INC<br>15225 ALTON PARKWAY, SUITE 100<br>IRVINE, CA  92618-2351 | PURCHASE ORDER<br>PO_EBP_7829 |
| RANDOLPH SEARS<br>4204 SCOTTSDALE STREET<br>DURHAM, NC  27712 | SEVERANCE AGREEMENT<br>HR_SV_6190 |
| RANDY C FORD<br>2064 SAILMAKER DRIVE<br>LEWISVILLE, TX  75067 | SEVERANCE AGREEMENT<br>HR_SV_5697 |
| RAPID LOGIC<br>1040 MARINA VILLAGE PKWY<br>ALAMEDA, CA  94501-6443 | MAINTENANCE AGREEMENT<br>SU_EM_6436 |
| RAPID LOGIC<br>1040 MARINA VILLAGE PKWY<br>ALAMEDA, CA  94501-6443 | SOFTWARE AGREEMENT<br>SU_EM_6430 |
| RAPID SHEET METAL INC<br>104 PERIMETER ROAD<br>NASHUA, NH  03063-1332 | PURCHASE ORDER<br>PO_EBP_7996 |
| RAPTOR SYSTEMS INC<br>69 HICKORY DRIVE<br>WALTHAM, MA  02154 | SOFTWARE AGREEMENT<br>SU_EM_15372 |

In re  **NORTEL NETWORKS INC.**                                 Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RAQUEL SINGER KLEIN<br>1915 BRICKELL AVE #C-10<br>MIAMI, FL  33129 | SEVERANCE AGREEMENT<br>HR_SV_6096 |
| RARITAN COMPUTER INC<br>400 COTTONTAIL LANE<br>SOMERSET, NJ  08873-1238 | PURCHASE ORDER<br>PO_EBP_6025 |
| RATEINTEGRATION INC<br>7918 JONES BRANCH DRIVE., SUITE 100<br>MCLEAN,, VA  22102 | SOFTWARE AGREEMENT<br>SU_EM_6453 |
| RATES TECHNOLOGY INC.<br>SUITE 326 222 MIDDLE COUNTRY ROAD<br>SMITHTOWN, NY  11787-2814 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7355 |
| RATH & STRONG<br>45 HAYDEN AVENUE, SUITE 2700<br>LEXINGTON, MA  02421 | SERVICE AGREEMENT<br>SU_EM_12375 |
| RAVENSWOOD SYSTEMS INC<br>35 LEXINGTON STREET<br>BURLINGTON, MA  01803 | PURCHASE ORDER<br>PO_EBP_8846 |
| RAVENSWOOD SYSTEMS INC<br>35 LEXINGTON STREET<br>BURLINGTON, MA  01803 | PURCHASE ORDER<br>PO_EBP_5649 |
| RAVENSWOOD SYSTEMS INC<br>35 LEXINGTON STREET<br>BURLINGTON, MA  01803 | PURCHASE ORDER<br>PO_SAP_41844 |
| RAVENSWOOD SYSTEMS INC<br>35 LEXINGTON STREET<br>BURLINGTON, MA  01803 | PURCHASE ORDER<br>PO_SAP_20727 |
| RAVENSWOOD SYSTEMS INC<br>35 LEXINGTON STREET<br>BURLINGTON, MA  01803 | PURCHASE ORDER<br>PO_EBP_8635 |
| RAVI KUMAR NARAYANAN<br>2912 MONTELL COURT<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6282 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RAVINDRASINH RAHEVAR<br>190, RYLAND ST,APT#1314<br>SAN JOSE, CA  95110 | SEVERANCE AGREEMENT<br>HR_SV_6324 |
| RAYMOND A MARINO<br>301 S JUPITER RD APT 50<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_5620 |
| RAYSON TECHNOLOGY CO. LTD.<br>11F/B 133 MINSHENG EAST ROAD ,SEC. 3<br>TAIPEI<br>TAIWAN, R.O.C. | LICENSE AGREEMENT<br>LG_IP_7356 |
| RDA CONTAINER CORP<br>70 CHERRY ROAD<br>ROCHESTER, NY  14624 | PURCHASE ORDER<br>PO_EBP_6427 |
| REAL NETWORKS INC<br>1111 3RD AVENUE SUITE 2900<br>SEATTLE, WA  98101 | SOFTWARE AGREEMENT<br>SU_EM_6434 |
| REAL NETWORKS INC<br>1111 3RD AVENUE SUITE 2900<br>SEATTLE, WA  98101 | SOFTWARE AGREEMENT<br>SU_EM_15479 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_37080 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_37084 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_30341 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_37082 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_37081 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                    _____
                        Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_37271 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_37085 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_37083 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_30340 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_37270 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_9785 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_37272 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_30342 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_30339 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_SAP_30343 |
| REAL TIME MONITORS INC<br>711 S CARSON, SUITE 4<br>CARSON CITY, NV  89701-5292 | PURCHASE ORDER<br>PO_EBP_7897 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REBECCA FURNESS FURNESS<br>727 ELKMONT DRIVE NE<br>ATLANTA, GA  30306 | SEVERANCE AGREEMENT<br>HR_SV_6240 |
| REBECCA NEWTON<br>656 RAVENS DEN RD.<br>SEWANEE, TN  37375 | SEVERANCE AGREEMENT<br>HR_SV_5674 |
| REBECCA S LANCE<br>408 RIVERCREST CT<br>NASHVILLE, TN  37214 | SEVERANCE AGREEMENT<br>HR_SV_5636 |
| RECKSON OPERATING PARTNERSHIP, LP<br>ATTN: VICE PRESIDENT & LEGAL COUNSEL - REAL ESTATE<br>C/O RECKSON ASSOCIATES REALTY CORP., 625 RECKSON PLAZA<br>UNIONDALE, NY  11556 | REAL ESTATE LEASE<br>SU_RE_4499 |
| RECTRON LIMITED<br>3 MONROE STREET<br>UNION, NJ  07083 | PURCHASE & SALE AGREEMENT<br>SU_EM_6496 |
| RED HAT INC<br>7101 ENVOY COURT NO951701<br>DALLAS, TX  75247-5101 | PURCHASE ORDER<br>PO_EBP_8612 |
| RED HAT SOFTWARE INC<br>2600 MERIDIAN PARKWAY<br>DURHAM, NC  27713 | DEVELOPMENT AGREEMENT<br>SU_EM_6479 |
| RED HAT SOFTWARE INC<br>1801 VARSITY DRIVE<br>RALEIGH, NC  27606-2072 | PURCHASE ORDER<br>PO_EBP_8358 |
| RED HAT SOFTWARE INC<br>1801 VARSITY DRIVE<br>RALEIGH, NC  27606-2072 | SOFTWARE AGREEMENT<br>SU_EM_16504 |
| RED ROCK TECHNOLOGIES INC<br>14429 N. 73RD STREET<br>SCOTTSDALE, AZ  85260-3131 | PURCHASE ORDER<br>PO_SAP_37841 |
| RED ROCK TECHNOLOGIES INC<br>14429 N. 73RD STREET<br>SCOTTSDALE, AZ  85260-3131 | PURCHASE ORDER<br>PO_SAP_36781 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
                Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_5816 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_7509 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_SAP_10083 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_7668 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_5446 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_6388 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_8711 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_8839 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_8712 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_8425 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_7486 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_7376 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_7491 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_7077 |
| REDAPT SYSTEMS & PERIPHERALS INC 12226 134TH COURT, NORTH EAST BUILDING D REDMOND, WA  98052-2429 | PURCHASE ORDER PO_EBP_7842 |
| REDKNEE COM INC 2560 MATHESON BOULEVARD EAST, SUITE 500 MISSISSAUGA, ON  L4W 4Y9 CANADA | LICENSE AGREEMENT SU_EM_7655 |
| REDWOOD SOFTWARE INC 3000 AERIAL CENTER PARKWAY, SUITE 115 MORRISVILLE, NC  27560 | PURCHASE ORDER PO_EBP_8604 |
| REEM Y MUHANNA PO BOX 851204 RICHARDSON, TX  75085-1204 | SEVERANCE AGREEMENT HR_SV_5703 |
| RENEE L CHRISTIAN 5553 CHESBRO AVE SAN JOSE, CA  95123 | SEVERANCE AGREEMENT HR_SV_5787 |
| RESOURCE SOFTWARE INT LTD (RSI) 40 KING STREET WEST, SUITE 300 OSHAWA, ON  L1H 1A4 CANADA | PURCHASE ORDER PO_EBP_8166 |
| RETIX 2401 COLORADO AVE SANTA MONICA, CA  90404-3563 | LICENSE AGREEMENT SU_EM_6569 |
| REVELWOOD INC 14 WALSH DRIVE, SUITE 303 PARSIPPANY, NJ  07054 | PURCHASE ORDER PO_EBP_7616 |

Sheet no. 7044 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| REVELWOOD INC<br>14 WALSH DR<br>PARSIPPANY, NJ  07054 | PURCHASE ORDER<br>PO_EBP_4831 |
| RHONDA BARHAM<br>5128 LINKSLAND DRIVE<br>HOLLY SPRIN, NC  27540 | SEVERANCE AGREEMENT<br>HR_SV_6144 |
| RIA<br>2395 MIDWAY ROAD, MS 507<br>CARROLLTON, TX  75006 | PURCHASE ORDER<br>PO_EBP_8057 |
| RICCARDO A CANNONE<br>8304 TRADING POST COURT<br>NASHVILLE, TN  37221-6520 | SEVERANCE AGREEMENT<br>HR_SV_5666 |
| RICH HANSON<br>10786 PORTER LN<br>SAN JOSE, CA  95127 | SEVERANCE AGREEMENT<br>HR_SV_6158 |
| RICHARD A LINGEN<br>473 HARRISON AVE<br>MILLER PLAC, NY  11764 | SEVERANCE AGREEMENT<br>HR_SV_5943 |
| RICHARD BRAND<br>281 ADDISON AVE<br>PALO ALTO, CA  94301 | SEVERANCE AGREEMENT<br>HR_SV_5984 |
| RICHARD DOBBINS<br>21 MOUNTAIN VIEW ROAD<br>LAKE TOXAWA, NC  28747 | SEVERANCE AGREEMENT<br>HR_SV_5987 |
| RICHARD KROPOSKI<br>35 FLETCHER LANE<br>HOLLIS, NH  03049 | SEVERANCE AGREEMENT<br>HR_SV_6168 |
| RICHARD L GHIONE<br>PO BOX 2034<br>SANTA CLARA, CA  95055 | SEVERANCE AGREEMENT<br>HR_SV_5790 |
| RICHARD L MCQUEEN<br>3218 BERRY HOLLOW DR<br>MELISSA, TX  75454 | SEVERANCE AGREEMENT<br>HR_SV_5868 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RICHARD OWENS<br>213 LECKFORD WAY<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_5995 |
| RICHARD R LANCASTER<br>1308 HAMPTON VALLEY RD<br>CARY, NC  27511 | SEVERANCE AGREEMENT<br>HR_SV_5776 |
| RICHARD S GREAVES<br>2001 EAST SPRING CREEK , APARTMENT 10306<br>PLANO, TX  75074-3241 | SEVERANCE AGREEMENT<br>HR_SV_5803 |
| RICHARD STEPHEN LOWE<br>2221 LAKESIDE BLVD.<br>RICHARDSON, TX  75082-4399 | EMPLOYMENT OFFER LETTER<br>HR_OLR_11262 |
| RICK D STEVENS<br>14405 PINE COVE CT<br>RALEIGH, NC  27614 | SEVERANCE AGREEMENT<br>HR_SV_5632 |
| RICK LACERTE<br>3 STONEHEDGE RD<br>WINDHAM, NH  03087 | SEVERANCE AGREEMENT<br>HR_SV_6169 |
| RICOH AMERICAS CORPORATION<br>4667 NORTH ROYAL ATLANTA DRIVE<br>TUCKER, GA  30084-3802 | PURCHASE ORDER<br>PO_EBP_4954 |
| RICOH AMERICAS CORPORATION<br>4667 NORTH ROYAL ATLANTA DRIVE<br>TUCKER, GA  30084-3802 | PURCHASE ORDER<br>PO_EBP_4710 |
| RICOH AMERICAS CORPORATION<br>4667 NORTH ROYAL ATLANTA DRIVE<br>TUCKER, GA  30084-3802 | PURCHASE ORDER<br>PO_EBP_5176 |
| RICOH AMERICAS CORPORATION<br>4667 NORTH ROYAL ATLANTA DRIVE<br>TUCKER, GA  30084-3802 | PURCHASE ORDER<br>PO_EBP_5066 |
| RICOH AMERICAS CORPORATION<br>4667 NORTH ROYAL ATLANTA DRIVE<br>TUCKER, GA  30084-3802 | PURCHASE ORDER<br>PO_EBP_4764 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RICOH BUSINESS SOLUTIONS 2701 NORTH DALLAS PARKWAY, SUITE 400 PLANO, TX  75093-8780 | PURCHASE ORDER PO_EBP_6641 |
| RICOH CANADA INC 4100 YOUNGE STREET, SUITE 600 NORTH YORK, ON  M2P 2B5 CANADA | COPIER LEASE SU_EM_17197 |
| RIDGWAY AND ASSOCIATES 2030 CARSON AVENUE DORVAL, QC  H9S 1P3 CANADA | PURCHASE ORDER PO_EBP_6536 |
| RIGHT MANAGEMENT CONSULTANTS INC PO BOX 8538-388 PHILADELPHIA, PA  19171-0388 | PURCHASE ORDER PO_SAP_10097 |
| RIGHT MANAGEMENT CONSULTANTS INC PO BOX 8538-388 PHILADELPHIA, PA  19171-0388 | PURCHASE ORDER PO_EBP_7946 |
| RIGHT MANAGEMENT CONSULTANTS INC PO BOX 8538-388 PHILADELPHIA, PA  19171-0388 | PURCHASE ORDER PO_SAP_10098 |
| RIGHT MANAGEMENT CONSULTANTS INC PO BOX 8538-388 PHILADELPHIA, PA  19171-0388 | PURCHASE ORDER PO_EBP_6854 |
| RIGHT MANAGEMENT CONSULTANTS INC PO BOX 8538-388 PHILADELPHIA, PA  19171-0388 | PURCHASE ORDER PO_EBP_7947 |
| RIGHT MANAGEMENT CONSULTANTS INC PO BOX 8538-388 PHILADELPHIA, PA  19171-0388 | PURCHASE ORDER PO_SAP_10096 |
| RIKER, DANZIG, SCHERER, HYLAND & PERRETTI HEADQUARTERS PLAZA, ONE SPEEDWELL AVENUE MORRISTOWN, NJ  07962-1981 | PROFESSIONAL SERVICES AGREEMENT LG_ELR_7503 |
| RIMAGE CORP 7725 WASHINGTON AVE S MINNEAPOLIS, MN  55439 | PURCHASE ORDER PO_EBP_5581 |

Sheet no. 7047 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RIMAGE CORP<br>7725 WASHINGTON AVE S<br>MINNEAPOLIS, MN  55439 | PURCHASE ORDER<br>PO_EBP_6839 |
| RITESH MATHUR<br>9610 CLIFFSIDE DRIVE<br>IRVING, TX  75063 | SEVERANCE AGREEMENT<br>HR_SV_5931 |
| RITZ TELEPHONE AND COMMUNICATIONS<br>105 MADISON AVENUE<br>NEW YORK, NY  10015 | LICENSE AGREEMENT<br>LG_IP_7358 |
| RITZ TELEPHONE AND COMMUNICATIONS, CORP.<br>105 MADISON AVENUE<br>NEW YORK, NY  10015 | LICENSE AGREEMENT<br>LG_IP_7448 |
| RIVER MANUFACTURING INTERNATIONAL<br>AV CORPORATIVO 2B TIP<br>TIJUANA, BAJA CALIFORNIA  22390<br>MEXICO | PURCHASE ORDER<br>PO_EBP_7183 |
| RIVERDALE OFFICE PROPERTIES PARTNERSHIP<br>ATTN: MAROLYN DORMAN<br>100 MORGAN KEEGAN DRIVE, SUITE 400<br>LITTLE ROCK, AR  72202-2210 | REAL ESTATE LEASE<br>SU_RE_4453 |
| RJM SYSTEMS INC<br>712 MADELYN DRIVE<br>DES PLAINES, IL  60016 | PURCHASE ORDER<br>PO_EBP_7852 |
| RK ELECTRIC INC<br>42021 OSGOOD ROAD<br>FREMONT, CA  94539 | PURCHASE ORDER<br>PO_EBP_6888 |
| ROAMWARE INC<br>3031 TISCH WAY, SUITE 1000<br>SAN JOSE, CA  95128 | TESTING AGREEMENT<br>SU_EM_7665 |
| ROB RITSON<br>9709 SPRING DRIVE<br>FRISCO, TX  75035 | SEVERANCE AGREEMENT<br>HR_SV_6031 |
| ROBBIE D COLLINS<br>2432 GEORGETOWN DRIVE<br>CARROLLTON, TX  75006 | SEVERANCE AGREEMENT<br>HR_SV_5668 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROBERT A CANNARELLA<br>17 REEVES STREET<br>SMITHTOWN, NY  11787-1923 | SEVERANCE AGREEMENT<br>HR_SV_5942 |
| ROBERT A SHOEMAKER<br>2 UTICA RD<br>MARLTON, NJ  08053 | SEVERANCE AGREEMENT<br>HR_SV_5844 |
| ROBERT BROWNE C/O SIGNIANT INC.<br>15 THIRD AVENUE<br>BURLINGTON, MA  01803 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| ROBERT CALIGAN<br>40 SOUTHCREEK COURT<br>SAN JOSE, CA  95138 | SEVERANCE AGREEMENT<br>HR_SV_6146 |
| ROBERT E STAVE<br>4336 DRIFTWOOD DR<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_5707 |
| ROBERT GAMBLE<br>5455 CRABTREE PARK COUR<br>RALEIGH, NC  27612 | SEVERANCE AGREEMENT<br>HR_SV_5990 |
| ROBERT H SCHAFFER & ASSOCIATES<br>30 OAK STREET<br>STAMFORD, CT  06905-5313 | PURCHASE ORDER<br>PO_SAP_20724 |
| ROBERT HALF INTERNATIONAL INC<br>3424 PEACHTREE ROAD, SUITE 2000<br>ATLANTA, GA  30326 | RECRUITING SERVICE AGREEMENT<br>SU_EM_6547 |
| ROBERT HRUSKA<br>9116 DOUBLEBIT DR<br>RALEIGH, NC  27615 | SEVERANCE AGREEMENT<br>HR_SV_6069 |
| ROBERT J GREEN<br>5013 HUNTING CREEK DR<br>WAKE FOREST, NC  27587 | SEVERANCE AGREEMENT<br>HR_SV_5775 |
| ROBERT J O'HARA<br>11316 DUNLEIPH DR<br>RALEIGH, NC  27614 | SEVERANCE AGREEMENT<br>HR_SV_5802 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROBERT J. BARTZOKAS<br>3505 TURTLE CREEK BLVD<br>DALLAS, TX  75219 | SEVERANCE AGREEMENT<br>HR_SV_5912 |
| ROBERT JOHNSTON<br>1227 WALL RD<br>WAKE FOREST, NC  27587 | PURCHASE ORDER<br>PO_SAP_20751 |
| ROBERT JOHNSTON<br>1227 WALL RD<br>WAKE FOREST, NC  27587 | PURCHASE ORDER<br>PO_EBP_7599 |
| ROBERT KENAS<br>12 EDGEMERE DR<br>MATAWAN, NJ  07747 | SEVERANCE AGREEMENT<br>HR_SV_6258 |
| ROBERT L JOHNSON<br>1911 GINGER BLOSSOM AVE<br>NORTH LAS V, NV  89031 | SEVERANCE AGREEMENT<br>HR_SV_5679 |
| ROBERT LAUZON<br>2600 WOODSIDE CIRCLE<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_5647 |
| ROBERT LOPEZ<br>919 CEDARVALE CT<br>DALLAS, TX  75217 | SEVERANCE AGREEMENT<br>HR_SV_6342 |
| ROBERT M VARGO<br>1516 NORTH GLENEAGLE DR<br>GARNER, NC  27529 | SEVERANCE AGREEMENT<br>HR_SV_5777 |
| ROBERT MILLER JR<br>3427 FREEMAN ROAD<br>DURHAM, NC  27703 | SEVERANCE AGREEMENT<br>HR_SV_6097 |
| ROBERT MOSELEY<br>7718 MEADOWHAVEN DR.<br>DALLAS, TX  75254 | SEVERANCE AGREEMENT<br>HR_SV_6278 |
| ROBERT S PALIGA<br>8904 CREEKSTONE CT<br>RALEIGH, NC  27615 | SEVERANCE AGREEMENT<br>HR_SV_5884 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROBIN SMITH<br>3226 PARKHURST LN<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_6356 |
| ROC SOFTWARE LP<br>3305 NORTHLAND DR, SUITE 101<br>AUSTIN, TX  78731 | PURCHASE ORDER<br>PO_EBP_8616 |
| ROCHESTER INSTITUTE OF TECHNOLOGY<br>25 LOMB MEMORIAL DRIVE<br>ROCHESTER, NY  14623-5608 | PURCHASE ORDER<br>PO_EBP_6933 |
| ROCHESTER SCALE WORKS<br>1721 A JUNCTION AVENUE<br>ROCHESTER, NY  14611 | PURCHASE ORDER<br>PO_EBP_8727 |
| ROCKET SOFTWARE INC<br>275 GROVE STREET, SUITE 1-300<br>NEWTON, MA  02466-2272 | PURCHASE ORDER<br>PO_EBP_7070 |
| ROCKNESS EDUCATION SERVICE<br>8424 BALD EAGLE LANE<br>WILMINGTON, NC  28411 | PURCHASE ORDER<br>PO_EBP_7580 |
| ROCKWELL SEMICONDUCTOR SYSTEMS<br>4311 JAMBOREE ROAD<br>NEWPORT BEACH, CA  90740 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7352 |
| ROCKWELL SEMICONDUCTOR SYSTEMS, INC.<br>4311 JAMBOREE ROAD<br>NEWPORT BEACH, CA  90740 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7359 |
| ROCKWELL SEMICONDUCTOR SYSTEMS, INC.<br>4311 JAMBOREE ROAD<br>NEWPORT BEACH, CA  90740 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7081 |
| ROE HILL<br>2617 CHADBOURNE DRIVE<br>PLANO, TX  75023 | SEVERANCE AGREEMENT<br>HR_SV_6251 |
| ROGER BEDORE<br>13 BLACKSTONE DRIVE<br>LIVINGSTON, NJ  07039 | SEVERANCE AGREEMENT<br>HR_SV_6118 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROGER LUSSIER<br>42 MANTINECOCK AVENUE<br>EAST ISLIP, NY  11730 | PURCHASE ORDER<br>PO_EBP_5792 |
| ROGUE WAVE SOFTWARE<br>PO BOX 2328<br>CORVALLIS, OR  97339 | SOFTWARE AGREEMENT<br>SU_EM_6504 |
| ROLF G HENDRICKSEN<br>120 TENURE CIRCLE<br>DURHAM, NC  27713 | SEVERANCE AGREEMENT<br>HR_SV_5907 |
| RONALD CORONA<br>2714 TOWN BLUFF DR<br>PLANO, TX  75075 | SEVERANCE AGREEMENT<br>HR_SV_5822 |
| RONALD D FOCHT<br>7700 HOLLY HEIGHT LN<br>RALEIGH, NC  27615 | SEVERANCE AGREEMENT<br>HR_SV_5714 |
| RONALD E KASSNER<br>17745 S AUSTIN RD<br>MANTECA, CA  95336 | SEVERANCE AGREEMENT<br>HR_SV_5780 |
| RONALD J MAGINLEY<br>621 JOHN CLOSE<br>MURPHY, TX  75094 | SEVERANCE AGREEMENT<br>HR_SV_5648 |
| RONALD YOUNG<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX  76226 | SEVERANCE AGREEMENT<br>HR_SV_6306 |
| RONG TANG<br>3612 BRIARCLIFF DR.<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6035 |
| RONIN CORPORATION<br>2 RESEARCH WAY<br>PRINCETON, NJ  08540-6628 | PURCHASE ORDER<br>PO_EBP_6813 |
| RONIN CORPORATION<br>2 RESEARCH WAY<br>PRINCETON, NJ  08540-6628 | PURCHASE ORDER<br>PO_EBP_7224 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

<div align="center">Debtor</div>                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ROSA M ARRIETA<br>2572 JARDIN PLACE<br>WESTON, FL  33327 | SEVERANCE AGREEMENT<br>HR_SV_5854 |
| ROSE LE<br>921 CRESTMOOR DRIVE<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_5834 |
| ROSENBERG INSTITUTIONAL EQUITY MANAGEMENT<br>4 ORINDA WAY, SUITE 300E<br>ORINDA, CA  94563 | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20660 |
| ROSIE ZHU<br>1422 WESTMONT DR.<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_6094 |
| ROSLYN BANKS<br>2730 OAK TRL<br>CARROLLTON, TX  75007 | SEVERANCE AGREEMENT<br>HR_SV_6052 |
| ROTH SCHNEIDER<br>5634 CHARLESTOWN DR<br>DALLAS, TX  75230 | SEVERANCE AGREEMENT<br>HR_SV_6294 |
| ROY GOULET<br>25 LAKEHURST COURT<br>DURHAM, NC  27713 | SEVERANCE AGREEMENT<br>HR_SV_6064 |
| ROY HIGH<br>1007 ORIOLE<br>MURPHY, TX  75094 | SEVERANCE AGREEMENT<br>HR_SV_6107 |
| ROYAL BANK OF CANADA<br>20 KING STREET WEST, 9TH FLOOR<br>TORONTO, ON  M5H 1C4<br>CANADA | BANKING AGREEMENT<br>TR_TR_009 |
| RP SAM HOUSTON PLAZA, LP<br>ATTN: BRADLEY KOVACH<br>C/O MOODY RAMBIN OFFICE SERVICES, 519 N. SAM HOUSTON PARKWAY E., SUITE 100<br>HOUSTON, TX  77060 | REAL ESTATE LEASE<br>SU_RE_4488 |
| RSA SECURITY INC<br>174 MIDDLESEX TURNPIKE<br>BEDFORD, MA  01730 | PURCHASE ORDER<br>PO_EBP_8174 |

Sheet no. 7053 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RSA SECURITY INC<br>2955 CAMPUS DR SUITE 400<br>SAN MATEO, CA  94403-2516 | SOFTWARE AGREEMENT<br>SU_EM_15346 |
| RSA SECURITY INC<br>2955 CAMPUS DR SUITE 400<br>SAN MATEO, CA  94403-2516 | SOFTWARE AGREEMENT<br>SU_EM_15345 |
| RUBEN ARNEDO<br>1315 SPRINGHAVEN DR.<br>MESQUITE, TX  75181 | SEVERANCE AGREEMENT<br>HR_SV_5921 |
| RUCHI PRASAD<br>4213 ROCKINGHAM WAY<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_5915 |
| RUDS INC DBA MANAGEMENT TECHNOLOGIES<br>14380 S.W. 139TH COURT<br>MIAMI, FL  93186 | MARKETING AGREEMENT<br>SU_EM_4274 |
| RUSS MCCALLUM<br>103 CEDARPOST DRIVE<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_5992 |
| RUSSELL SCHOOLEY<br>1603 CLEARMEADOW DRIVE<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_6085 |
| RUSTY SAVAGE III<br>4007 NUNN ROAD<br>HUNTSVILLE, AL  35802 | SEVERANCE AGREEMENT<br>HR_SV_6102 |
| RYDER INTEGRATED LOGISTICS INC<br>PO BOX 371264M<br>PITTSBURGH, PA  15251 | PURCHASE ORDER<br>PO_EBP_5476 |
| RYDER TRUCK RENTAL INC<br>HWY 301 N BY PASS, PO BOX 2586<br>ROCKY MOUNT, NC  27801 | EMPLOYEE TRANSFER AGREEMENT<br>SU_EM_6647 |
| RYDER TRUCK RENTAL INC<br>HWY 301 N BY PASS, PO BOX 2586<br>ROCKY MOUNT, NC  27801 | SALES AGREEMENT<br>SU_EM_6626 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| RYDER TRUCK RENTAL INC<br>HWY 301 N BY PASS, PO BOX 2586<br>ROCKY MOUNT, NC  27801 | SERVICE AGREEMENT<br>SU_EM_6642 |
| RYDER TRUCK RENTAL INC<br>HWY 301 N BY PASS, PO BOX 2586<br>ROCKY MOUNT, NC  27801 | SERVICE AGREEMENT<br>SU_EM_6674 |
| RYDER TRUCK RENTAL INC<br>HWY 301 N BY PASS, PO BOX 2586<br>ROCKY MOUNT, NC  27801 | SERVICE AGREEMENT<br>SU_EM_6633 |
| RYTECK SERVICES<br>GENERAL DELIVERY, BOX 174<br>BARNWELL, AB  T0K 0B0<br>CANADA | PURCHASE ORDER<br>PO_EBP_5407 |
| S & H CITADEL INCORPORATED<br>5999 BUTTERFIELD ROAD<br>HILLSIDE, IL  60162 | SERVICE AGREEMENT<br>SU_EM_2348 |
| SABA<br>2400 BRIDGE PARKWAY, REDWOOD SHORES<br>REDWOOD SHORES, CA  94065 | PURCHASE ORDER<br>PO_EBP_8673 |
| SABBIR AHMED<br>5205 SPICEWOOD DRIVE<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_5815 |
| SABIC INNOVATIVE PLASTICS US LLC<br>9930 KINCEY AVE<br>HUNTERSVILLE, NC  28078-6468 | PURCHASE ORDER<br>PO_EBP_6930 |
| SABRINA L THORNTON<br>956 DICKENS RD<br>LILBURN, GA  30047 | SEVERANCE AGREEMENT<br>HR_SV_5716 |
| SABRIX INC<br>5665 SW MEADOWS ROAD, SUITE 350<br>LAKE OSWEGO, OR  97035 | PURCHASE ORDER<br>PO_EBP_7354 |
| SABRIX INC<br>5665 SW MEADOWS ROAD, SUITE 350<br>LAKE OSWEGO, OR  97035 | PURCHASE ORDER<br>PO_EBP_7396 |

Sheet no. 7055 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                    _____
                    Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SABRIX INC<br>5665 SW MEADOWS ROAD, SUITE 350<br>LAKE OSWEGO, OR  97035 | PURCHASE ORDER<br>PO_EBP_7397 |
| SAFENET INC<br>4690 MILLENNIUM DRIVE<br>BELCAMP, MD  21017 | SOFTWARE AGREEMENT<br>SU_EM_14831 |
| SAFETY CERTIFIED INC<br>5000 18 US HWY 17, 195<br>ORANGE PARK, FL  32003-8250 | PURCHASE ORDER<br>PO_SAP_66502 |
| SAILAJA GANTI<br>8521 MALTBY COURT<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_5925 |
| SAKET PORWAL<br>4312 NARBERTH DR<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_5871 |
| SALAMONE CONSULTING INC<br>PO BOX 976<br>CUTCHOGUE, NY  11976-0976 | PURCHASE ORDER<br>PO_SAP_9981 |
| SALLY N CHANDLER<br>5606 MCCOMMAS BLVD<br>DALLAS, TX  75206 | SEVERANCE AGREEMENT<br>HR_SV_5774 |
| SALMAN ABIDI<br>19167 SOUTH GARDENIA AV<br>WESTON, FL  33332 | SEVERANCE AGREEMENT<br>HR_SV_6215 |
| SAM NANCE<br>8895 STATE ROUTE 147<br>SIMPSON, IL  62985 | SEVERANCE AGREEMENT<br>HR_SV_6281 |
| SAMSUNG<br>1130 ARAPAHO ROAD<br>RICHARDSON, TX  75081 | TESTING AGREEMENT<br>SU_EM_7691 |
| SANDRA HARBISON<br>5816 STRATFORD LANE<br>THE COLONY, TX  75056 | SEVERANCE AGREEMENT<br>HR_SV_5670 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANDRA L MLCOCH<br>416 RIDGEVIEW TR<br>MCKINNEY, TX  75071 | SEVERANCE AGREEMENT<br>HR_SV_5642 |
| SANDY WILLIAMS<br>10704 RIVERBROOK CIRCLE<br>HIGHLANDS R, CO  80126 | SEVERANCE AGREEMENT<br>HR_SV_6302 |
| SANJAY JAIN<br>73 PEABODY ST.<br>MIDDLETON, MA  01949 | SEVERANCE AGREEMENT<br>HR_SV_6108 |
| SANMINA SCI<br>415 LEGGET DRIVE<br>KANATA, ON  K2K 2B2<br>CANADA | PURCHASE ORDER<br>PO_EBP_7093 |
| SANMINA SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_EBP_7927 |
| SANMINA SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_EBP_8583 |
| SANMINA SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_EBP_7068 |
| SANMINA SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_EBP_8603 |
| SANMINA SCI CORPORATION<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7805 | PURCHASE ORDER<br>PO_EBP_4536 |
| SANMINA SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_EBP_6107 |
| SANMINA SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_EBP_7692 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI POINTE CLAIRE 2001 BOULEVARD DES SOURCES POINTE CLAIRE, QC  H9R 5Z4 CANADA | PURCHASE ORDER PO_SAP_40464 |
| SANMINA SCI POINTE CLAIRE 2001 BOULEVARD DES SOURCES POINTE CLAIRE, QC  H9R 5Z4 CANADA | PURCHASE ORDER PO_SAP_65047 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_40770 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_40856 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_40855 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_40865 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_40853 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_40858 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_40851 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_40863 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_40771 |

Sheet no. 7058 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                          Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40849 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40866 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40786 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40860 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40762 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40862 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40840 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40852 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40859 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40788 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40857 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40775 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40861 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37194 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_EBP_8561 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37170 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37178 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37159 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37160 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37177 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37162 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37187 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37174 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37173 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37188 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37171 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37189 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37169 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37168 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37167 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37166 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37165 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37164 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37161 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37192 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37172 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40808 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37193 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40768 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40766 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40790 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40787 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40764 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40754 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40755 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40756 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40757 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40774 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40759 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37185 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40761 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37195 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40763 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40776 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40765 |

In re **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                      Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40850 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40767 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40769 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_9733 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40758 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37191 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37190 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40760 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40772 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40879 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40806 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40876 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40888 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40874 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40886 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40875 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40884 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40883 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40882 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40848 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40880 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40842 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40864 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40877 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40803 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40887 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40818 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40815 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40827 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40816 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40825 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40824 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40881 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40839 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40813 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40873 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40872 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40871 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40870 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40869 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40868 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40867 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40878 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40854 |

In re  **NORTEL NETWORKS INC.**                                                        Case No.   09-10138

Debtor                                                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40814 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40821 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40812 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40811 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40810 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40809 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40807 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40846 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40802 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40885 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40844 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                         (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40843 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40841 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40791 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40823 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40826 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40838 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40837 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40836 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40835 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40834 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40833 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40832 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40793 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40794 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40829 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40777 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40780 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40779 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40778 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40781 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40782 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40783 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40784 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40785 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40845 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40847 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_30683 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40789 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40805 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40819 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40831 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40792 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40828 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40773 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_20314 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_20245 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40830 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_30569 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40822 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40820 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40804 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40817 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40801 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40800 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

_____                          _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40799 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40798 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40797 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40796 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_40795 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_20313 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37226 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37182 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37183 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37184 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37163 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

———————————————————————————                    ———————————————
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37186 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37175 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37233 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37222 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37235 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_65911 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37234 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37180 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37227 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37228 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37229 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                      Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37230 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37206 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37232 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37208 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37224 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37221 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37198 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37236 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37237 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37238 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37239 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                          _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37240 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37241 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37242 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37225 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37231 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37223 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37197 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37219 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37199 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37200 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37201 |

In re  **NORTEL NETWORKS INC.**                                                       Case No.   09-10138

                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37202 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37204 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37205 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37209 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37243 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37157 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37210 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37211 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37212 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37213 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37214 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37215 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37216 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37141 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37220 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37207 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37179 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37132 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37134 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37136 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37137 |
| SANMINA SCI SYSTEMS INC 222 DISK DRIVE RAPID CITY, SD  57701-7899 | PURCHASE ORDER PO_SAP_37138 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37217 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37154 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37203 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37181 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37218 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37152 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37158 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37142 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37143 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37135 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37196 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37144 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37149 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37145 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37153 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37140 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37150 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37151 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37139 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37148 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37133 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37155 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37156 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37147 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37146 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_37176 |
| SANMINA SCI SYSTEMS INC<br>222 DISK DRIVE<br>RAPID CITY, SD  57701-7899 | PURCHASE ORDER<br>PO_SAP_39226 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_40441 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_40447 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_40423 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_EBP_7034 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134-2015 | PURCHASE ORDER<br>PO_EBP_8550 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134-2015 | PURCHASE ORDER<br>PO_EBP_8139 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134-2015 | PURCHASE ORDER PO_EBP_8679 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_66210 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_20646 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40443 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40442 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40450 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134-2015 | PURCHASE ORDER PO_EBP_8138 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40448 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134-2015 | PURCHASE ORDER PO_EBP_8580 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40446 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40432 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_65038 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_53353 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_30763 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_53345 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_53346 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_53347 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_30382 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_30915 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_30672 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40449 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_65037 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_30917 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_30764 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_53350 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_53354 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_20672 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_20648 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_20647 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134-2015 | PURCHASE ORDER PO_SAP_20782 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_53348 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_62264 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134-2015 | PURCHASE ORDER PO_EBP_8170 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40436 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_53351 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_65040 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_65035 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_65039 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_66207 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_65036 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_66208 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134-2015 | PURCHASE ORDER PO_SAP_31205 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_62265 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40186 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_30916 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134-2015 | PURCHASE ORDER PO_EBP_8570 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_EBP_5440 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_EBP_6591 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_39006 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_36663 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_EBP_6146 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_36850 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134-2015 | PURCHASE ORDER PO_EBP_6344 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_EBP_8710 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_9907 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

　　　　　　　　　　Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_9908 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134-2015 | PURCHASE ORDER<br>PO_SAP_9995 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_65041 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_40439 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_53349 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_65054 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_39003 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_36658 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_36342 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_36341 |
| SANMINA-SCI CORPORATION<br>2700 NORTH FIRST STREET<br>SAN JOSE, CA  95134 | PURCHASE ORDER<br>PO_SAP_36340 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_36278 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_36661 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_36660 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_36659 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_36662 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_65034 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_66209 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_65053 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40428 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40431 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_53352 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40440 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40438 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40437 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40434 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40445 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40424 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40425 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40426 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_39005 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40427 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_39004 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40429 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40430 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40185 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40433 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40444 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_40435 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_36664 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_36927 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_39469 |
| SANMINA-SCI CORPORATION 2700 NORTH FIRST STREET SAN JOSE, CA  95134 | PURCHASE ORDER PO_SAP_39002 |
| SANMINA-SCI SYSTEM (CANADA) 2001 BOUL DES SOURCES POINTE CLAIRE, QC  H9R 5Z4 CANADA | PURCHASE ORDER PO_SAP_39852 |

Sheet no. 7090 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SANMINA-SCI SYSTEM (CANADA) 2001 BOUL DES SOURCES POINTE CLAIRE, QC  H9R 5Z4 CANADA | PURCHASE ORDER PO_SAP_39417 |
| SANTA CLARA UNIVERSITY 500 EL CAMINO REAL SANTA CLARA, CA  95035 | PURCHASE ORDER PO_EBP_5589 |
| SANTIAGO LAZCANO 716 WOODED CREEK LN MCKINNEY, TX  75071 | SEVERANCE AGREEMENT HR_SV_5866 |
| SANYO 18 KEIHAN-HONDORI 2-CHOME MORIGUCHI CITY, OSAKA JAPAN | LICENSE AGREEMENT LG_IPI_7368 |
| SAP AMERICA INC 100 STEVENS DRIVE LESTER, PA  19113 | SOFTWARE AGREEMENT SU_EM_14969 |
| SAP CANADA INC 4120 YONGE STREET, SUITE 600 TORONTO, ON  M2P 2B8 CANADA | PURCHASE ORDER PO_EBP_5214 |
| SARAH J POINDEXTER 6953 STAGHORN LN RALEIGH, NC  27615 | SEVERANCE AGREEMENT HR_SV_5623 |
| SARAH MILLER 6200 S. ST. PAUL WAY LITTLETON, CO  80121 | SEVERANCE AGREEMENT HR_SV_6327 |
| SARAH W LAYMAN 1200 PARKROW PL IRVING, TX  75060 | SEVERANCE AGREEMENT HR_SV_5938 |
| SARGENT ELECTRIC COMPNAY PO BOX 400250 PITTSBURGH, PA  15268-0250 | SERVICE AGREEMENT SU_EM_2468 |
| SAS INSTITUTE INC SAS CAMPUS DRIVE CARY, NC  27512-8000 | PURCHASE ORDER PO_EBP_7015 |

Sheet no. 7091 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                      Case No.   09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SAS INSTITUTE INC<br>SAS CAMPUS DRIVE<br>CARY, NC  27512-8000 | PURCHASE ORDER<br>PO_EBP_7016 |
| SASKEN COMMUNICATION<br>139/25 AMARJYOTHI LAYOUT, DOMLUR RING ROAD<br>BANGALORE, KARNATAKA  560071<br>INDIA | PURCHASE ORDER<br>PO_EBP_8649 |
| SAYEEF RAHIM<br>1807 OLYMPIA DR.<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_5872 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19789 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9865 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19790 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19801 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9869 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9868 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9867 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19780 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_9853 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19779 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_9856 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_9851 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_9850 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_9863 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19787 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_9857 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_9852 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_9470 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19783 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                      _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9844 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9849 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9855 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9866 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19792 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9845 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9847 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9843 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9846 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19782 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19781 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19777 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19784 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_9848 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19796 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19785 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19786 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19799 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19791 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19793 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19788 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19798 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

_____                          _____
Debtor                                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19795 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9862 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19797 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19778 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9854 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9861 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9860 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9859 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_19794 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9858 |
| SBA NETWORK SERVICES INC<br>5900 BROKEN SOUND PARKWAY NW<br>BOCA RATON, FL  33487 | PURCHASE ORDER<br>PO_SAP_9864 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | PURCHASE ORDER PO_SAP_19800 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | SERVICE AGREEMENT SU_EM_2663 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | SERVICE AGREEMENT SU_EM_11284 |
| SBA NETWORK SERVICES INC 5900 BROKEN SOUND PARKWAY NW BOCA RATON, FL  33487 | SERVICE AGREEMENT SU_EM_2716 |
| SBC 1651 NORTH COLLINS BLVD, SUITE 360 RICHARDSON, TX  75080 | SERVICE AGREEMENT SU_EM_17670 |
| SBC AMERITECH SBC PAYMENT CENTER, PO BOX 66794 ST LOUIS, MO  63166 | AMENDMENT SU_EM_12966 |
| SBC AMERITECH SBC PAYMENT CENTER, PO BOX 66794 ST LOUIS, MO  63166 | SERVICE AGREEMENT SU_EM_6294 |
| SBR INTERNATIONAL INC GRAEME BUILDING, 14 COLLEGE STREET, THIRD FLOOR TORONTO, ON  M5G 1K2 CANADA | SERVICE AGREEMENT SU_EM_2626 |
| SBS TECHNOLOGIES 2500 AUSTIN DRIVE CHARLOTTESVILLE, VA  22911 | PRODUCT AGREEMENT SU_EM_2635 |
| SCANSOFT INC 695 ATLANTIC AVENUE BOSTON, MA  02111 | PURCHASE ORDER PO_EBP_8361 |
| SCHACHTEL INC DBA CTP SOLUTIONS 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS, CA  91301-2692 | PURCHASE ORDER PO_EBP_8446 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCHACHTEL INC DBA CTP SOLUTIONS 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS, CA  91301-2692 | PURCHASE ORDER PO_EBP_5593 |
| SCHACHTEL INC DBA CTP SOLUTIONS 5236 COLODNY DRIVE SUITE 200 AGOURA HILLS, CA  91301-2692 | SERVICE AGREEMENT SU_EM_2497 |
| SCHULTZY ENTERPRISES 1910 WHITETAIL LANE SAN RAMON, CA  94583-2663 | PURCHASE ORDER PO_EBP_5429 |
| SCIENCE APPLICATIONS INTERNATIONAL 10260 CAMPUS POINT DRIVE SAN DIEGO, CA  92121 | SERVICE AGREEMENT SU_EM_2633 |
| SCIENTIFIC SOFTWARE ENGINEERING 333 W COCOA BEACH CAUSEWAY, SUITE 1 COCOA BEACH, FL  32931 | DEVELOPMENT AGREEMENT SU_EM_2654 |
| SCIENTIFIC SOFTWARE ENGINEERING INC 333 W COCOA BEACH CAUSEWAY, SUITE 1 COCOA BEACH, FL  32931 | LICENSE AGREEMENT SU_EM_7654 |
| SCO THE SANTA CRUZ OPERATION 400 ENCINAL STREET, PO BOX 1900 SANTA CRUZ, CA  95061-1900 | SOFTWARE AGREEMENT SU_EM_14888 |
| SCOPE NETWORKS 275 W CAMPBELL RD, SUITE 301 RICHARDSON, TX  75080 | SERVICE AGREEMENT SU_EM_2659 |
| SCOPE NETWORKS 275 W CAMPBELL RD, SUITE 301 RICHARDSON, TX  75080 | SERVICE AGREEMENT SU_EM_2690 |
| SCOPUS TECHNOLOGY INC 1900 POWELL STREET SUITE 900 EMERYVILLE, CA  94608 | LICENSE AGREEMENT SU_EM_2611 |
| SCOTT  STRICKLAND 615 BUFFALO SPRINGS DR ALLEN, TX  75013 | SEVERANCE AGREEMENT HR_SV_6364 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                     _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SCOTT A HALL<br>606 O'PHELAN LN<br>GARLAND, TX  75044 | SEVERANCE AGREEMENT<br>HR_SV_5712 |
| SCOTT A HERR<br>2413 PRIMROSE DR.<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_5825 |
| SCOTT BAXTER & ASSOC<br>PO BOX 158777<br>NASHVILLE, TN  37215 | PURCHASE ORDER<br>PO_EBP_5247 |
| SCOTT E BINNER<br>2505 JAKIN WAY NW<br>SUWANEE, GA  30024 | SEVERANCE AGREEMENT<br>HR_SV_5901 |
| SCOTT HUGHES<br>521 SUNCREEK DR<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_6340 |
| SCOTT KENNEDY<br>13523 W SOLA DRIVE<br>SUN CITY WE, AZ  85375 | SEVERANCE AGREEMENT<br>HR_SV_6095 |
| SCOTT TOWNSEND<br>1500 STACY RD<br>FAIRVIEW, TX  75069 | SEVERANCE AGREEMENT<br>HR_SV_5738 |
| SCREAMINGMEDIA INC<br>601 WEST 26TH STREET<br>NEW YORK, NY  10001 | LICENSE AGREEMENT<br>SU_EM_2564 |
| SCT COMMUNICATIONS INC<br>3100 INDEPENDENCE, SUITE 300<br>PLANO, TX  75075 | SERVICE AGREEMENT<br>SU_EM_2577 |
| SDL GLOBAL SOLUTIONS IRELAND<br>LA VALLE HOUSE, UPPER DARGLE ROAD<br>BRAY, CO WICKLOW<br>IRELAND | PURCHASE ORDER<br>PO_EBP_6259 |
| SDL GLOBAL SOLUTIONS IRELAND<br>LA VALLE HOUSE, UPPER DARGLE ROAD<br>BRAY, CO WICKLOW<br>IRELAND | PURCHASE ORDER<br>PO_EBP_7439 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEAGATE INC<br>895 EMERSON STREET<br>PALO ALTO, CA  84301 | SOFTWARE AGREEMENT<br>SU_EM_8181 |
| SEAGATE SOFTWARE IMG INC<br>510 THORNALL ST, STE 270<br>EDISON, NJ  08837 | SOFTWARE AGREEMENT<br>SU_EM_14962 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_6656 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_5599 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_6092 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_5441 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_5916 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_5936 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_6153 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_6556 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_6343 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                                   Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_6036 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_6890 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_6901 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_7024 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_7447 |
| SEAL CONSULTING INC<br>105 FIELD CREST AVENUE<br>EDISON, NJ  08837 | PURCHASE ORDER<br>PO_EBP_6926 |
| SEC SOLUTIONS<br>200 PENNSYLVANIA AVE. NW, SUITE 6000<br>WASHINGTON DC, DC  20006 | SALES EFFECTIVENESS BENCHMARKING<br>SU_EM_11290 |
| SECUREINFO COMPANY<br>4606 CENTERVIEW DRIVE, SUITE 200, ATTENTION: PRESIDENT<br>SAN ANTONIO, TX  78228 | INVESTOR RIGHTS AGREEMENT<br>LG_LG_7529 |
| SECUREINFO CORP<br>211 NORTH LOOP 1604 EAST, SUITE 200<br>SAN ANTONIO, TX  78232 | PURCHASE AGREEMENT<br>SU_EM_4872 |
| SECUREINFO CORP<br>211 NORTH LOOP 1604 EAST, SUITE 200<br>SAN ANTONIO, TX  78232 | SERVICE AGREEMENT<br>SU_EM_2560 |
| SECUREINFO CORPORATION, ATTENTION: GENERAL COUNSEL<br>ATTN: ATTENTION: GENERAL COUNSEL<br>211 NORTH LOOP 1604 EAST, SUITE 200<br>SAN ANTONIO, TX  78232 | STOCKHOLDERS AGREEMENT<br>LG_LG_7528 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SECURELOGIX CORPORATION<br>13750 SAN PEDRO, SUITE 830<br>SAN ANTONIO, TX  78232 | SERVICE AGREEMENT<br>SU_EM_2566 |
| SECUREMATICS INC<br>3100 DE LA CRUZ BLVD<br>SANTA CLARA, CA  95054-2438 | PURCHASE ORDER<br>PO_EBP_7669 |
| SECURITAS SECURITY SERVICES USA<br>200 WEST 50TH STREET<br>NEW YORK, NY  10019-6804 | PURCHASE ORDER<br>PO_EBP_8385 |
| SECURITAS SECURITY SERVICES USA<br>200 WEST 50TH STREET<br>NEW YORK, NY  10019-6804 | PURCHASE ORDER<br>PO_EBP_7828 |
| SECURITAS SECURITY SERVICES USA INC<br>11001 WEST 120TH AVE, SUITE 280<br>BROOMFIELD, CO  80021-8021 | PURCHASE ORDER<br>PO_EBP_6802 |
| SECURITAS SECURITY SERVICES USA INC<br>2480 N FIRST ST SUITE 180<br>SAN JOSE, CA  95131-1014 | PURCHASE ORDER<br>PO_EBP_8499 |
| SECURITAS SECURITY SERVICES USA INC<br>12655 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX  75243-1700 | PURCHASE ORDER<br>PO_EBP_8449 |
| SECURITAS SECURITY SERVICES USA INC<br>3313 W COMMERCIAL BLVD #150<br>FT LAUDERDALE, FL  33309-3413 | PURCHASE ORDER<br>PO_EBP_8426 |
| SECURITAS SECURITY SERVICES USA INC<br>3313 W COMMERCIAL BLVD #150<br>FT LAUDERDALE, FL  33309-3413 | PURCHASE ORDER<br>PO_EBP_7712 |
| SECURITAS SECURITY SERVICES USA INC<br>60K CONCORD STREET<br>WILMINGTON, MA  01887-2179 | PURCHASE ORDER<br>PO_EBP_7715 |
| SECURITAS SECURITY SERVICES USA INC<br>2500 GATEWAY CENTRE SUITE 750<br>MORRISVILLE, NC  27560-6206 | PURCHASE ORDER<br>PO_EBP_8434 |

Sheet no. 7102 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                          _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SECURITAS SECURITY SERVICES USA INC<br>60K CONCORD STREET<br>WILMINGTON, MA  01887-2179 | PURCHASE ORDER<br>PO_EBP_8386 |
| SECURITAS SECURITY SERVICES USA INC<br>2480 N FIRST ST SUITE 180<br>SAN JOSE, CA  95131-1014 | PURCHASE ORDER<br>PO_EBP_7711 |
| SECURITAS SECURITY SERVICES USA INC<br>2500 GATEWAY CENTRE SUITE 750<br>MORRISVILLE, NC  27560-6206 | PURCHASE ORDER<br>PO_EBP_7714 |
| SECURITAS SECURITY SERVICES USA INC<br>12655 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX  75243-1700 | PURCHASE ORDER<br>PO_EBP_7713 |
| SEIKO INSTRUMENTS INCORPORATED<br>PO BOX 93508<br>CHICAGO, IL  60673-3508 | PURCHASE & SALE AGREEMENT<br>SU_EM_2583 |
| SEKAR SRINIVASAN<br>1570 RESPONSE RD, APARTMENT #1069<br>SACRAMENTO, CA  95815 | SEVERANCE AGREEMENT<br>HR_SV_6195 |
| SEMA GROUP CANADA LTD<br>515 CONSUMERS ROAD, SUITE 600<br>TORONTO, ON  M2J 4Z2<br>CANADA | DEVELOPMENT AGREEMENT<br>SU_EM_7720 |
| SENA TECHNOLOGIES INC<br>1620 OAKLAND ROAD, SUITE D206<br>SAN JOSE, CA  95131-2448 | PURCHASE ORDER<br>PO_EBP_8556 |
| SENDMAIL INCORPORATED<br>6425 CHRISTIE AVENUE, 4TH FLOOR<br>EMERYVILLE, CA  94608 | SOFTWARE AGREEMENT<br>SU_EM_2614 |
| SEQUENTIAL SOFTWARE INC<br>576 VALLEY ROAD, SUITE 294<br>WAYNE, NJ  07470 | PURCHASE ORDER<br>PO_EBP_8128 |
| SERGEI MICHAILOV<br>6056 WILLOW WOOD LN<br>DALLAS, TX  75252 | SEVERANCE AGREEMENT<br>HR_SV_6080 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SERGIO COLLA<br>700 AGNEW RD APT 128<br>SANTA CLARA, CA  95054 | SEVERANCE AGREEMENT<br>HR_SV_6151 |
| SERVIONT GLOBAL SOLUTIONS LTD<br>12 WALLACE GARDEN, 1ST STREET,, NUNGAMBAKKAM<br>CHENNAI  600006<br>INDIA | SERVICE AGREEMENT<br>SU_EM_2603 |
| SETEC QUALITAS CONSULTORIA E<br>AVENIDA LAVANDISCA 741 CJ 45, MOEMA<br>SAO PAULO, SAO PAULO  04515-011<br>BRAZIL | PURCHASE ORDER<br>PO_EBP_6054 |
| SETEC QUALITAS CONSULTORIA E<br>AVENIDA LAVANDISCA 741 CJ 45, MOEMA<br>SAO PAULO, SAO PAULO  04515-011<br>BRAZIL | PURCHASE ORDER<br>PO_EBP_6055 |
| SETEC QUALITAS CONSULTORIA E<br>AVENIDA LAVANDISCA 741 CJ 45, MOEMA<br>SAO PAULO, SP  04515-011<br>BRAZIL | PURCHASE ORDER<br>PO_SAP_10120 |
| SGS THOMSON<br>STRAWINSKYLAAN 1025, WORLD TRADE CENTER<br>AMSTERDAM  1077XX<br>THE NETHERLANDS | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7376 |
| SGS THOMSON<br>STRAWINSKYLAAN 1025, WORLD TRADE CENTER<br>AMSTERDAM  1077XX<br>THE NETHERLANDS | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7375 |
| SHAHID WAHEED<br>5204 ST. CROIX CT<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_6315 |
| SHAKEEL ZAR<br>1101 SOUTH BOWSER ROAD<br>RICHARDSON, TX  75081 | SEVERANCE AGREEMENT<br>HR_SV_6042 |
| SHANNON E KENT<br>32170 CALLE BALAREZA<br>TEMECULA, CA  92592 | SEVERANCE AGREEMENT<br>HR_SV_5890 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                      _____
Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHARED TECHNOLOGIES<br>10110 W SAM HOUTSON PARKWAY, SUITE 120<br>HOUSTON, TX  77099 | PURCHASE ORDER<br>PO_SAP_9974 |
| SHARED TECHNOLOGIES<br>10110 W SAM HOUTSON PARKWAY, SUITE 120<br>HOUSTON, TX  77099 | PURCHASE ORDER<br>PO_EBP_6494 |
| SHARED TECHNOLOGIES INC<br>8201 PRESTON ROAD, SUITE 350<br>DALLAS, TX  75207 | AMENDMENT<br>SU_EM_17869 |
| SHARED TECHNOLOGIES INC<br>8201 PRESTON ROAD, SUITE 350<br>DALLAS, TX  75207 | SERVICE AGREEMENT<br>SU_EM_2571 |
| SHARON WONG<br>4400 CUTTER SPRINGS CT<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_6304 |
| SHARP ELECTRONICS CORPORATION<br>SHARP PLAZA<br>MAHWAH, NJ  07430-2135 | PURCHASE & SALE AGREEMENT<br>SU_EM_2615 |
| SHARYN HOCURSCAK<br>41 REDEMPTION ROCK TRL<br>STERLING, MA  01564 | SEVERANCE AGREEMENT<br>HR_SV_6160 |
| SHAWROSE CONSTRUCTION<br>550 CLIFF MINE RD<br>CORAOPOLIS, PA  15108 | SERVICE AGREEMENT<br>SU_EM_2585 |
| SHEARMAN & STERLING<br>599 LEXINGTON AVE<br>NEW YORK, NY  10022-6069 | PURCHASE ORDER<br>PO_EBP_6534 |
| SHEARMAN & STERLING LLP<br>599 LEXINGTON AVENUE<br>NEW YORK, NY  10022 | PROFESSIONAL SERVICES AGREEMENT<br>LG_ELR_7508 |
| SHELDON I FISHBEIN<br>20226 STAGG ST<br>WINNETKA, CA  91306 | SEVERANCE AGREEMENT<br>HR_SV_5635 |

In re **NORTEL NETWORKS INC.**                                   Case No.  09-10138

                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SHENZHEN HAUANENG BUILDING 22, CUIGANG INDUSTRIAL PARK HUAIDE,FUONG BAOAN | LICENSE AGREEMENT LG_IP_7377 |
| SHENZHEN TAIFENG ELECTRONICS UNIT 2205 ISLAND PLACE TOWER, 510 KING'S ROAD NORTH POINT, HONG KONG CHINA | LICENSE AGREEMENT LG_IP_7378 |
| SHEPARD COMMUNICATIONS GROUP LLC 340 LAWNWOOD DR WILLISTON, VT  5495 | PURCHASE ORDER PO_SAP_9988 |
| SHEPELL FGI L P 130 BLOOR STREET WEST, SUITE 200 TORONTO, ON  M5S 1N5 CANADA | PURCHASE ORDER PO_EBP_5614 |
| SHERRIL A BARNHILL 108 CAYMUS CT CARY, NC  27519 | SEVERANCE AGREEMENT HR_SV_5718 |
| SHOKO NOMOTO 927 CRABTREE CROSSING P MORRISVILLE, NC  27560 | SEVERANCE AGREEMENT HR_SV_5649 |
| SHPS INC 11405 BLUEGRASS PARKWAY LOUISVILLE, KY  40299 | BUSINESS ASSOCIATE AGREEMENT SU_EM_8219 |
| SHU-ER DIANA CHENG 2213 PRIMROSE DR RICHARDSON, TX  75082 | SEVERANCE AGREEMENT HR_SV_5711 |
| SHUN HUA ZHOU 833 KIRKWOOD DR DALLAS, TX  75218 | SEVERANCE AGREEMENT HR_SV_6357 |
| SHUNRA SOFTWARE LTD 555 8TH AVENUE, SUITE 1102 NEW YORK, NY  10018 | PURCHASE ORDER PO_EBP_7073 |
| SIDEVIEW PARTNERS INC 530 ROCK BRIDGE ROAD GALLATIN, TN  37066 | CONSULTANT AGREEMENT SU_EM_14835 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIDEVIEW PARTNERS INC<br>530 ROCK BRIDGE ROAD<br>GALLATIN, TN  37066 | PURCHASE ORDER<br>PO_EBP_6398 |
| SIDNEY J FELFE<br>1045 WOODHAVEN CIR<br>ROCKWALL, TX  75087 | SEVERANCE AGREEMENT<br>HR_SV_5861 |
| SIECOR CORP<br>489 SIECOR PARK<br>HICKORY, NC  28603 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7382 |
| SIECOR CORPORATION<br>1 RIVERFRONT PLAZA<br>CORNING, NY  14831 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7381 |
| SIEMENS COMMUNICATIONS<br>4849 ALPHA RD<br>DALLAS , TX  75244-4608 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7384 |
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_40417 |
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_40414 |
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_30968 |
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_40415 |
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_40416 |
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_40413 |

Sheet no. 7107 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_40411 |
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_40419 |
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_40412 |
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_40420 |
| SIEMENS ENTERPRISE COMM INC<br>45925 HORSESHOE DRIVE, SUITE 1<br>DULLES, VA  20166-6609 | PURCHASE ORDER<br>PO_SAP_40418 |
| SIEMENS HOME & OFFICE<br>PO BOX 360258<br>PITTSBURGH, PA  15251-6258 | PURCHASE & SALE AGREEMENT<br>SU_EM_2474 |
| SIERRA OFFICE SUPPLY<br>9950 HORN ROAD, SUITE 5<br>SACRAMENTO, CA  95827 | PURCHASE ORDER<br>PO_SAP_10036 |
| SIERRA OFFICE SUPPLY<br>9950 HORN ROAD, SUITE 5<br>SACRAMENTO, CA  95827 | PURCHASE ORDER<br>PO_EBP_8547 |
| SIERRA OFFICE SUPPLY<br>9950 HORN ROAD, SUITE 5<br>SACRAMENTO, CA  95827 | PURCHASE ORDER<br>PO_EBP_6955 |
| SIERRA OFFICE SUPPLY<br>9950 HORN ROAD, SUITE 5<br>SACRAMENTO, CA  95827 | PURCHASE ORDER<br>PO_EBP_5550 |
| SIGMA SYSTEMS GROUP INC<br>55 YORK STREET, SUITE 1100<br>TORONTO, ON  M5J 2N1<br>CANADA | PURCHASE ORDER<br>PO_SAP_30374 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIGMA SYSTEMS GROUP INC<br>55 YORK STREET, SUITE 1100<br>TORONTO, ON  M5J 2N1<br>CANADA | PURCHASE ORDER<br>PO_SAP_20113 |
| SIGNAL COMMUNICATIONS<br>36254 SPUR HIGHWAY, SUITE 1<br>SOLDOTNA, AK  99669 | PURCHASE ORDER<br>PO_EBP_5492 |
| SIGNATURE PLASTICS LLC<br>7837 CUSTER SCHOOL ROAD<br>CUSTER, WA  98240-9515 | PURCHASE ORDER<br>PO_SAP_66115 |
| SIGNET6<br>123 WEST 3RD STREET<br>LITTLE ROCK, AR  72201-2701 | PURCHASE ORDER<br>PO_SAP_36744 |
| SIGNET6<br>123 WEST 3RD STREET<br>LITTLE ROCK, AR  72201-2701 | PURCHASE ORDER<br>PO_SAP_36745 |
| SIGNET6<br>123 WEST 3RD STREET<br>LITTLE ROCK, AR  72201-2701 | PURCHASE ORDER<br>PO_SAP_36742 |
| SIGNET6<br>123 WEST 3RD STREET<br>LITTLE ROCK, AR  72201-2701 | PURCHASE ORDER<br>PO_EBP_6084 |
| SIGNET6<br>123 WEST 3RD STREET<br>LITTLE ROCK, AR  72201-2701 | PURCHASE ORDER<br>PO_SAP_36743 |
| SIGNET6<br>PO BOX 3492<br>LITTLE ROCK, AR  72203-3492 | SERVICE AGREEMENT<br>SU_EM_2587 |
| SIGNIANT CORP<br>515 LEGGET DRIVE, SUITE 702<br>OTTAWA, ON  K2K 3G4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8637 |
| SIGNIANT CORP<br>515 LEGGET DRIVE, SUITE 702<br>OTTAWA, ON  K2K 3G4<br>CANADA | PURCHASE ORDER<br>PO_EBP_5820 |

Sheet no. 7109 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                          _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIGNIANT CORPORATION 3500 CARLING AVENUE NEPEAN, ON  K2H 8E9 CANADA | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7386 |
| SIGNIANT INC. C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC, 177 MILK STREET BOSTON, MA  02109 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7387 |
| SIGNIANT INC. C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC 15 THIRD AVENUE BURLINGTON, MA  01803 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT LG_LG_7533 |
| SIGNIANT INC. C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC 177 MILK STREET BOSTON, MA  02109 | LICENSE AGREEMENT LG_LG_7534 |
| SILICON ARCHITECTS GROUP OF SYNOPSYS INC. ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7388 |
| SILICON AUTOMATION SYSTEMS 3008, 12TH B MAIN, 8TH CROSS HAL II STAGE INDIRANAGAR, BANGALORE INDIA | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7389 |
| SILICON MECHANICS LLC 22029 23RD DRIVE SE BOTHELL, WA  98021 | PURCHASE ORDER PO_EBP_8375 |
| SILICON MECHANICS LLC 22029 23RD DRIVE SE BOTHELL, WA  98021 | PURCHASE ORDER PO_EBP_7610 |
| SILVERCOM INC 700 COMMERCIAL COURT, SUITE 201 SAVANNAH, GA  31406 | PURCHASE ORDER PO_EBP_5755 |
| SILVERCOM INC PO BOX 16001 SAVANNAH, GA  31406 | SERVICE AGREEMENT SU_EM_2729 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SILVERCOM INC<br>PO BOX 16001<br>SAVANNAH, GA  31406 | SUPPLY AGREEMENT<br>SU_EM_2727 |
| SIMCO ELECTRONICS<br>783 NORTH GROVE STREET, SUITE 106<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_EBP_6967 |
| SIMCO ELECTRONICS<br>783 NORTH GROVE STREET, SUITE 106<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_EBP_6997 |
| SIMCO ELECTRONICS<br>783 NORTH GROVE STREET, SUITE 106<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_EBP_6840 |
| SIMCO ELECTRONICS<br>8203 J PIEDMONT TRIAD PARKWAY<br>GREENSBORO, NC  27409 | PURCHASE ORDER<br>PO_EBP_5617 |
| SIMCO ELECTRONICS<br>783 NORTH GROVE STREET, SUITE 106<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_SAP_10013 |
| SIMCO ELECTRONICS<br>8203 J PIEDMONT TRIAD PARKWAY<br>GREENSBORO, NC  27409 | PURCHASE ORDER<br>PO_EBP_5823 |
| SIMCO ELECTRONICS<br>1178 BORDEAUX DR<br>SUNNYVALE, CA  94086 | SERVICE AGREEMENT<br>SU_EM_2609 |
| SIMPLE SOFT INC<br>257 CASTRO STREET, SUITE 220<br>MOUNTAIN VIEW, CA  94041 | PURCHASE ORDER<br>PO_EBP_8398 |
| SINCERE STATE ELECTRONICS CO LTD<br>6/F NO 33 SEC 3 FU HSING ROAD<br>HSIN CHUANG CITY, TPE<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30939 |
| SION INTERNATIONAL INC<br>945 WELLINGTON STREET, SUITE 301<br>OTTAWA, ON  K1Y 2X5<br>CANADA | SERVICE AGREEMENT<br>SU_EM_4699 |

Sheet no. 7111 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SIOUX FALLS TOWER SPECIALISTS INC<br>2224 E 39TH STREET N<br>SIOUX FALLS, SD  57104-5409 | SERVICE AGREEMENT<br>SU_EM_2648 |
| SIPQUEST<br>106-350 TERRY FOX DRIVE<br>KANATA, ON  K2K 2P5<br>CANADA | LICENSE AGREEMENT<br>LG_IP_7392 |
| SIPRO LAB<br>750 CHEMIN LUCERNE SUITE 200<br>VILLE MONT-ROYAL, QC  H3R 2H6<br>CANADA | LICENSE AGREEMENT<br>LG_IPI_7360 |
| SIVA SIVALOGAN<br>2013 FOX GLEN DR<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_5845 |
| SIX SIGMA QUALTEC<br>821 ALEXANDER RD. SUITE 130<br>PRINCETON, NJ  08540 | LICENSE AGREEMENT<br>SU_EM_13888 |
| SIXTRA CHILE SA<br>LOS LEONES 1200<br>PROVIDENCIA  01000-000<br>CHILE | TESTING AGREEMENT<br>SU_EM_7749 |
| SJSU CAREER CENTER FOUNDATION<br>ONE WASHINGTON SQUARE<br>SAN JOSE, CA  95192-0032 | PURCHASE ORDER<br>PO_EBP_5600 |
| SKYTEL<br>PROCESSING CENTER, PO BOX 3887<br>JACKSON, MS  39207-3887 | SERVICE AGREEMENT<br>SU_EM_2606 |
| SLASH SUPPORT<br>3031 TISCH WAY STE 505<br>SAN JOSE, CA  95128-2531 | SERVICE AGREEMENT<br>SU_EM_13508 |
| SLASH SUPPORT<br>3031 TISCH WAY STE 505<br>SAN JOSE, CA  95128-2531 | SERVICE AGREEMENT<br>SU_EM_19773 |
| SLASHSUPPORT INC<br>3031 TISCH WAY STE 505<br>SAN JOSE, CA  95128-2531 | PURCHASE ORDER<br>PO_EBP_6559 |

Sheet no. 7112 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138

<div align="center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SLASHSUPPORT INC<br>3031 TISCH WAY STE 505<br>SAN JOSE, CA  95128-2531 | PURCHASE ORDER<br>PO_EBP_4903 |
| SLE<br>7 SOUTH DEWEY STREET<br>EAU CLAIRE, WI  54701 | LEASE AGREEMENT<br>SU_EM_2696 |
| SLE<br>7 SOUTH DEWEY STREET<br>EAU CLAIRE, WI  54701 | LICENSE AGREEMENT<br>SU_EM_2691 |
| SLE<br>7 SOUTH DEWEY STREET<br>EAU CLAIRE, WI  54701 | SERVICE AGREEMENT<br>SU_EM_2672 |
| SLE<br>7 SOUTH DEWEY STREET<br>EAU CLAIRE, WI  54701 | SERVICE AGREEMENT<br>SU_EM_2667 |
| SMART TECHNOLOGY ENABLERS<br>300 EAST ESPLANADE DRIVE, SUITE 2000<br>OXNARD, CA  93030-1260 | EVALUATION AGREEMENT<br>SU_EM_2644 |
| SMARTPROS LTD<br>12 SKYLINE DRIVE<br>HAWTHORNE, NY  10532 | PURCHASE ORDER<br>PO_SAP_10113 |
| SMITA SURA<br>5229 LEVERING MILL ROAD<br>APEX, NC  27539 | SEVERANCE AGREEMENT<br>HR_SV_5722 |
| SMITH INDUSPAC ONTARIO<br>930A BRITANNIA ROAD EAST<br>MISSISSAUGA, ON  L4W 5M7<br>CANADA | PURCHASE ORDER<br>PO_SAP_36552 |
| SMU COX SCHOOL OF BUSINESS<br>SOUTHERN METHODIST UNIVERSITY<br>DALLAS, TX  75275 | PURCHASE ORDER<br>PO_SAP_9998 |
| SMU COX SCHOOL OF BUSINESS<br>SOUTHERN METHODIST UNIVERSITY<br>DALLAS, TX  75275 | PURCHASE ORDER<br>PO_EBP_5636 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SNMP RESEARCH INTERNATIONAL INC<br>3001 KIMBERLIN HEIGHTS ROAD<br>KNOXVILLE, TN  37920-9716 | PURCHASE ORDER<br>PO_EBP_8181 |
| SOBRATO LAND HOLDINGS<br>ATTN: JOHN M. SOBRATO<br>10600 NORTH DE ANZA BOULEVARD, SUITE 200<br>CUPERTINO, CA  95014 | REAL ESTATE LEASE<br>SU_RE_4498 |
| SOBRATO LAND HOLDINGS<br>ATTN: JOHN M. SOBRATO<br>10600 NORTH DE ANZA BOULEVARD, SUITE 200<br>CUPERTINO, CA  95014 | REAL ESTATE LEASE<br>SU_RE_4497 |
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_EBP_7685 |
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_EBP_7307 |
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_EBP_8033 |
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_EBP_6893 |
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_EBP_6892 |
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_SAP_10044 |
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_SAP_10026 |
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_EBP_7489 |

Sheet no. 7114 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_EBP_8194 |
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_EBP_8278 |
| SODEXHO<br>4401 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95052 | PURCHASE ORDER<br>PO_EBP_5305 |
| SODEXHO INC & AFFILIATES<br>PO BOX 536922<br>ATLANTA, GA  30353-6922 | PURCHASE ORDER<br>PO_EBP_7823 |
| SODEXHO INC & AFFILIATES<br>PO BOX 536922<br>ATLANTA, GA  30353-6922 | PURCHASE ORDER<br>PO_EBP_7212 |
| SODEXHO INC & AFFILIATES<br>PO BOX 536922<br>ATLANTA, GA  30353-6922 | PURCHASE ORDER<br>PO_EBP_8685 |
| SODEXHO INC & AFFILIATES<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_7198 |
| SODEXHO INC & AFFILIATES<br>600 TECHNOLGY PARK DRIVE<br>BILLERICA, MA  01821 | PURCHASE ORDER<br>PO_SAP_10027 |
| SODEXHO INC & AFFILIATES<br>PO BOX 536922<br>ATLANTA, GA  30353-6922 | PURCHASE ORDER<br>PO_SAP_20752 |
| SODEXHO INC & AFFILIATES<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_7598 |
| SODEXHO INC & AFFILIATES<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_8390 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SODEXHO INC & AFFILIATES<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_8086 |
| SODEXHO INC & AFFILIATES<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_6765 |
| SODEXHO INC & AFFILIATES<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_5643 |
| SODEXHO INC & AFFILIATES<br>4880 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_5448 |
| SODEXHO INC & AFFILIATES<br>PO BOX 536922<br>ATLANTA, GA  30353-6922 | PURCHASE ORDER<br>PO_EBP_6513 |
| SODEXHO INC & AFFILIATES<br>PO BOX 536922<br>ATLANTA, GA  30353-6922 | PURCHASE ORDER<br>PO_EBP_8684 |
| SODEXHO MARRIOTT SERVICES<br>4001 E CHAPEL HILL NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7686 |
| SODEXHO MARRIOTT SERVICES<br>4001 E CHAPEL HILL NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_7671 |
| SODEXHO MARRIOTT SERVICES<br>4001 E CHAPEL HILL NELSON HWY<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_8554 |
| SOFTWARE HOUSE INT<br>2 RIVERVIEW DRIVE<br>SOMERSET, NJ  08873 | PURCHASE ORDER<br>PO_EBP_6565 |
| SOFTWARE HOUSE INT<br>2 RIVERVIEW DRIVE<br>SOMERSET, NJ  08873 | PURCHASE ORDER<br>PO_EBP_6984 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOFTWARE HOUSE INT 2 RIVERVIEW DRIVE SOMERSET, NJ  08873 | PURCHASE ORDER PO_EBP_5787 |
| SOFTWARE IMPRESSIONS LLC 21C ARTS CENTER COURT, PO BOX 519 AVON, CT  06001-3752 | PURCHASE ORDER PO_EBP_4942 |
| SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA, ON  L5R 3K6 CANADA | PURCHASE ORDER PO_EBP_5800 |
| SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA, ON  L5R 3K6 CANADA | PURCHASE ORDER PO_EBP_6547 |
| SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA, ON  L5R 3K6 CANADA | PURCHASE ORDER PO_EBP_5912 |
| SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA, ON  L5R 3K6 CANADA | PURCHASE ORDER PO_EBP_5463 |
| SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA, ON  L5R 3K6 CANADA | PURCHASE ORDER PO_EBP_7584 |
| SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA, ON  L5R 3K6 CANADA | PURCHASE ORDER PO_EBP_8245 |
| SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA, ON  L5R 3K6 CANADA | PURCHASE ORDER PO_EBP_7290 |
| SOFTWARE SPECTRUM 10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301 MISSISSAUGA, ON  L5R 3K6 CANADA | PURCHASE ORDER PO_SAP_10086 |

Sheet no. 7117 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
_____                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOFTWARE SPECTRUM<br>10 KINGSBRIDGE GARDEN CIRCLE, SUITE 301<br>MISSISSAUGA, ON  L5R 3K6<br>CANADA | PURCHASE ORDER<br>PO_EBP_5092 |
| SOLECTRON<br>12535 COLLECTIONS CENTER<br>CHICAGO, IL  60693 | PURCHASE ORDER<br>PO_SAP_20784 |
| SOLECTRON CHARLOTTE<br>6800 SOLECTRON DRIVE, BUILDING 3<br>CHARLOTTE, NC  28256-2450 | PURCHASE ORDER<br>PO_SAP_30367 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_66117 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_62621 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_9299 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_9300 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_9922 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_37788 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_36876 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_37391 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
                                            Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_37789 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_8876 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_39493 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_37633 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_29843 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_9293 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_29844 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_39928 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_30093 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_20020 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_20140 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_37922 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_19854 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_20603 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_30549 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_39540 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_39096 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_36504 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_39095 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_39094 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_39541 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_36501 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_39542 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_36503 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_36502 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_62622 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_37639 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_37632 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_20597 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_39091 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_19897 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_62624 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_39092 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_37634 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_39093 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_31051 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_37626 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_39543 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_31155 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_37636 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_19853 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_37635 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_36775 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_36776 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                      (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_9103 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_37637 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_9105 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_39929 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_9678 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_40252 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_36777 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_36774 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_36778 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_39925 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_37638 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_40021 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_20104 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_62623 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_9781 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_29804 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_39926 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_19769 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_37023 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_39927 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_20019 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_53308 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_29734 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_40022 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_53309 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_8897 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_30936 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_30913 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_30548 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_8930 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_19982 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_29733 |
| SOLECTRON CORP SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR CREEDMOOR, NC  27522 | PURCHASE ORDER PO_SAP_29657 |

In re **NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138
　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_36779 |
| SOLECTRON CORP<br>SOLECTRON TECHNICAL CENTER, 1187 TELECOM DR<br>CREEDMOOR, NC  27522 | PURCHASE ORDER<br>PO_SAP_53310 |
| SOLECTRON MILPITAS<br>847 GIBRALTAR DRIVE, BUILDING 1<br>MILPITAS, CA  95035-6332 | PURCHASE ORDER<br>PO_SAP_20710 |
| SOLECTRON MILPITAS<br>847 GIBRALTAR DRIVE, BUILDING 1<br>MILPITAS, CA  95035-6332 | PURCHASE ORDER<br>PO_EBP_8772 |
| SOLECTRON MILPITAS<br>847 GIBRALTAR DRIVE, BUILDING 1<br>MILPITAS, CA  95035-6332 | PURCHASE ORDER<br>PO_SAP_20733 |
| SOLECTRON MILPITAS<br>847 GIBRALTAR DRIVE, BUILDING 1<br>MILPITAS, CA  95035-6332 | PURCHASE ORDER<br>PO_EBP_6463 |
| SOLECTRON MILPITAS<br>847 GIBRALTAR DRIVE, BUILDING 1<br>MILPITAS, CA  95035-6332 | PURCHASE ORDER<br>PO_EBP_5306 |
| SOLECTRON TECHNICAL CENTER<br>4400 EMPEROR BOULEVARD<br>DURHAM, NC  27703 | PURCHASE ORDER<br>PO_EBP_4768 |
| SOLECTRON TECHNICAL CENTER<br>4400 EMPEROR BOULEVARD<br>DURHAM, NC  27703 | PURCHASE ORDER<br>PO_EBP_4538 |
| SOLECTRON TECHNOLOGY<br>260 SOUTH MILPITAS BOULEVARD<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_EBP_5336 |
| SOLECTRON TECHNOLOGY<br>260 SOUTH MILPITAS BOULEVARD<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_EBP_5667 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOLECTRON TECHNOLOGY<br>260 SOUTH MILPITAS BOULEVARD<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_EBP_5090 |
| SOLECTRON TECHNOLOGY SDN BHD<br>PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE<br>PRAI  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_20743 |
| SOLECTRON TECHNOLOGY SDN BHD<br>PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE<br>PRAI  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_20742 |
| SOLECTRON TECHNOLOGY SDN BHD<br>PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE<br>PRAI  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_EBP_6108 |
| SOLECTRON TECHNOLOGY SDN BHD<br>PLOT 13 PHASE IV, PRAI INDUSTRIAL ESTATE<br>PRAI  13600<br>MALAYSIA | PURCHASE ORDER<br>PO_SAP_10136 |
| SOLECTRON TECHNOLOGY SINGAPORE PTE<br>31 JOO KOON CIRCLE<br>SINGAPORE  629108<br>SINGAPORE | PURCHASE ORDER<br>PO_EBP_5684 |
| SOLEO COMMUNICATIONS<br>2 VINEYARD HILL<br>FAIRPORT, NY  14450 | LICENSE AGREEMENT<br>LG_IP_7400 |
| SOLUTION SOURCES PROGRAMMING INC<br>1600 N 4TH STREET<br>SAN JOSE, CA  95112-4613 | PURCHASE ORDER<br>PO_EBP_7448 |
| SOLUTION SOURCES PROGRAMMING INC<br>1600 N 4TH STREET<br>SAN JOSE, CA  95112-4613 | PURCHASE ORDER<br>PO_SAP_31219 |
| SOLUTION SOURCES PROGRAMMING INC<br>1600 N 4TH STREET<br>SAN JOSE, CA  95112-4613 | PURCHASE ORDER<br>PO_EBP_7099 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOMERA COMMUNICATION<br>4141 STATE STREET, SUITE B11<br>SANTA BARBARA, CA  93110 | SERVICE AGREEMENT<br>SU_EM_2675 |
| SOMERSET CAPITAL GROUP LTD<br>1087 BROAD STREET, SUITE 301<br>BRIDGEPORT, CT  06604 | PURCHASE ORDER<br>PO_EBP_4547 |
| SOMERSET GROUP CONSULTING<br>11470 DULEY STATION ROAD<br>UPPER MARLBORO, MD  20772 | PURCHASE ORDER<br>PO_EBP_5794 |
| SOMERSET GROUP CONSULTING<br>10712 CASTLETON WAY<br>UPPER MARLBORO, MD  20774 | SERVICE AGREEMENT<br>SU_EM_2687 |
| SONIA JOSEPH<br>4408  WASKOM DR.<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_5964 |
| SONIM TECHNOLOGIES, INC.<br>1875 SOUTH GRAND ROAD, SUITE 750<br>SAN MATEO, CA  94402 | INVESTOR RIGHTS AGREEMENT<br>LG_LG_7536 |
| SONIM TECHNOLOGIES, INC.<br>1875 SOUTH GRAND ROAD, SUITE 750<br>SAN MATEO, CA  94402 | RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7537 |
| SONIM TECHNOLOGIES, INC.<br>1875 SOUTH GRAND ROAD, SUITE 750<br>SAN MATEO, CA  94402 | VOTING AGREEMENT<br>LG_LG_7538 |
| SONUS<br>605 PANPO PLAZA 1313 PANPO-DONG<br>SEOCHO-GU,, SEOUL<br>KOREA | LICENSE AGREEMENT<br>LG_IP_7402 |
| SONY CORPORATION<br>7-35 KITASHINAGAWA 6-CHOME SHINAGAWAKU<br>TOKYO<br>JAPAN | LICENSE AGREEMENT<br>LG_IPC_7403 |
| SOURCE LOOP LLC<br>1984 SIR ISAAC NEWTON SQUARE W, SUITE 101<br>RESTON, VA  20190-5039 | PURCHASE ORDER<br>PO_EBP_6116 |

In re **NORTEL NETWORKS INC.**

Debtor

Case No.  09-10138

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOURCEFIRE INC 9770 PATUXENT WOODS DR COLUMBIA, MD  21046 | PURCHASE ORDER PO_SAP_31216 |
| SOURCEFIRE INC 9770 PATUXENT WOODS DR COLUMBIA, MD  21046 | PURCHASE ORDER PO_EBP_8317 |
| SOURCEFIRE INC 9770 PATUXENT WOODS DR COLUMBIA, MD  21046 | PURCHASE ORDER PO_EBP_8511 |
| SOURCEFIRE INC 9770 PATUXENT WOODS DR COLUMBIA, MD  21046 | PURCHASE ORDER PO_SAP_41850 |
| SOURCEFIRE INC 9770 PATUXENT WOODS DR COLUMBIA, MD  21046 | PURCHASE ORDER PO_SAP_10118 |
| SOURCEFIRE, INC. 9212 BERGER ROAD COLUMBIA, MD  21046 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7404 |
| SOUTH CAROLINA TELEPHONE ASSOC 220 STONERIDGE DRIVE, SUITE 302 COLUMBIA, SC  29210 | PURCHASE ORDER PO_EBP_8396 |
| SOUTHERN METHODIST UNIVERSITY CAREER CENTER, PO BOX 256 DALLAS, TX  75275-0256 | PURCHASE ORDER PO_EBP_5601 |
| SOUTHWESTERN BELL COMMUNICATIONS GLOBAL MARKETS, 17950 W CORPORATE DR 3RD FLOOR BROOKFIELD, WI  53045 | PURCHASE ORDER PO_EBP_4776 |
| SOUTHWESTERN BELL COMMUNICATIONS GLOBAL MARKETS, 17950 W CORPORATE DR 3RD FLOOR BROOKFIELD, WI  53045 | PURCHASE ORDER PO_EBP_4775 |
| SOUTHWESTERN BELL TELEPHONE 1010 PINE STREET ST. LOUIS, MO  63101 | INTELLECTUAL PROPERTY AGREEMENT LG_IP_7405 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SOUTHWESTERN BELL TELEPHONE ATTN: CHRIS KNAPP, 1010 NORTH ST MARYS SAN ANTONIO, TX  78215 | SERVICE AGREEMENT SU_EM_2688 |
| SPARX SYSTEMS PTY LTD 7 CURTIS STREET, CRESWICK VICTORIA, VIC  3363 AUSTRALIA | PURCHASE ORDER PO_SAP_10078 |
| SPEAR 1 PRODUCTION INC 14881 QUORUM DRIVE, SUITE 700 DALLAS, TX  75254 | PURCHASE ORDER PO_EBP_6078 |
| SPEAR 1 PRODUCTION INC 14881 QUORUM DRIVE, SUITE 700 DALLAS, TX  75254 | PURCHASE ORDER PO_EBP_5360 |
| SPECIALIZED TRANSPORTATION INC 5001 U.S. HIGHWAY 30 WEST FORT WAYNE, IN  46818 | PURCHASE ORDER PO_EBP_8730 |
| SPECIALIZED TRANSPORTATION INC 5001 U.S. HIGHWAY 30 WEST FORT WAYNE, IN  46818 | PURCHASE ORDER PO_EBP_8645 |
| SPECIALIZED TRANSPORTATION INC 5001 U.S. HIGHWAY 30 WEST FORT WAYNE, IN  46818 | SERVICE AGREEMENT SU_EM_19412 |
| SPECIALIZED TRANSPORTATION INC 5001 U.S. HIGHWAY 30 WEST FORT WAYNE, IN  46818 | SERVICE AGREEMENT SU_EM_17941 |
| SPECIALIZED TRANSPORTATION INC 5001 U.S. HIGHWAY 30 WEST FORT WAYNE, IN  46818 | SERVICE AGREEMENT SU_EM_18000 |
| SPECTRASITE CONSTRUCTION INC 400 REGENCY FOREST DRIVE CARY, NC  27511 | SERVICE AGREEMENT SU_EM_2711 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10161 |

Sheet no. 7130 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10163 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10171 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10159 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10173 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10176 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10172 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10169 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10160 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10178 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10162 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10175 |

Sheet no. 7131 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

---

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10164 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10165 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10154 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10147 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10166 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10168 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10170 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10167 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10150 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10157 |
| SPECTRIAN 550 ELLIS STREET MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER PO_SAP_10156 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                    _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10155 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10144 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10145 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10143 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10146 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10158 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10174 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10152 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10148 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10151 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10149 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10153 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10179 |
| SPECTRIAN<br>550 ELLIS STREET<br>MOUNTAIN VIEW, CA  94043 | PURCHASE ORDER<br>PO_SAP_10177 |
| SPECTRUM INVESTORS IV, L.P., C/O THE CORPORATION TRUST COMPANY<br>1209 ORANGE STREET<br>WILMINGTON, DE  19801 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7539 |
| SPEECHWORKS INTERNATIONAL INC<br>PO BOX 83046<br>WOBURN, MA  01813-3046 | SOFTWARE AGREEMENT<br>SU_EM_2849 |
| SPIDER SOFTWARE LIMITED<br>PO BOX 569<br>HUDSON, MA  01749 | SOFTWARE AGREEMENT<br>SU_EM_2790 |
| SPIRENT COMMUNICATION<br>26750 AGOURA ROAD<br>CALABASAS, CA  91302 | PURCHASE ORDER<br>PO_EBP_7479 |
| SPIRENT COMMUNICATION<br>26750 AGOURA ROAD<br>CALABASAS, CA  91302 | PURCHASE ORDER<br>PO_SAP_31228 |
| SPIRENT COMMUNICATION<br>26750 AGOURA ROAD<br>CALABASAS, CA  91302 | PURCHASE ORDER<br>PO_EBP_7754 |
| SPIRENT COMMUNICATION<br>26750 AGOURA ROAD<br>CALABASAS, CA  91302 | PURCHASE ORDER<br>PO_EBP_8544 |
| SPIRENT COMMUNICATION<br>26750 AGOURA ROAD<br>CALABASAS, CA  91302 | PURCHASE ORDER<br>PO_SAP_31227 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPIRENT COMMUNICATION<br>26750 AGOURA ROAD<br>CALABASAS, CA  91302 | SOFTWARE AGREEMENT<br>SU_EM_15095 |
| SPIRENT COMMUNICATIONS<br>15200 OMEGA DRIVE<br>ROCKVILLE, MD  20850 | SUPPLY AGREEMENT<br>SU_EM_12610 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68602 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68605 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68590 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68592 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68588 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68587 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68594 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68604 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68606 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68607 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68609 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68591 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68608 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68595 |
| SPRINT<br>PO BOX 219530<br>KANSAS CITY, MO  64121-9530 | NON IS CIRCUIT<br>SU_NIC_68593 |
| SPRINT NORTH SUPPLY<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031 | SERVICE AGREEMENT<br>SU_EM_2707 |
| SPRINT NORTH SUPPLY<br>ATTN; 371441, PO BOX 65201<br>CHARLOTTE, NC  28265 | SERVICE AGREEMENT<br>SU_EM_5820 |
| SPRINT NORTH SUPPLY<br>600 NEW CENTURY PARKWAY<br>NEW CENTURY, KS  66031 | SERVICE AGREEMENT<br>SU_EM_4632 |
| SPRINT PCS<br>6200 SPRINT PKWY.<br>OVERLAND PARK, KS  66251 | NON IS CIRCUIT<br>SU_NIC_68610 |
| SPRINT PCS<br>6200 SPRINT PKWY.<br>OVERLAND PARK, KS  66251 | NON IS CIRCUIT<br>SU_NIC_68615 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____               _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SPRINTLINK FRANCE SAS<br>29 RUE DE BERRI<br>PARIS  75008<br>FRANCE | SERVICE AGREEMENT<br>SU_EM_2731 |
| SRIKANTH T MERIANDA<br>7129 STONERIDGE DRIVE<br>FRISCO, TX  75034 | SEVERANCE AGREEMENT<br>HR_SV_5702 |
| SRIMANI GATLA<br>410 RIVER SIDE COURT #2<br>SANTA CLARA, CA  95054 | SEVERANCE AGREEMENT<br>HR_SV_6323 |
| SRIPRIYA KANNAN<br>2836 18TH AVENUE EAST<br>SHAKOPEE, MN  55379 | SEVERANCE AGREEMENT<br>HR_SV_5830 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_37866 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_37860 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_37795 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_37794 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_37859 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_37861 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_37862 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_37863 |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_30057 |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_37796 |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_30051 |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_37864 |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_30056 |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_37865 |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_30058 |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_30061 |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_30055 |
| SS8 NETWORKS INC 750 TASMAN DRIVE MILPITAS, CA  95035 | PURCHASE ORDER PO_SAP_30059 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                        _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_30054 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_30052 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_39648 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_30053 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | PURCHASE ORDER<br>PO_SAP_30060 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | SERVICE AGREEMENT<br>SU_EM_2693 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | SUPPLY AGREEMENT<br>SU_EM_20050 |
| SS8 NETWORKS INC<br>750 TASMAN DRIVE<br>MILPITAS, CA  95035 | TESTING AGREEMENT<br>SU_EM_7716 |
| SSH COMMUNICATIONS SECURITY<br>FILE 74372, PO BOX 60000<br>SAN FRANCISCO, CA  94160 | PURCHASE ORDER<br>PO_EBP_8101 |
| ST JOHN GROUP INC<br>230 NIAGARA STREET<br>TORONTO, ON  M6J 2L4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7053 |
| ST. PAUL PROPERTIES, INC.<br>ATTN: MELISSA BATCHELOR<br>385 WASHINGTON STREET, MAIL CODE 511A<br>ST. PAUL, MN  55102-1396 | REAL ESTATE LEASE<br>SU_RE_4472 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

_____                 _____
Debtor                                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STACY HOWARD-SHANKS<br>2002 DRAKE<br>RICHARDSON, TX  75081 | SEVERANCE AGREEMENT<br>HR_SV_6254 |
| STAHL TECHNOLOGY SERVICES<br>2050 MARCONI DRIVE, SUITE 300<br>ALPHARETTA, GA  30005 | SERVICE AGREEMENT<br>SU_EM_2747 |
| STANFORD/CORETEK<br>25 B STREET<br>BURLINGTON, MA  01803 | LICENSE AGREEMENT<br>LG_IPI_7409 |
| STANLEY SUPPLY & SERVICES<br>335 WILLOW STREET<br>NORTH ANDOVER, MA  01845 | PURCHASE ORDER<br>PO_EBP_8100 |
| STANLEY SUPPLY & SERVICES<br>335 WILLOW STREET<br>NORTH ANDOVER, MA  01845 | PURCHASE ORDER<br>PO_EBP_8169 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8763 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8802 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8752 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7156 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8827 |

In re  **NORTEL NETWORKS INC.**                                         Case No.   09-10138
_____                                _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_5280 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8865 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8726 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8751 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8834 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8700 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8836 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8754 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8768 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8706 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8724 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6576 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5949 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6498 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5719 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8782 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6439 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6462 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                                _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_5524 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8709 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8828 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8769 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_6571 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8864 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_5313 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8806 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8810 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

_____                                  _____
             Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5320 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6140 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6582 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5348 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6763 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6035 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6320 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6004 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6322 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_6575 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_6539 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8740 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_4533 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8794 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8725 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8696 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8762 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8708 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138

                                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8767 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7301 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7154 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7134 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7136 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7308 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8280 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_6568 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7128 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8755 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7127 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5309 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5029 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5030 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5031 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5088 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5091 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_5179 |

In re **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                            _____
                    Debtor                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_5095 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_5248 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8821 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7302 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_5799 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8254 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7644 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7563 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7485 |

Sheet no. 7148 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7551 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8260 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7552 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7737 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7697 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8665 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7331 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8091 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7635 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7703 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7646 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8079 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7101 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7657 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7604 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7636 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7637 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7576 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7577 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7113 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7153 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8041 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8082 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8090 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8686 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7652 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7575 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8664 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7133 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7155 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7305 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7304 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7146 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8672 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7310 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8294 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7150 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7286 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7115 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8202 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7237 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7176 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7250 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7318 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7158 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138

<center>Debtor                                                                      (if known)</center>

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7124 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7118 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7117 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7312 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7116 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7313 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7283 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7328 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8092 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

<div style="text-align:center">Debtor                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7721 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8015 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7739 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7726 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8345 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7728 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7729 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8120 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7730 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7731 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7585 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8127 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7541 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8496 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8223 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8106 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7596 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8016 |

In re  **NORTEL NETWORKS INC.**

Case No.  09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7550 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7514 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8453 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7744 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8500 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7747 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7510 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8045 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7665 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7872 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7962 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7370 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7369 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7365 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7363 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7385 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8489 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7659 |

In re **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                            Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8103 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7574 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7660 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7539 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7566 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8474 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7564 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8518 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7674 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7588 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7687 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8042 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8502 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7483 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7750 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7727 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8048 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8420 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8356 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7455 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8210 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7341 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7344 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8451 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8578 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7771 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7404 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                             _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8335 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7388 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7386 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8394 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8392 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8448 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8189 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7988 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7453 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8564 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7806 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8147 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7989 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7355 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7819 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7342 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7454 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7340 |

In re  **NORTEL NETWORKS INC.**                                            Case No.   09-10138
_____                                          _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7407 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7437 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7452 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8660 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7126 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7991 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7833 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7825 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7981 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                    _____
                        Debtor                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7827 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7787 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7844 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7863 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8424 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7462 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7840 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7959 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8555 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7648 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8565 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7379 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8559 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7869 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8401 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7961 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7339 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7898 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                 Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7336 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7903 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7967 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7186 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8201 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7207 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7206 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7205 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7181 |

Sheet no. 7167 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7201 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7273 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8236 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7160 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7194 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8682 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7960 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7189 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7193 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                                    _____
           Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7185 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7242 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8678 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8671 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8255 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7095 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8193 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8297 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7323 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

                          Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7090 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7324 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7326 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7192 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7184 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7011 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7958 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8405 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8563 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7413 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8219 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7195 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7168 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7047 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8669 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7263 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7262 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7291 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7278 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7209 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7280 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7254 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8287 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7251 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7214 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7249 |
| STAPLES NATIONAL ADVANTAGE<br>70 FIRST LAKE DRIVE<br>LOWER SACKVILLE, NS  B4C 3E4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7221 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8122 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8217 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7200 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8330 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7350 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7246 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7753 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8031 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7758 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7496 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_8125 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7740 |
| STAPLES NATIONAL ADVANTAGE 70 FIRST LAKE DRIVE LOWER SACKVILLE, NS  B4C 3E4 CANADA | PURCHASE ORDER PO_EBP_7511 |
| STAR CITE INC 1650 ARCH STREET, 18TH FLOOR PHILADELPHIA, PA  19103 | PURCHASE ORDER PO_EBP_5993 |
| STAR CITE INC 1650 ARCH STREET, 18TH FLOOR PHILADELPHIA, PA  19103 | PURCHASE ORDER PO_SAP_9961 |
| STAR CITE INC 1650 ARCH STREET, 18TH FLOOR PHILADELPHIA, PA  19103 | PURCHASE ORDER PO_EBP_6830 |
| STAR CITE INC 1650 ARCH STREET, 18TH FLOOR PHILADELPHIA, PA  19103 | PURCHASE ORDER PO_SAP_9962 |
| STAR CITE INC 1650 ARCH STREET, 18TH FLOOR PHILADELPHIA, PA  19103 | SUPPLIER AGREEMENT SU_EM_13524 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16514 |

Sheet no. 7174 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16499 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16518 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16497 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16502 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_35606 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16513 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16512 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16524 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16510 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27095 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16509 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16508 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16507 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16515 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16504 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16516 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16517 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16511 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27101 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35626 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35628 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35618 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

———————————————————————————————————

                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_35603 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_35602 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_35600 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16500 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_35605 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_35612 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16520 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16522 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27100 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16523 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27102 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27103 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27104 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27105 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27106 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16495 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16519 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16490 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16521 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16501 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27097 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27114 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                   _____
Debtor                                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_67093 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27115 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16493 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27120 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27107 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27096 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27108 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27109 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27110 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27111 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16505 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____                                   _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27098 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_46645 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27099 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27116 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27117 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27119 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27094 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27127 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27118 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27136 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27128 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                          _____
                            Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27113 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_27112 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_35609 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_35625 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16498 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_35601 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16491 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16492 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_16506 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_46644 |
| STARENT NETWORKS CORP<br>30 INTERNATIONAL PLACE<br>TEWKSBURY, MA  01876-1149 | PURCHASE ORDER<br>PO_SAP_35611 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35599 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35607 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_31214 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35608 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_46642 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35610 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_67094 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16503 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_41853 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16496 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_46643 |

In re **NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138

Debtor　　　　　　　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_46649 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_46648 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_46647 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_46646 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_16494 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35615 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27093 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27130 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27135 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27123 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27122 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27142 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27141 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35616 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27140 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27139 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27125 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27092 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35613 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27089 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35624 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27121 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27134 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27133 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35604 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27132 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27131 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27138 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27091 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27090 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27088 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27129 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27137 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____              _____
                      Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35620 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27126 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35617 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35619 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_27124 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35627 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35614 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35621 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35623 |
| STARENT NETWORKS CORP 30 INTERNATIONAL PLACE TEWKSBURY, MA  01876-1149 | PURCHASE ORDER PO_SAP_35622 |
| STARTECH ASSOCIATES II, L.P. (GENERAL PARTNER) 1302 EAST COLLINS BOULEVARD, P.O. BOX 832047 RICHARDSON, TX  75083 | LIMITED PARTNERSHIP AGREEMENT LG_LG_7540 |

In re　**NORTEL NETWORKS INC.**　　　　　　　　　　Case No.　09-10138

　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STATE OF FLORIDA DEPARTMENT OF MYFLORIDAMARKETPLACE, PO BOX 5497 TALLAHASSEE, FL  32314-5497 | PURCHASE ORDER PO_EBP_6263 |
| STATE STREET BANK & TRUST CO OF CONNECTICUT N.A., PO BOX 5753 BOSTON, MA  02206 | SERVICE AGREEMENT SU_EM_2970 |
| STATISTICS CANADA NATIONAL CON 6C R H COATS BUILDING OTTAWA, ON  K1A 0T6 CANADA | PURCHASE AGREEMENT SU_EM_5211 |
| STEARNS WEAVER MILLER WEISSLER 2200 MUSEUM TOWER, 150 WEST FLAGLER ST MIAMI, FL  33130 | PURCHASE ORDER PO_EBP_5720 |
| STEARNS WEAVER MILLER WEISSLER ALHADEFF & SITTERSON 220 MUSEUM TOWER MIAMI, FL  33130 | PROFESSIONAL SERVICES AGREEMENT LG_ELR_7504 |
| STEC INC 3009 DAIMLER ST SANTA ANA, CA  92705-5812 | PURCHASE ORDER PO_SAP_20360 |
| STEC INC 3009 DAIMLER ST SANTA ANA, CA  92705-5812 | PURCHASE ORDER PO_SAP_9143 |
| STEELCASE FINANCIAL SERVICES INC PO BOX 91200 CHICAGO, IL  60693 | LEASE AGREEMENT SU_EM_2798 |
| STEPHANIE  PATTEN 158 ELAM CT NEW HILL, NC  27562 | SEVERANCE AGREEMENT HR_SV_6098 |
| STEPHEN JONES 85 WAYNE STREET SPRINGFIELD, MA  01118 | SEVERANCE AGREEMENT HR_SV_6311 |
| STEPHEN JONES 516 GROSVENOR DR RALEIGH, NC  27615 | SEVERANCE AGREEMENT HR_SV_6379 |

In re  **NORTEL NETWORKS INC.**                           Case No.  09-10138
_____          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STEPHEN M BURNS<br>432 N LYNNBANK RD<br>HENDERSON, NC  27537-2754 | SEVERANCE AGREEMENT<br>HR_SV_5916 |
| STEPHEN PAUL LAFLEUR<br>11119 PAGEWYNNE DR<br>FRISCO, TX  75035 | SEVERANCE AGREEMENT<br>HR_SV_5967 |
| STERLING METS L P<br>12301 ROOSEVELT AVE<br>FLUSHING, NY  11368-1699 | PURCHASE ORDER<br>PO_EBP_7498 |
| STERLING NETWORKS CORP<br>701 45TH ST EAST<br>SASKATOON, SK  S7K 0W4<br>CANADA | PURCHASE ORDER<br>PO_EBP_4948 |
| STEVE HOROWITZ<br>5908 ST AGNES DR<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_6212 |
| STEVE JOHNSON<br>313 FOGGY BOTTOM LOOP<br>SANFORD, NC  27330 | SEVERANCE AGREEMENT<br>HR_SV_6004 |
| STEVE SEARLES<br>19119 STREAM CROSSING C<br>LEESBURG, VA  20176 | SEVERANCE AGREEMENT<br>HR_SV_5655 |
| STEVEN J. BANDROWCZAK<br>10 SUMMIT LAKE SUITE 200<br>VALHALLA, NY  10595 | EMPLOYMENT OFFER LETTER<br>HR_OLR_10895 |
| STEVEN M THOMAS<br>1524 CONE AVE<br>APEX, NC  27502 | SEVERANCE AGREEMENT<br>HR_SV_5652 |
| STEVEN MAROULIS<br>9686 AVALON DRIVE<br>FRISCO, TX  75035 | SEVERANCE AGREEMENT<br>HR_SV_6173 |
| STEVEN STAUDAHER<br>10 LORING WAY<br>STERLING, MA  01564 | SEVERANCE AGREEMENT<br>HR_SV_6196 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

---

Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STEVEN W GLYMPH<br>1401 DIXIE TRAIL<br>RALEIGH, NC  27607 | SEVERANCE AGREEMENT<br>HR_SV_5720 |
| STEVEN W MOFFITT<br>11 COTTON CT<br>DIAMOND POI, NY  12824 | SEVERANCE AGREEMENT<br>HR_SV_5713 |
| STEWART CONNECTOR SYSTEMS INC.<br>R.D.2 BOX 2020<br>GLEN ROCK, PA  17327 | LICENSE AGREEMENT<br>LG_IP_6963 |
| STMICROELECTRONICS<br>PO BOX 360014<br>PITTSBURGH, PA  15251-6014 | PURCHASE ORDER<br>PO_SAP_9784 |
| STMICROELECTRONICS<br>PO BOX 360014<br>PITTSBURGH, PA  15251-6014 | PURCHASE ORDER<br>PO_SAP_39151 |
| STMICROELECTRONICS<br>PO BOX 360014<br>PITTSBURGH, PA  15251-6014 | PURCHASE ORDER<br>PO_SAP_30904 |
| STMICROELECTRONICS<br>PO BOX 360014<br>PITTSBURGH, PA  15251-6014 | PURCHASE ORDER<br>PO_SAP_39019 |
| STMICROELECTRONICS<br>PO BOX 360014<br>PITTSBURGH, PA  15251-6014 | PURCHASE ORDER<br>PO_SAP_30903 |
| STMICROELECTRONICS INC NV<br>1310 ELECTRONICS DRIVE, MS2334<br>CARROLLTON, TX  75006-7005 | PURCHASE ORDER<br>PO_SAP_29794 |
| STMICROELECTRONICS INC NV<br>1310 ELECTRONICS DRIVE, MS2334<br>CARROLLTON, TX  75006-7005 | PURCHASE ORDER<br>PO_SAP_29796 |
| STMICROELECTRONICS INC NV<br>1310 ELECTRONICS DRIVE, MS2334<br>CARROLLTON, TX  75006-7005 | PURCHASE ORDER<br>PO_SAP_29797 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                          _____
Debtor                                                                      (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STMICROELECTRONICS INC NV<br>1310 ELECTRONICS DRIVE, MS2334<br>CARROLLTON, TX  75006-7005 | PURCHASE ORDER<br>PO_SAP_29798 |
| STMICROELECTRONICS INC NV<br>1310 ELECTRONICS DRIVE, MS2334<br>CARROLLTON, TX  75006-7005 | PURCHASE ORDER<br>PO_SAP_29801 |
| STMICROELECTRONICS INC NV<br>1310 ELECTRONICS DRIVE, MS2334<br>CARROLLTON, TX  75006-7005 | PURCHASE ORDER<br>PO_SAP_29799 |
| STMICROELECTRONICS INC NV<br>1310 ELECTRONICS DRIVE, MS2334<br>CARROLLTON, TX  75006-7005 | PURCHASE ORDER<br>PO_SAP_29800 |
| STMICROELECTRONICS INC NV<br>1310 ELECTRONICS DRIVE, MS2334<br>CARROLLTON, TX  75006-7005 | PURCHASE ORDER<br>PO_SAP_29795 |
| STMICROELECTRONICS INCORPORATED<br>PO BOX 360014<br>PITTSBURGH, PA  15251 | PURCHASE ORDER<br>PO_EBP_4770 |
| STORM TECHNOLOGY LTD<br>GALWAY TECHNOLOGY CENTRE, MERVUE<br>GALWAY<br>IRELAND | PURCHASE ORDER<br>PO_EBP_5618 |
| STR COMMUNICATIONS INC<br>3 MARINA LANE<br>BAYPORT, NY  11705 | SERVICE AGREEMENT<br>SU_EM_2977 |
| STR SOFTWARE CO<br>11505 ALLECINGIE PARKWAY<br>RICHMOND, VA  23235 | PURCHASE ORDER<br>PO_EBP_6700 |
| STRATA DESIGN SERVICES INC<br>0190 OLD KATY ROAD, SUITE 340<br>HOUSTON, TX  77024 | SERVICE AGREEMENT<br>SU_EM_2999 |
| STRATACOM ENGINEERS<br>10190 OLD KATY ROAD, SUITE 340<br>HOUSTON, TX  77043 | SERVICE AGREEMENT<br>SU_EM_3022 |

Sheet no. 7190 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

———————————————————————————————————————————

Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STRATALIGHT<br>151 ALBRIGHT WAY<br>LOS GATOS, CA  95032 | SERVICE AGREEMENT<br>SU_EM_11357 |
| STRATALIGHT<br>151 ALBRIGHT WAY<br>LOS GATOS, CA  95032 | SUPPLY AGREEMENT<br>SU_EM_1057 |
| STRATALIGHT COMMUNICATION INC<br>151 ALBRIGHT WAY<br>LOS GATOS, CA  95032 | PURCHASE ORDER<br>PO_SAP_40168 |
| STRATALIGHT COMMUNICATION INC<br>151 ALBRIGHT WAY<br>LOS GATOS, CA  95032 | PURCHASE ORDER<br>PO_SAP_37096 |
| STRATALIGHT COMMUNICATION INC<br>151 ALBRIGHT WAY<br>LOS GATOS, CA  95032 | PURCHASE ORDER<br>PO_SAP_39227 |
| STRATEGIC COMMUNICATIONS &<br>2250 MILLENIUM WAY #300<br>ENOLA, PA  17025 | SERVICE AGREEMENT<br>SU_EM_2778 |
| STRATEGIC TECHNOLOGIES<br>555 ROUTE 1 SOUTH<br>ISELIN,, NJ  08830 | SERVICE AGREEMENT<br>SU_EM_2828 |
| STRATEGIC TECHNOLOGIES INC<br>PO BOX 75550<br>CHARLOTTE, NC  28275-0550 | PURCHASE ORDER<br>PO_EBP_4809 |
| STRATSOFT LLC<br>30 MONUMENT SQUARE<br>CONCORD, MA  01742 | SERVICE AGREEMENT<br>SU_EM_2799 |
| STRATUS TECHNOLOGIES INC<br>111 POWERMILL ROAD<br>MAYNARD, MA  01754-3409 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7773 |
| STREAMLINE CIRCUITS CORPORATION<br>1410 MARTIN AVENUE<br>SANTA CLARA, CA  95050 | PURCHASE ORDER<br>PO_SAP_20762 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| STREAMLINE CIRCUITS CORPORATION<br>1410 MARTIN AVENUE<br>SANTA CLARA, CA  95050 | PURCHASE ORDER<br>PO_SAP_20788 |
| STREAMLINE CIRCUITS CORPORATION<br>1410 MARTIN AVENUE<br>SANTA CLARA, CA  95050 | PURCHASE ORDER<br>PO_EBP_7188 |
| STRENGTH TEK FITNESS AND<br>1050 BAXTER ROAD, UNIT 1<br>OTTAWA, ON  K2C 0P9<br>CANADA | PURCHASE ORDER<br>PO_SAP_20734 |
| STRENGTH TEK FITNESS AND<br>1050 BAXTER ROAD, UNIT 1<br>OTTAWA, ON  K2C 0P9<br>CANADA | PURCHASE ORDER<br>PO_SAP_41856 |
| STRENGTH TEK FITNESS AND<br>1050 BAXTER ROAD, UNIT 1<br>OTTAWA, ON  K2C 0P9<br>CANADA | PURCHASE ORDER<br>PO_EBP_8707 |
| STRENGTH TEK FITNESS AND<br>1050 BAXTER ROAD, UNIT 1<br>OTTAWA, ON  K2C 0P9<br>CANADA | PURCHASE ORDER<br>PO_EBP_8107 |
| SUEZ ENERGY RESOURCES NA INC.<br>1190 POST OAK BULEVARD, SUITE 1900<br>HOUSTON, TX  77056-4499 | ELECTRIC ENTERY SALES AGREEMENT<br>SU_RE_4445 |
| SUFFOLK GROUP LLC<br>77 FRANKLIN STREET<br>BOSTON, MA  02110 | CONSULTANT AGREEMENT<br>SU_EM_12349 |
| SULE NFORMI<br>1833 MOUNTAIN LAUREL LA<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_6082 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16529 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                              Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_27143 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16526 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_27149 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_27150 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_27147 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_27144 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16531 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_35629 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_29622 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_66430 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16527 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                      _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16525 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16528 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_27148 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16530 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_27146 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16532 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16533 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16534 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_16535 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_20939 |
| SUN MICROSYSTEM INC<br>5 OMNI WAY<br>CHELMSFORD, MA  01824-4142 | PURCHASE ORDER<br>PO_SAP_27145 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | ADDENDUM<br>SU_EM_3191 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | AMENDMENT<br>SU_EM_17933 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | LICENSE AGREEMENT<br>SU_EM_8554 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | LIMITED TRI-PARTY AGREEMENT<br>SU_EM_3243 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | PRODUCT AGREEMENT<br>SU_EM_3143 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | PRODUCT AGREEMENT<br>SU_EM_1443 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | PRODUCT AGREEMENT<br>SU_EM_1488 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | PRODUCT AGREEMENT<br>SU_EM_1469 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | PRODUCT AGREEMENT<br>SU_EM_16378 |
| SUN MICROSYSTEMS<br>1775 WIEHLE AVENUE, SECOND FLOOR<br>RESTON, VA  20190 | PURCHASE ORDER<br>PO_EBP_8860 |
| SUN MICROSYSTEMS<br>1775 WIEHLE AVENUE, SECOND FLOOR<br>RESTON, VA  20190 | PURCHASE ORDER<br>PO_SAP_66455 |

Sheet no. 7195 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                          _____
                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEMS<br>1775 WIEHLE AVENUE, SECOND FLOOR<br>RESTON, VA  20190 | PURCHASE ORDER<br>PO_SAP_20726 |
| SUN MICROSYSTEMS<br>1775 WIEHLE AVENUE, SECOND FLOOR<br>RESTON, VA  20190 | PURCHASE ORDER<br>PO_EBP_6567 |
| SUN MICROSYSTEMS<br>1775 WIEHLE AVENUE, SECOND FLOOR<br>RESTON, VA  20190 | PURCHASE ORDER<br>PO_EBP_8858 |
| SUN MICROSYSTEMS<br>1775 WIEHLE AVENUE, SECOND FLOOR<br>RESTON, VA  20190 | PURCHASE ORDER<br>PO_EBP_8859 |
| SUN MICROSYSTEMS<br>1775 WIEHLE AVENUE, SECOND FLOOR<br>RESTON, VA  20190 | PURCHASE ORDER<br>PO_EBP_6899 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | SERVICE AGREEMENT<br>SU_EM_3071 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | SERVICE AGREEMENT<br>SU_EM_1486 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | SERVICE AGREEMENT<br>SU_EM_3042 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | SERVICE AGREEMENT<br>SU_EM_2988 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | SOFTWARE AGREEMENT<br>SU_EM_3018 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | SOFTWARE AGREEMENT<br>SU_EM_2960 |

In re **NORTEL NETWORKS INC.**                    Case No.   09-10138

Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | SUPPLY AGREEMENT<br>SU_EM_1482 |
| SUN MICROSYSTEMS<br>4150 NETWORKCIRCLE<br>SANTA CLARA, CA  95054 | SUPPLY AGREEMENT<br>SU_EM_1403 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | SUPPLY AGREEMENT<br>SU_EM_1456 |
| SUN MICROSYSTEMS<br>4150 NETWORK CIRCLE, UMPK14-210<br>SANTA CLARA, CA  95054 | SUPPLY AND DISTRIBUTION AGREEMENT<br>SU_EM_3295 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_46655 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_66257 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_67095 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_67099 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_66260 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_66432 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_67097 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                        _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_67098 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_47704 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_41995 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_46653 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_42013 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_42012 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_46652 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_46650 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_46656 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_46657 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_EBP_6187 |

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138

                                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_47703 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_EBP_7543 |
| SUN MICROSYSTEMS INC<br>FILE NO72612, PO BOX 6000<br>SAN FRANCISCO, CA  94160-2612 | PURCHASE ORDER<br>PO_EBP_8318 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_EBP_8215 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_31346 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_31345 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_35632 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_46651 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_66384 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_62643 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_36261 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138

                                   Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_46654 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_67096 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_66258 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_62642 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_41996 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_35631 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_66256 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_35630 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_35633 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_37509 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_37804 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_37732 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_EBP_6128 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_62645 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_62644 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_66431 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_66259 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_EBP_8822 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_62640 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_62641 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_SAP_62646 |
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_EBP_5549 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUN MICROSYSTEMS INC<br>1 NETWORK DRIVE<br>BURLINGTON, MA  01803-2757 | PURCHASE ORDER<br>PO_EBP_6562 |
| SUN MICROSYSTEMS OF CANADA INC<br>27 ALLSTATE PARKWAY<br>MARKHAM, ON  L3R 5A4<br>CANADA | PURCHASE ORDER<br>PO_EBP_4523 |
| SUNIL BHAT<br>8236 NOVARO<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5817 |
| SUNRISE CONTRACTING SERVICES<br>903 EAST TRINITY AVE, SUITE 105<br>DURHAM, NC  27704 | PURCHASE ORDER<br>PO_EBP_6373 |
| SUNSET LAND COMPANY, LLC<br>ATTN: PAUL M. RADDICH<br>ONE ANNABEL LANE, SUITE 201<br>SAN RAMON, CA  94583 | REAL ESTATE LEASE<br>SU_RE_4464 |
| SUPER PACKING AND CRATING<br>5505 NORTH WEST 72ND AVENUE<br>MIAMI, FL  33166 | PURCHASE ORDER<br>PO_EBP_5717 |
| SUPERIOR CABLE CORPORATION<br>ADDRESS CANNOT BE FOUND | LICENSE AGREEMENT<br>LG_IPI_7413 |
| SUPERNA BUSINESS CONSULTING INC<br>111 - 1568 MERIVALE ROAD<br>OTTAWA, ON  K2G 5Y7<br>CANADA | SERVICE AGREEMENT<br>SU_EM_2739 |
| SUPRIYA GANGULY<br>2122 HANEY LANE<br>VIENNA, VA  22182 | SEVERANCE AGREEMENT<br>HR_SV_6350 |
| SUSAN BROOKS<br>31 WINSLOW AVE., #2<br>SOMERVILLE, MA  02144 | SEVERANCE AGREEMENT<br>HR_SV_5966 |
| SUSAN E. PRAVDA, ESQ., FOLEY & LARDNER LLP<br>111 HUNTINGTON AVENUE<br>BOSTON, MA  02199-7610 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |

Sheet no. 7202 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SUSAN MURPHY SCHECHTER<br>105 COOPER COURT<br>PORT JEFFERSON, NY  11777 | PURCHASE ORDER<br>PO_EBP_5829 |
| SUSAN S XU<br>14818 FARMCOTE DR.<br>FRISCO, TX  75035 | SEVERANCE AGREEMENT<br>HR_SV_5876 |
| SUSHMA B HIREMATH<br>4132 GREENFIELD DR.<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_5826 |
| SUTHERLAND ASBILL & BRENNAN LLP<br>1275 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC  20004-2415 | PURCHASE ORDER<br>PO_SAP_31196 |
| SUTHERLAND ASBILL & BRENNAN LLP<br>1275 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC  20004-2415 | PURCHASE ORDER<br>PO_EBP_8200 |
| SUTHERLAND ASBILL & BRENNAN LLP<br>1275 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC  20004-2415 | PURCHASE ORDER<br>PO_EBP_5534 |
| SVA BIZSPHERE ENTWICKLUNGS UND VER<br>FRIEDRICHSTRASSE 15<br>STUTTGART 70174<br>GERMANY | PURCHASE ORDER<br>PO_EBP_7041 |
| SVA BIZSPHERE ENTWICKLUNGS UND VER<br>FRIEDRICHSTRASSE 15<br>STUTTGART 70174<br>GERMANY | PURCHASE ORDER<br>PO_SAP_41811 |
| SVA BIZSPHERE ENTWICKLUNGS UND VER<br>FRIEDRICHSTRASSE 15<br>STUTTGART 70174<br>GERMANY | PURCHASE ORDER<br>PO_EBP_8429 |
| SVA BIZSPHERE ENTWICKLUNGS UND VER<br>FRIEDRICHSTRASSE 15<br>STUTTGART 70174<br>GERMANY | PURCHASE ORDER<br>PO_EBP_7040 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____          _____
                        Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SVA GMBH<br>BORSIGSTR 14<br>WIESBADEN  65205<br>GERMANY | PURCHASE ORDER<br>PO_EBP_5222 |
| SVA GMBH<br>BORSIGSTR 14<br>WIESBADEN  65205<br>GERMANY | PURCHASE ORDER<br>PO_EBP_5496 |
| SYBASE INC<br>6475 CHRISTIE STREET<br>EMERYVILLE, CA  94608-1010 | SOFTWARE AGREEMENT<br>SU_EM_2777 |
| SYMANTEC CORPORATION<br>ACCOUNTS PAYABLE, PO BOX 1900<br>CUPERTINO, CA  95015 | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7798 |
| SYMANTEC CORPORATION<br>PO BOX 60000<br>SAN FRANCISCO, CA  94160 | PURCHASE ORDER<br>PO_EBP_8157 |
| SYMANTEC CORPORATION<br>ACCOUNTS PAYABLE, PO BOX 1900<br>CUPERTINO, CA  95015 | SOFTWARE AGREEMENT<br>SU_EM_14993 |
| SYMBOL TECHNOLOGIES<br>5180 ORBITOR DRIVE<br>MISSISSAUGA, ON  L4W 5L9<br>CANADA | PRODUCT AGREEMENT<br>SU_EM_2741 |
| SYMBOL TECHNOLOGIES INC<br>116 WILBUR PLACE<br>BOHEMIA, NY  11716 | PURCHASE AGREEMENT<br>SU_EM_7817 |
| SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA  95131-1017 | PURCHASE ORDER<br>PO_SAP_62696 |
| SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA  95131-1017 | PURCHASE ORDER<br>PO_SAP_36253 |
| SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA  95131-1017 | PURCHASE ORDER<br>PO_EBP_7257 |

Sheet no. 7204 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA  95131-1017 | PURCHASE ORDER<br>PO_EBP_7258 |
| SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA  95131-1017 | PURCHASE ORDER<br>PO_SAP_47681 |
| SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA  95131-1017 | PURCHASE ORDER<br>PO_SAP_62694 |
| SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA  95131-1017 | PURCHASE ORDER<br>PO_SAP_62695 |
| SYMMETRICOM<br>2300 ORCHARD PARKWAY<br>SAN JOSE, CA  95131-1017 | SUPPLY AGREEMENT<br>SU_EM_980 |
| SYMMETRICS BUSINESS INTELLIGENCE<br>1050 WEST PENDER ST, SUITE 2200<br>VANCOUVER, BC  V6E 3S7<br>CANADA | PRODUCT SUPPLY AGREEMENT<br>SU_EM_7738 |
| SYMN COMMUNICATIONS<br>1600 HIGHWAY 6 SUITE 333<br>SUGURLAND, TX  77478 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7414 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_20156 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_9296 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_36942 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_39027 |

Sheet no. 7205 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                              Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_39028 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_39866 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_36936 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_40117 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_40113 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_20214 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_20215 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_20213 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_20216 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_20157 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_20297 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_20295 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_40118 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_36939 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_40116 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_40114 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_36937 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_40115 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_20298 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_40112 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_9465 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_36780 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_9464 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_9463 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_9466 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_20296 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_39862 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_36348 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_9225 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_36940 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_9226 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_39865 |
| SYMON COMMUNICATIONS 500 N CENTRAL EXPRESSWAY, SUITE 175 PLANO, TX  75074-6784 | PURCHASE ORDER PO_SAP_39098 |

In re  **NORTEL NETWORKS INC.**                                              Case No.   09-10138
_____                          _____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_39863 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_36943 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_39864 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_36349 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_36938 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_36350 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_36347 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | PURCHASE ORDER<br>PO_SAP_36941 |
| SYMON COMMUNICATIONS<br>500 N CENTRAL EXPRESSWAY, SUITE 175<br>PLANO, TX  75074-6784 | SOFTWARE AGREEMENT<br>SU_EM_2768 |
| SYNAMICS INC<br>9225 LESLIE ST., UNIT #7<br>RICHMOND HILL, ON  L4B 3H6<br>CANADA | DEVELOPMENT AGREEMENT<br>SU_EM_7742 |
| SYNCHRONICITY<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7415 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                              _____
Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYNCSORT INC<br>50 TICE BOULEVARD, PO BOX CN18<br>WOODCLIFF LAKE, NJ  07677 | PURCHASE ORDER<br>PO_EBP_8083 |
| SYNDESIS LIMITED<br>30 FULTON WAY<br>RICHMOND HILL, ON  L4B 1E6<br>CANADA | SOFTWARE AGREEMENT<br>SU_EM_15435 |
| SYNERGY RESEARCH GROUP INC<br>10471 DOUBLE R BLVD, SUITE A<br>RENO, NV  89521-8946 | PURCHASE ORDER<br>PO_EBP_8591 |
| SYNNEX CORPORATION<br>44201 NOBEL DRIVE<br>FREMONT, CA  94538 | PURCHASE ORDER<br>PO_EBP_4808 |
| SYNNEX CORPORATION<br>44201 NOBEL DRIVE<br>FREMONT, CA  94538 | PURCHASE ORDER<br>PO_EBP_6179 |
| SYNOPSYS INC<br>700 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4033 | SOFTWARE AGREEMENT<br>SU_EM_15242 |
| SYNOPSYS INC<br>700 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4033 | SOFTWARE AGREEMENT<br>SU_EM_15244 |
| SYSTEM DESIGN ADVANTAGE<br>9655 PENN AVE S<br>BLOOMINGTON, MN  55431-2527 | PURCHASE ORDER<br>PO_SAP_9477 |
| SYSTEM DESIGN ADVANTAGE<br>9655 PENN AVE S<br>BLOOMINGTON, MN  55431-2527 | PURCHASE ORDER<br>PO_SAP_9476 |
| SYSTEM DESIGN ADVANTAGE<br>9655 PENN AVE S<br>BLOOMINGTON, MN  55431-2527 | PURCHASE ORDER<br>PO_SAP_9123 |
| SYSTEM DESIGN ADVANTAGE<br>9655 PENN AVE S<br>BLOOMINGTON, MN  55431-2527 | PURCHASE ORDER<br>PO_SAP_37422 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| SYSTEM DESIGN ADVANTAGE<br>9655 PENN AVE S<br>BLOOMINGTON, MN  55431-2527 | PURCHASE ORDER<br>PO_SAP_9777 |
| SYSTEMES SUD<br>6 RUE ROGER CAMBOULIVES<br>TOULOUSE  F-31100<br>FRANCE | TRADEMARK AGREEMENT<br>LG_TMO_6692 |
| SYSTEMS & SOFTWARE SERVICES<br>522 SOUTH NORTHWEST HIGHWAY<br>BARRINGTON, IL  60011 | SERVICE AGREEMENT<br>SU_EM_2880 |
| SYSTEMS & SOFTWARE SERVICES INC<br>PO BOX 887, 55=22 S NORTHWEST HWY<br>BARRINGTON, IL  60010 | PURCHASE ORDER<br>PO_EBP_5449 |
| T STAFF INC<br>4343 SHALLOWFORD ROAD. SUITE C-3B,<br>MARIETTA, GA  30062 | SERVICE AGREEMENT<br>SU_EM_5303 |
| T. ROWE PRICE (CANADA) INC.<br>100 EAST PRATT STREET<br>BALTIMORE, MD  21202 | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20655 |
| T. ROWE PRICE (CANADA) INC.<br>161 BAY STREET, SUITE 2700<br>TORONTO, ON  M5J 2S1<br>CANADA | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20663 |
| TAC CENTRE INC<br>356 UNIVERSITY AVENUE<br>WESTWOOD, MA  02090 | PURCHASE ORDER<br>PO_EBP_6178 |
| TAKE ONE PRODUCTIONS<br>101 PHEASANT WOOD COURT<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_7433 |
| TAKE ONE PRODUCTIONS<br>101 PHEASANT WOOD COURT<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_5771 |
| TAKE ONE PRODUCTIONS<br>101 PHEASANT WOOD COURT<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_5878 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                               _____
                    Debtor                                             (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TAKE ONE PRODUCTIONS<br>101 PHEASANT WOOD COURT<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_6996 |
| TAKE ONE PRODUCTIONS<br>101 PHEASANT WOOD COURT<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_7141 |
| TAKE ONE PRODUCTIONS<br>101 PHEASANT WOOD COURT<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_7899 |
| TAKE ONE PRODUCTIONS<br>101 PHEASANT WOOD COURT<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_5924 |
| TAKE ONE PRODUCTIONS<br>101 PHEASANT WOOD COURT<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_7618 |
| TAKE ONE PRODUCTIONS<br>101 PHEASANT WOOD COURT<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_7621 |
| TALCOTT II ALAMO LP<br>ATTN: JAMES. H. KIMENKER, SR. VP<br>ONE FINANCIAL PLAZA<br>HARTFORD, CT  06103 | REAL ESTATE LEASE<br>SU_RE_4506 |
| TALX CORPORATION<br>3896 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_5132 |
| TALX CORPORATION<br>3896 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_SAP_10139 |
| TALX CORPORATION<br>3896 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_8826 |
| TALX CORPORATION<br>3896 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | PURCHASE ORDER<br>PO_EBP_5421 |

Sheet no. 7212 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TALX CORPORATION<br>3065 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | SERVICE AGREEMENT<br>SU_EM_5462 |
| TALX CORPORATION<br>3065 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | SERVICE AGREEMENT - AMENDMENT<br>SU_EM_18077 |
| TAM B BUI<br>1991 UPHALL COURT<br>SAN JOSE, CA  95121 | SEVERANCE AGREEMENT<br>HR_SV_5785 |
| TAMI TIMPERIO<br>3820 RIVER POINT DR.<br>FT. MYERS, FL  33905 | SEVERANCE AGREEMENT<br>HR_SV_6297 |
| TAN H NGUYEN<br>3809 HIBBS STREET<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5838 |
| TANDBERG CANADA INC<br>6505 TRANS CANADA SUITE 610<br>MONTREAL, QC  H4T 1S8<br>CANADA | PURCHASE ORDER<br>PO_EBP_5422 |
| TANDBERG US<br>1860 MICHAEL FARADAY DR, SUITE 250<br>RESTON, VA  20190-2153 | PURCHASE ORDER<br>PO_SAP_40178 |
| TANDBERG US<br>1860 MICHAEL FARADAY DR, SUITE 250<br>RESTON, VA  20190-2153 | PURCHASE ORDER<br>PO_SAP_40179 |
| TANDBERG US<br>1860 MICHAEL FARADAY DR, SUITE 250<br>RESTON, VA  20190-2153 | PURCHASE ORDER<br>PO_SAP_40176 |
| TANDBERG US<br>1860 MICHAEL FARADAY DR, SUITE 250<br>RESTON, VA  20190-2153 | PURCHASE ORDER<br>PO_SAP_40175 |
| TANDBERG US<br>1860 MICHAEL FARADAY DR, SUITE 250<br>RESTON, VA  20190-2153 | PURCHASE ORDER<br>PO_SAP_40177 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TANDEM COMPUTERS INC<br>ATTN: BESSIE TING, 10435 NORTH TANTAU AVE<br>CUPERTINO, CA  95014-0727 | SERVICE AGREEMENT<br>SU_EM_5511 |
| TANGO NETWORKS, INC.<br>PARKWAY CENTER II, 2805 N. DALLAS PKWY., SUITE 120<br>PLANO, TX  37228 | SUBSCRIPTION AGREEMENT<br>LG_LG_7542 |
| TANIA VINAIXA<br>16345 SW 9TH STREET<br>PEMBROKE PI, FL  33027 | SEVERANCE AGREEMENT<br>HR_SV_6114 |
| TATA CONSULTANCY SERVICES<br>PARK WEST II KULUPWADI ROAD, BORIVALI EAST<br>MUMBAI  400066<br>INDIA | PURCHASE ORDER<br>PO_EBP_5844 |
| TATA CONSULTANCY SERVICES<br>PARK WEST II KULUPWADI ROAD, BORIVALI EAST<br>MUMBAI  400066<br>INDIA | PURCHASE ORDER<br>PO_EBP_6949 |
| TATA CONSULTANCY SERVICES<br>PARK WEST II KULUPWADI ROAD, BORIVALI EAST<br>MUMBAI  400066<br>INDIA | PURCHASE ORDER<br>PO_EBP_5969 |
| TATA CONSULTANCY SERVICES<br>PARK WEST II KULUPWADI ROAD, BORIVALI EAST<br>MUMBAI  400066<br>INDIA | PURCHASE ORDER<br>PO_EBP_5774 |
| TATA CONSULTANCY SERVICES<br>PARK WEST II RAHEJA ESTATE, KULUPWADI ROAD BORIVALI E<br>BOMBAY, MAHARASHTRA  400066<br>INDIA | PURCHASE ORDER<br>PO_EBP_5042 |
| TATA CONSULTANCY SERVICES<br>PARK WEST II KULUPWADI ROAD, BORIVALI EAST<br>MUMBAI  400066<br>INDIA | PURCHASE ORDER<br>PO_EBP_6490 |
| TATA CONSULTANCY SERVICES<br>PARK WEST II KULUPWADI ROAD, BORIVALI EAST<br>MUMBAI  400066<br>INDIA | PURCHASE ORDER<br>PO_EBP_7020 |

Sheet no. 7214 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TATA CONSULTANCY SERVICES<br>PARK WEST II KULUPWADI ROAD, BORIVALI EAST<br>MUMBAI  400066<br>INDIA | PURCHASE ORDER<br>PO_EBP_6713 |
| TATA CONSULTANCY SERVICES<br>PARK WEST II KULUPWADI ROAD, BORIVALI EAST<br>MUMBAI  400066<br>INDIA | PURCHASE ORDER<br>PO_EBP_5887 |
| TAYLOR TRUC NGUYEN<br>433 RIDGE POINT DR.<br>LEWISVILLE, TX  75067 | SEVERANCE AGREEMENT<br>HR_SV_5839 |
| TCIT INDUSTRIAL, INC.<br>ATTN: NIKKI YAKLIN, PROPERTY MANAGER<br>C/O REEF MANAGEMENT COMPANY, 1406 HALSEY WAY, SUITE 110<br>CARROLLTON, TX  75007 | REAL ESTATE LEASE<br>SU_RE_4473 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_6815 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7012 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7346 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7187 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7934 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7287 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7063 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7065 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7813 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7457 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7114 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7107 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7106 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_4902 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_6659 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_5911 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_6211 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_5751 |

Sheet no. 7216 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
                     Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_6610 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_6147 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_6154 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_6775 |
| TCS AMERICA<br>26TH FLOOR, 101 PARK AVENUE<br>NEW YORK, NY  10178-0002 | PURCHASE ORDER<br>PO_EBP_7553 |
| TEACHERS INSURANCE AND ANNUITY ASSOCIATION OF AMERICA<br>ATTN: DAVID R. DABSON, GENERAL MANAGER<br>C/O NORTHMARQ REAL ESTATE SERVICES, 8400 NORMANDALE<br>LAKE BLVD., SUITE 320<br>MINNEAPOLIS, MN  55437 | REAL ESTATE LEASE<br>SU_RE_4475 |
| TECH SOLUTIONS COMMUNICATIONS<br>1435 MORRIS AVENUE, 3RD FLOOR<br>UNION, NJ  07083 | SERVICE AGREEMENT<br>SU_EM_5239 |
| TECHNI TOOL INC<br>1547 NORTH TROOPER ROAD<br>WORCHESTER, PA  19490 | PURCHASE ORDER<br>PO_EBP_5612 |
| TECHNICA CORPORATION<br>45245 BUSINESS COURT, SUITE 300<br>DULLES, VA  20166 | SERVICE AGREEMENT<br>SU_EM_5275 |
| TECHNICA NETWORKS LLC<br>45245 BUSINESS COURT, SUITE 300<br>DULLES, VA  20166-6714 | SOFTWARE AGREEMENT<br>SU_EM_5226 |
| TECHNICA NETWORKS LLC<br>ATTN 8735-004864, PO BOX 75202<br>CHARLOTTE, NC  28275-0202 | SOFTWARE AGREEMENT<br>SU_EM_7791 |

In re **NORTEL NETWORKS INC.**  Case No. 09-10138
_____  _____
Debtor  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECHNICAL INNOVATION LLC<br>10404 CHAPEL HILL ROAD, SUITE 107<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_10042 |
| TECHNICAL INNOVATION LLC<br>10404 CHAPEL HILL ROAD, SUITE 107<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_SAP_66465 |
| TECHNO SPEC ELECTROPLATERS INC.<br>1400 MICHELIN<br>LAVAL, QC  H7L 4R3<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7419 |
| TECHNOLOGY CENTER ASSOCIATES, L.P.<br>ATTN: RACHEL MARTIN<br>C/O REI REAL ESTATE SERVICES LLC, 11711 N. PENNSYLVANIA STREET, SUITE 200<br>CARMEL, IN  46032 | REAL ESTATE LEASE<br>SU_RE_4501 |
| TECHNOLOGY MARKETING CORP<br>ONE TECHNOLOGY PLAZA<br>NORWALK, CT  06854-1936 | PURCHASE ORDER<br>PO_EBP_6677 |
| TECHNOLOGY PARK X LIMITED PARTNERSHIP<br>ATTN: ARTURO J. GUTIERREZ<br>C/O THE GUTIERREZ COMPANY, ONE WALL STREET<br>BURLINGTON, MA  01803 | REAL ESTATE LEASE<br>SU_RE_4478 |
| TECHNOLOGY PARK X LP<br>C/O THE GUTIERREZ COMPANY, ONE WALL STREET<br>BURLINGTON, MA  01803 | REAL ESTATE LEASE<br>SU_RE_4465 |
| TECHNOLOGY RESOURCE CORPORATION<br>29 EMMONS DRIVE<br>PRINCETON, NJ  08540-5919 | PURCHASE ORDER<br>PO_EBP_6710 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30147 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20093 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20025 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19987 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19988 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20677 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20026 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20321 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20564 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19958 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20027 |

In re  **NORTEL NETWORKS INC.**                                                              Case No.   09-10138

                                            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19992 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19986 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30762 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30310 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30760 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30496 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20500 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20007 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20008 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20005 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19961 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19990 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20481 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20023 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19991 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20563 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20003 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_36907 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECOM CO LTD 23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. | PURCHASE ORDER PO_SAP_20001 |
| TECOM CO LTD 23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. | PURCHASE ORDER PO_SAP_9384 |
| TECOM CO LTD 23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. | PURCHASE ORDER PO_SAP_20562 |
| TECOM CO LTD 23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. | PURCHASE ORDER PO_SAP_9387 |
| TECOM CO LTD 23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. | PURCHASE ORDER PO_SAP_20006 |
| TECOM CO LTD 23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. | PURCHASE ORDER PO_SAP_20002 |
| TECOM CO LTD 23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. | PURCHASE ORDER PO_SAP_20256 |
| TECOM CO LTD 23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. | PURCHASE ORDER PO_SAP_20024 |
| TECOM CO LTD 23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK HSINCHU TAIWAN, R.O.C. | PURCHASE ORDER PO_SAP_30148 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30761 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19993 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30019 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20131 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20480 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20152 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30017 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_9386 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_9129 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20153 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19989 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30018 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30497 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30811 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30309 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_29723 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_30791 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20154 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

--------------------------------------------------------------------------------
                        Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19995 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19996 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_9385 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_9388 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19997 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19998 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19999 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20000 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19994 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19985 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20004 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19957 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19960 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_9128 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20155 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_19959 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_9389 |
| TECOM CO LTD<br>23 R&D ROAD 2, SCIENCE-BASED INDUSTRIAL PK<br>HSINCHU<br>TAIWAN, R.O.C. | PURCHASE ORDER<br>PO_SAP_20499 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TECTROL INC<br>39 KODIAK CRESCENT<br>DOWNSVIEW, ON  M3J 3E5<br>CANADA | PURCHASE ORDER<br>PO_SAP_9408 |
| TED WILLIAMS<br>2212 WALDEN CREEK DRIVE<br>APEX, NC  27523 | SEVERANCE AGREEMENT<br>HR_SV_6303 |
| TEDS INC<br>235 MT EMPIRE ROAD, PO BOX 700<br>ATKINS, VA  24311 | PURCHASE ORDER<br>PO_EBP_6316 |
| TEJAS NETWORKS INDIA LTD<br>58 1ST MAIN ROAD, JP NAGAR 3RD PHASE<br>BANGALORE, KA  560078<br>INDIA | PURCHASE ORDER<br>PO_SAP_41859 |
| TEJAS NETWORKS INDIA LTD<br>58 1ST MAIN ROAD, JP NAGAR 3RD PHASE<br>BANGALORE, KARNATAKA  560078<br>INDIA | PURCHASE ORDER<br>PO_EBP_7679 |
| TEJAS NETWORKS INDIA LTD<br>58 1ST MAIN ROAD, JP NAGAR 3RD PHASE<br>BANGALORE, KA  560078<br>INDIA | PURCHASE ORDER<br>PO_SAP_41792 |
| TEKELEC<br>26580 W AGOURA RD<br>CALABASAS, CA  91302-1997 | PURCHASE & SALE AGREEMENT<br>SU_EM_5250 |
| TEKNOWLOGIC<br>AV27 DEFEBRERO ESQ ABE LINCOLN, UNICENTRO PL 2DO PISO STE 25-B<br>SANTO DOMINGO<br>DOMINICAN REPUBLIC | PURCHASE ORDER<br>PO_EBP_5996 |
| TEKSYSTEMS<br>1201 EDWARDS MILL ROAD, SUITE 200<br>RALEIGH, NC  27587 | PURCHASE ORDER<br>PO_EBP_8737 |
| TEKSYSTEMS<br>1201 EDWARDS MILL ROAD, SUITE 200<br>RALEIGH, NC  27587 | PURCHASE ORDER<br>PO_EBP_4840 |

Sheet no. 7227 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                    _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEKSYSTEMS<br>1201 EDWARDS MILL ROAD, SUITE 200<br>RALEIGH, NC  27587 | PURCHASE ORDER<br>PO_EBP_6634 |
| TEKSYSTEMS<br>1201 EDWARDS MILL ROAD, SUITE 200<br>RALEIGH, NC  27587 | PURCHASE ORDER<br>PO_EBP_7049 |
| TEKSYSTEMS<br>1201 EDWARDS MILL ROAD, SUITE 200<br>RALEIGH, NC  27587 | PURCHASE ORDER<br>PO_EBP_5512 |
| TEKSYSTEMS EF&I SOLUTIONS LLC<br>805 NORTH CENTRAL EXPRESSWAY, SUITE 205<br>ALLEN, TX  75013 | SERVICE AGREEMENT<br>SU_EM_5305 |
| TEKSYSTEMS INC<br>7437 RACE ROAD<br>HANOVER, MD  21076-1112 | PURCHASE ORDER<br>PO_EBP_5939 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_7169 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_7845 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_7238 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_7765 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_7220 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_6934 |

In re  **NORTEL NETWORKS INC.**                                         Case No.  09-10138
_____                    _____
                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_7330 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_6507 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_6761 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_6861 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_6075 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_5491 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_6993 |
| TEKSYSTEMS INC<br>7437 RACE ROAD<br>HANOVER, MD  21076-1112 | PURCHASE ORDER<br>PO_EBP_6549 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_8793 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_8734 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_SAP_66493 |

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_7905 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_6836 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_7613 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_6528 |
| TEKSYSTEMS INC<br>1750 VALLEY VIEW LANE, SUITE 400<br>DALLAS, TX  75234 | PURCHASE ORDER<br>PO_EBP_7769 |
| TEKTRONIX INC<br>1500 N GREENVILLE AVENUE<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_SAP_10011 |
| TELCHEMY INC<br>2905 PREMIERE PARKWAY, SUITE 280<br>DULUTH, GA  30097 | PURCHASE ORDER<br>PO_EBP_7501 |
| TELCHEMY INC<br>3360 MARTINS FARM ROAD ONE, FOCUS PLAZA SUITE 200<br>SUWANEE, GA  30024 | PURCHASE ORDER<br>PO_EBP_8164 |
| TELCO RESEARCH CORPORATION<br>61 MARRIOTT DRIVE,<br>NASHVILLE, TN  37214 | IT SOFTWARE<br>SU_EM_5445 |
| TELCO SYSTEMS INC<br>2 HAMPSHIRE ST, SUITE 3A<br>FOXBOROUGH, MA  02035-2897 | SOFTWARE AGREEMENT<br>SU_EM_15303 |
| TELCORDIA TECHNOLOGIES<br>3 CORPORATE PLACE, PYA 2M 301<br>PISCATAWAY, NJ  08854 | LICENSE AGREEMENT<br>SU_EM_7829 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                      Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELCORDIA TECHNOLOGIES<br>3 CORPORATE PLACE, PYA 2M 301<br>PISCATAWAY, NJ  08854 | LICENSE AGREEMENT<br>SU_EM_7840 |
| TELCORDIA TECHNOLOGIES<br>3 CORPORATE PLACE, PYA 2M 301<br>PISCATAWAY, NJ  08854 | LICENSE AGREEMENT<br>SU_EM_7832 |
| TELCORDIA TECHNOLOGIES INC<br>1 TELCORDIA DRIVE<br>PISCATAWAY, NJ  08854 | PURCHASE ORDER<br>PO_EBP_5341 |
| TELCORDIA TECHNOLOGIES INC<br>1 TELCORDIA DRIVE<br>PISCATAWAY, NJ  08854 | PURCHASE ORDER<br>PO_EBP_5502 |
| TELCORDIA TECHNOLOGIES INC<br>1 TELCORDIA DRIVE<br>PISCATAWAY, NJ  08854 | PURCHASE ORDER<br>PO_EBP_5447 |
| TELCORDIA TECHNOLOGIES INC<br>445 SOUTH STREET, PYA 2M 301<br>MORRISTOWN, NJ  07960-6438 | SERVICE AGREEMENT<br>SU_EM_8161 |
| TELCORDIA TECHNOLOGIES, INC.<br>445 SOUTH STREET<br>MORRISTOWN, NJ  07960-6438 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7420 |
| TELCOVE<br>PO BOX 931843<br>ATLANTA, GA  31193-1843 | NON IS CIRCUIT<br>SU_NIC_68617 |
| TELCOVE<br>PO BOX 931843<br>ATLANTA, GA  31193-1843 | NON IS CIRCUIT<br>SU_NIC_68619 |
| TELCOVE<br>PO BOX 931843<br>ATLANTA, GA  31193-1843 | NON IS CIRCUIT<br>SU_NIC_68616 |
| TELE COMMUNICATIONS INC<br>2909 HILLCROFT, SUITE 650<br>HOUSTON, TX  77057 | DEVELOPMENT AGREEMENT<br>SU_EM_7843 |

Sheet no. 7231 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELE COMMUNICATIONS INC<br>275 WEST STREET<br>ANNAPOLIS,, MD  21401 | PURCHASE AGREEMENT<br>SU_EM_5195 |
| TELECOMMUNICATIONS INSTALLERS CORPORATION<br>997 HAMPSHIRE LANE, SUITE 100<br>RICHARDSON, TX  75080 | SERVICE AGREEMENT<br>SU_EM_5154 |
| TELECOMMUNICATIONS RESEARCH INSTITUTE<br>340 MARCH ROAD SUITE 400<br>KANATA, ON  K2K 2E4<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7357 |
| TELEDON SOLUTIONS<br>1065 A NINE NORTH DRIVE<br>ALPHARETTA, GA  30004 | SERVICE AGREEMENT<br>SU_EM_5442 |
| TELEFIELD LIMITED<br>FLAT D, 2/F, VALIANT INDUSTRIAL CENTRE, 2-12 AU PUI WAN STREET<br>FO TAN, SHATIN, N.T., HONG KONG<br>CHINA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7424 |
| TELEFIELD LIMITED<br>FLAT D, 2/F, VALIANT INDUSTRIAL CENTRE, 2-12 AU PUI WAN STREET<br>FO TAN, SHATIN, N.T., HONG KONG<br>CHINA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7423 |
| TELEFIELD LIMITED<br>FLAT D, 2/F, VALIANT INDUSTRIAL CENTRE, 2-12 AU PUI WAN STREET<br>FO TAN, SHATIN, N.T., HONG KONG<br>CHINA | LICENSE AGREEMENT<br>LG_IP_7422 |
| TELEFONAKTIEBOLAGET L M ERICSSON<br>S-126 25<br>STOCKHOLM<br>SWEDEN | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7141 |
| TELEFONAKTIEBOLAGET L M ERICSSON<br>S-126 25<br>STOCKHOLM<br>SWEDEN | LICENSE AGREEMENT<br>LG_IPC_7140 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELEFONAKTIEBOLAGET L M ERICSSON<br>S-126 25<br>STOCKHOLM<br>SWEDEN | LICENSE AGREEMENT<br>LG_IPC_7425 |
| TELEFONAKTIEBOLAGET L M ERICSSON<br>S-126 25<br>STOCKHOLM<br>SWEDEN | LICENSE AGREEMENT<br>LG_IPC_7426 |
| TELEMATRIX INC.<br>1212 EAST UNIVERSITY AVENUE<br>URBANA, IL  61802 | LICENSE AGREEMENT<br>LG_IP_7428 |
| TELEMAXX INC<br>8107 STAPLES MILL ROAD<br>RICHMOND, VA  23228-2751 | SERVICE AGREEMENT<br>SU_EM_5415 |
| TELEMAXX INC<br>8107 STAPLES MILL ROAD<br>RICHMOND, VA  23228-2751 | SERVICE AGREEMENT<br>SU_EM_5404 |
| TELEMUNE SOFTWARE SOLUTIONS PVT LTD<br>105.H-7.AGARW AL PLAZA, NETAJI SUBHASH PLACE. PITAMPURA<br>NEW DELHI  110034<br>INDIA | LICENSE AGREEMENT<br>SU_EM_7752 |
| TELENET MARKETING SOLUTIONS<br>1915 NEW JIMMY DANIEL ROAD<br>BOGART, GA  30622 | PURCHASE ORDER<br>PO_EBP_5237 |
| TELENET MARKETING SOLUTIONS<br>1915 NEW JIMMY DANIEL ROAD<br>BOGART, GA  30622 | PURCHASE ORDER<br>PO_EBP_6506 |
| TELENET MARKETING SOLUTIONS<br>1915 NEW JIMMY DANIEL ROAD<br>BOGART, GA  30622 | PURCHASE ORDER<br>PO_EBP_6449 |
| TELENET N.V.<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7429 |
| TELENETWORKS<br>625 SECOND STREET<br>PETALUMA, CA  94952 | DEVELOPMENT AGREEMENT<br>SU_EM_4913 |

Sheet no. 7233 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                          Case No.  09-10138

                        Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELEPHONE ASSOCIATION OF NEW<br>PO BOX 166<br>WARNER, NH  03278 | PURCHASE ORDER<br>PO_EBP_8264 |
| TELEPHONY AT WORK<br>4225 EXECUTIVE SQUARE, SUITE 60<br>LA JOLLA, CA  92037 | DEVELOPMENT AGREEMENT<br>SU_EM_5328 |
| TELEPHONY AT WORK<br>4225 EXECUTIVE SQUARE, SUITE 60<br>LA JOLLA, CA  92037 | DEVELOPMENT AGREEMENT<br>SU_EM_5310 |
| TELESOFT INTERNATIONAL<br>1001 SNOWDEN FARM ROAD<br>COLLIERVILLE, TN  38017-8988 | PURCHASE ORDER<br>PO_EBP_7351 |
| TELIDENT INC<br>1 MAIN ST, SUITE 85<br>MINNEAPOLIS, MN  55414-1002 | PRODUCT AGREEMENT<br>SU_EM_5385 |
| TELINNOVATION SERVICE CORPORATION<br>415 CLYDE AVENUE, SUITE 105<br>MOUNTAIN VIEW, CA  94043-2230 | TECHNOLOGY AGREEMENT<br>SU_EM_5405 |
| TELLABS INC<br>701 LAKESIDE PKY FLOWER MOUND, SUITE 200<br>DALLAS, TX  75025 | PURCHASE ORDER<br>PO_SAP_66116 |
| TELLABS INC<br>701 LAKESIDE PKY FLOWER MOUND, SUITE 200<br>DALLAS, TX  75025 | PURCHASE ORDER<br>PO_SAP_9233 |
| TELLABS INC<br>701 LAKESIDE PKY FLOWER MOUND, SUITE 200<br>DALLAS, TX  75025 | PURCHASE ORDER<br>PO_SAP_9618 |
| TELLABS INC<br>701 LAKESIDE PKY FLOWER MOUND, SUITE 200<br>DALLAS, TX  75025 | PURCHASE ORDER<br>PO_SAP_37589 |
| TELLABS INC<br>701 LAKESIDE PKY FLOWER MOUND, SUITE 200<br>DALLAS, TX  75025 | PURCHASE ORDER<br>PO_SAP_36522 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                     _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELLABS OPERATIONS INC<br>ONE TELLABS CENTER, 1415 WEST DIEHL ROAD<br>NAPERVILLE, IL  60563 | PURCHASE ORDER<br>PO_SAP_29996 |
| TELLABS VIENNA INC<br>8330 BOONE BOULEVARD, SUITE 500<br>VIENNA, VA  22182-2678 | PURCHASE AGREEMENT<br>SU_EM_5333 |
| TELLABS VIENNA INC<br>8330 BOONE BOULEVARD, SUITE 500<br>VIENNA, VA  22182-2678 | SUPPLY AGREEMENT<br>SU_EM_1066 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_19944 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41075 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41074 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_20287 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_40889 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_20390 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41080 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138

                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30086 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_41226 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41076 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30935 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_29637 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_20359 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_20338 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_20286 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41082 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_20302 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                        _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41081 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_62139 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_37855 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9118 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9117 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_36800 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_65907 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41078 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39957 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39956 |

Sheet no. 7237 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9892 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_41224 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41077 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39951 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_19947 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39952 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39953 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39954 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41085 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_40190 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY 1406 NORTH MAIN ST TARBORO, NC  27886 | PURCHASE ORDER PO_SAP_41084 |
| TELMAR NETWORK TECHNOLOGY 30 NORELCO DRIVE WESTON, ON  M9L 2X6 CANADA | PURCHASE ORDER PO_SAP_39955 |
| TELMAR NETWORK TECHNOLOGY 30 NORELCO DRIVE WESTON, ON  M9L 2X6 CANADA | PURCHASE ORDER PO_SAP_9688 |
| TELMAR NETWORK TECHNOLOGY 30 NORELCO DRIVE WESTON, ON  M9L 2X6 CANADA | PURCHASE ORDER PO_SAP_39578 |
| TELMAR NETWORK TECHNOLOGY 30 NORELCO DRIVE WESTON, ON  M9L 2X6 CANADA | PURCHASE ORDER PO_SAP_9543 |
| TELMAR NETWORK TECHNOLOGY 30 NORELCO DRIVE WESTON, ON  M9L 2X6 CANADA | PURCHASE ORDER PO_SAP_37821 |
| TELMAR NETWORK TECHNOLOGY 30 NORELCO DRIVE WESTON, ON  M9L 2X6 CANADA | PURCHASE ORDER PO_SAP_37819 |
| TELMAR NETWORK TECHNOLOGY 30 NORELCO DRIVE WESTON, ON  M9L 2X6 CANADA | PURCHASE ORDER PO_SAP_36801 |
| TELMAR NETWORK TECHNOLOGY 30 NORELCO DRIVE WESTON, ON  M9L 2X6 CANADA | PURCHASE ORDER PO_SAP_36528 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9542 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_62141 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9893 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39439 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9795 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_9486 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9478 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9116 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30661 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_9806 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                                   _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_9622 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_20300 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39440 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_62138 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_20165 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_20109 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41079 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_41225 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41086 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39430 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_41083 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39429 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39054 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_31069 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39441 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_62212 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_62210 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9772 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_30948 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_36769 |

Sheet no. 7242 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                         Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_37380 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_39438 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_19945 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_62140 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9769 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9093 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9092 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9091 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9737 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_62145 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_9283 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9097 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9334 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_62142 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_65908 |
| TELMAR NETWORK TECHNOLOGY<br>7710 NORTH 30TH ST<br>TAMPA, FL  33610-1118 | PURCHASE ORDER<br>PO_SAP_66472 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_65909 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_65906 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_9284 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9275 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_9096 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30843 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_62136 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_62137 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_62211 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_30142 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30643 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30646 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30303 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_8962 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_30141 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_62144 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_9623 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_62143 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_30862 |
| TELMAR NETWORK TECHNOLOGY<br>1406 NORTH MAIN ST<br>TARBORO, NC  27886 | PURCHASE ORDER<br>PO_SAP_30140 |
| TELMAR NETWORK TECHNOLOGY<br>30 NORELCO DRIVE<br>WESTON, ON  M9L 2X6<br>CANADA | PURCHASE ORDER<br>PO_SAP_9583 |
| TELMEX ARGENTINA<br>HIPOLITO BOUCHARD, 557 PISO 17<br>BUENOS AIRES, CAPITAL FEDERAL  1106<br>ARGENTINA | NON IS CIRCUIT<br>SU_NIC_68620 |
| TELMEX USA<br>3350 SW 148 AVE SUITE 400<br>MIRAMAR, FL  33027 | NON IS CIRCUIT<br>SU_NIC_68621 |
| TELNET<br>51 MONROE STREET, SUITE 1205<br>ROCKVILLE, MD  20850 | SERVICE AGREEMENT<br>SU_EM_5178 |
| TELNET<br>PO BOX 643<br>VALLEY VIEW, TX  76272 | SERVICE AGREEMENT<br>SU_EM_5150 |

Sheet no. 7246 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                              _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELOGY<br>20450 CENTURY BLVD<br>GERMANTOWN, MD  20874 | AMENDMENT<br>SU_EM_19607 |
| TELOGY<br>20450 CENTURY BLVD<br>GERMANTOWN, MD  20874 | PRODUCT AGREEMENT<br>SU_EM_5758 |
| TELOGY<br>20450 CENTURY BLVD<br>GERMANTOWN, MD  20874 | SOFTWARE AGREEMENT<br>SU_EM_15350 |
| TELOGY<br>20450 CENTURY BLVD<br>GERMANTOWN, MD  20874 | SOFTWARE AGREEMENT<br>SU_EM_5768 |
| TELOGY INC<br>3200 WHIPPLE ROAD<br>UNION CITY, CA  94587-1217 | PURCHASE ORDER<br>PO_EBP_6340 |
| TELOGY INC<br>3200 WHIPPLE ROAD<br>UNION CITY, CA  94587-1217 | PURCHASE ORDER<br>PO_EBP_6925 |
| TELRAD NETWORKS LIMITED<br>8 BAT SHEVA ST<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_EBP_8152 |
| TELRAD NETWORKS LIMITED<br>8 BAT SHEVA ST<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_EBP_5782 |
| TELRAD NETWORKS LIMITED<br>8 BAT SHEVA ST<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_EBP_6920 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PRODUCT AGREEMENT<br>SU_EM_8572 |

Sheet no. 7247 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                      Case No.   09-10138

                                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE & SALE AGREEMENT<br>SU_EM_8565 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_29606 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_65963 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_41360 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_30082 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_31076 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_31146 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_30084 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_30181 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138

_____                               _____
            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_41359 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_41358 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_41357 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_41354 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_29604 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_29605 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_30222 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_41356 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_30853 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                   Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_31147 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_31148 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_31149 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_31150 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_41124 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_31151 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_31152 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_41355 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36782 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_66174 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_30529 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_30787 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_30789 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_66177 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36265 |
| TELRAD NETWORKS LTD<br>1 BAT SHAVE STREET, PO BOX 288<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_EBP_7978 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36462 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_30788 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                        Debtor                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36677 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36679 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36678 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36930 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_37006 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_31075 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_36281 |
| TELRAD NETWORKS LTD<br>1 BAT SHAVE STREET, PO BOX 288<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_EBP_8841 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_66179 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_EBP_6838 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_66176 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_66173 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_66171 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_66175 |
| TELRAD NETWORKS LTD<br>1 BAT SHAVE STREET, PO BOX 288<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_EBP_8393 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_66180 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_66181 |
| TELRAD NETWORKS LTD<br>1 BAT SHEVA STREET, PO BOX 228<br>LOD  71100<br>ISRAEL | PURCHASE ORDER<br>PO_SAP_66178 |

In re **NORTEL NETWORKS INC.**                                Case No.    09-10138

                          Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9135 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9912 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9911 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9134 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_39015 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9133 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9132 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9138 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9910 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9391 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9909 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9131 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_20299 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9137 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9136 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_9913 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_30893 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_30694 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_30892 |
| TELRAD TELECOMMUNICATION AND PO BOX 50 LOD  71100 ISRAEL | PURCHASE ORDER PO_SAP_30693 |
| TELSOFT CONSULTANTS INC 28700 CABOT DRIVE, SUITE 300 NOVI, MI  48377-2960 | PURCHASE ORDER PO_EBP_7241 |
| TELSTRA CORPORATION LIMITED 242 EXHIBITION STREET MELBOURNE, VICTORIA  3000 AUSTRALIA | LICENSE AGREEMENT LG_IPC_7430 |
| TELSTRA INCORPORATED 701 GATEWAY BLVD., LEVEL 2 SOUTH SAN FRANCISCO, CA  94080 | SERVICE AGREEMENT SU_EM_5408 |
| TELSTRA R&D MANAGEMENT PTY LTD 7 255 ELIZABETH STREET SIDNEY, NSW  2000 AUSTRALIA | SOFTWARE AGREEMENT SU_EM_15637 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41663 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074-2527 | PURCHASE ORDER PO_SAP_37029 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41662 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41661 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_9335 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_9717 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_9484 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_9336 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41205 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074-2527 | PURCHASE ORDER PO_SAP_66217 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_39266 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_30895 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074-2527 | PURCHASE ORDER PO_SAP_39537 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074-2527 | PURCHASE ORDER PO_SAP_39538 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_39267 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_39265 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41148 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41167 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_39264 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41197 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41190 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074-2527 | PURCHASE ORDER<br>PO_SAP_39539 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41216 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41155 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41137 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41146 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41147 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41161 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41160 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41159 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41166 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41218 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41246 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41168 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41149 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41217 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41157 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41215 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41196 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41177 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41134 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41154 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41153 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41182 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41191 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41198 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41206 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41150 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                           Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41156 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41181 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41164 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41163 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41185 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41152 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41189 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_20322 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41158 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41165 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_19767 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41162 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_20673 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_30645 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41201 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_30696 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_30697 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_30698 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41192 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41151 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41199 |
| TELSTRAT 6900 K AVENUE PLANO, TX  75074 | PURCHASE ORDER PO_SAP_41200 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

<div align="center">Debtor                                                                    (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41664 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41193 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41183 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41203 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41202 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41204 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41169 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41187 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41171 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41186 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41184 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41176 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41136 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41170 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41172 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_30695 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41173 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41174 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41175 |
| TELSTRAT<br>6900 K AVENUE<br>PLANO, TX  75074 | PURCHASE ORDER<br>PO_SAP_41188 |
| TELSTRAT INC<br>6900 K AVENUE<br>PLANO, TX  75074-2527 | PURCHASE ORDER<br>PO_EBP_7144 |
| TELTRONICS INC<br>2150 WHITFIELD INDUSTRIAL WAY<br>SARASOTA, FL  34243-4046 | PURCHASE ORDER<br>PO_EBP_8835 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TELTRONIX INFORMATION SYSTEMS INC<br>1230 EAGAN INDUSTRIAL ROAD<br>EAGAN, MN  55121 | SERVICE AGREEMENT<br>SU_EM_5216 |
| TELULAR CANADA, INCORPORATED<br>93 SKYWAY AVENUE, SUITE 108<br>ETOBICOKE, ON  M9W 6N6<br>CANADA | LICENSE AGREEMENT<br>LG_IPI_7181 |
| TELULAR CANADA, INCORPORATED<br>93 SKYWAY AVENUE, SUITE 108<br>ETOBICOKE, ON  M9W 6N6<br>CANADA | LICENSE AGREEMENT<br>LG_IPI_7431 |
| TELUS COMMUNICATIONS INC<br>10TH FLOOR - 3777 KINGSWAY<br>BURNABY, BC  V5H 3Z7<br>CANADA | SERVICE AGREEMENT<br>SU_EM_6518 |
| TENNESSEE TELECOMMUNICATIONS<br>105 FOURTH AVENUE N SUITE 48<br>NASHVILLE, TN  37219-2401 | PURCHASE ORDER<br>PO_EBP_8792 |
| TERADYNE INC.<br>PO BOX 3644<br>BOSTON, MA  02241 | SERVICE AGREEMENT<br>SU_EM_5339 |
| TERADYNE INC.<br>PO BOX 3644<br>BOSTON, MA  02241 | SOFTWARE AGREEMENT<br>SU_EM_5351 |
| TERADYNE, INC.<br>BROADBAND TEST DIVISION, 1405 LAKE COOK RD<br>DEERFIELD, IL  60015 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7433 |
| TERAYON COMMUNICATION SYSTEMS<br>4988 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95054-1200 | PURCHASE AGREEMENT<br>SU_EM_5414 |
| TERAYON COMMUNICATION SYSTEMS<br>4988 GREAT AMERICA PARKWAY<br>SANTA CLARA, CA  95054-1200 | SERVICE AGREEMENT<br>SU_EM_5388 |
| TERESA H PAVLIC<br>813 GENFORD COURT<br>RALEIGH, NC  27609 | SEVERANCE AGREEMENT<br>HR_SV_5911 |

Sheet no. 7265 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**

Case No.   09-10138

Debtor

(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TERREMARK NORTH AMERICA INC<br>2 SOUTH BISCAYNE BLVD SUITE<br>MIAMI, FL  33131-1806 | PURCHASE ORDER<br>PO_SAP_31199 |
| TERREMARK NORTH AMERICA INC<br>2 SOUTH BISCAYNE BLVD SUITE<br>MIAMI, FL  33131-1806 | PURCHASE ORDER<br>PO_EBP_6790 |
| TERREMARK NORTH AMERICA INC<br>2 SOUTH BISCAYNE BLVD SUITE<br>MIAMI, FL  33131-1806 | PURCHASE ORDER<br>PO_EBP_7777 |
| TERRI L LANCASTER<br>4101 WILL ROGERS DRIVE<br>SAN JOSE, CA  95117 | SEVERANCE AGREEMENT<br>HR_SV_5671 |
| TERRI SAMUELSON<br>85 RIO ROBLES EAST, UNIT #1425<br>SAN JOSE, CA  95134 | SEVERANCE AGREEMENT<br>HR_SV_6188 |
| TERRY EVANS<br>16104 XANDER STREET<br>ACCOKEEK, MD  20607 | SEVERANCE AGREEMENT<br>HR_SV_5686 |
| TERRY HEARN<br>695 CONSTELLATION CT<br>DAVIDSONVIL, MD  21035 | SEVERANCE AGREEMENT<br>HR_SV_6360 |
| TERRY L CAMPBELL<br>44032 RIVERPOINT DR.<br>LEESBURG, VA  20176 | SEVERANCE AGREEMENT<br>HR_SV_5662 |
| TERRY STOUT<br>638 WHITNEY DRIVE<br>SLIDELL, LA  70461 | SEVERANCE AGREEMENT<br>HR_SV_6295 |
| TERRY STUMPF<br>4421 WOODMILL RUN<br>APEX, NC  27539 | SEVERANCE AGREEMENT<br>HR_SV_5999 |
| TES CONTRACT SERVICES INC<br>40 HOLLY STREET, SUITE 500<br>TORONTO, ON  M4S 3C3<br>CANADA | SERVICE AGREEMENT<br>SU_EM_5301 |

In re  **NORTEL NETWORKS INC.**                                            Case No.  09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TES CONTRACT SERVICES INC<br>4000 WESTCHASE BOULEVARD, SUITE 390<br>RALEIGH, NC  27607 | SUPPLY AGREEMENT<br>SU_EM_42 |
| TESA MICHAELS<br>2333 WELSH TAVERN WY<br>WAKE FOREST, NC  27587 | SEVERANCE AGREEMENT<br>HR_SV_6005 |
| TESTING HOUSE DE MEXICO S DE RL DE<br>AVENIDA MOCTEZUMA 3515, LOCALES 1, 2, 7 Y 8 COLONIA CI<br>ZAPOPAN, JALISCO  45050<br>MEXICO | PURCHASE ORDER<br>PO_EBP_7248 |
| TESTING HOUSE DE MEXICO S DE RL DE<br>AVENIDA MOCTEZUMA 3515, LOCALES 1, 2, 7 Y 8 COLONIA CI<br>ZAPOPAN, JALISCO  45050<br>MEXICO | PURCHASE ORDER<br>PO_EBP_7733 |
| TETRA TECH<br>188 DAVENPORT ROAD<br>TORONTO, ON  M5R 1J2<br>CANADA | FRAMEWORK AGREEMENT<br>SU_EM_5455 |
| TETSUYUKI NAKAMURA<br>105 SANDY HOOK WAY<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_5731 |
| TEVELEC LTD<br>5350 TIMBERLEA BLVD<br>MISSISSAUGA, ON  L4W 2S6<br>CANADA | PURCHASE ORDER<br>PO_SAP_41637 |
| TEXAS A&M UNIVERSITY<br>209 KOLDUS STUDENT SERVICES, BUILDING 1233 TAMU<br>COLLEGE STATION, TX  77843-0001 | PURCHASE ORDER<br>PO_EBP_5587 |
| TEXAS INSTRUMENTS<br>PO BOX 660199<br>DALLAS, TX  75266-0199 | DEVELOPMENT AGREEMENT<br>SU_EM_7056 |
| TEXAS INSTRUMENTS<br>PO BOX 660199<br>DALLAS, TX  75266-0199 | SERVICE AGREEMENT<br>SU_EM_7965 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                          _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TEXAS INSTRUMENTS<br>PO BOX 660199<br>DALLAS, TX  75266-0199 | SOFTWARE AGREEMENT<br>SU_EM_7936 |
| TEXAS INSTRUMENTS<br>PO BOX 660199<br>DALLAS, TX  75266-0199 | SOFTWARE AGREEMENT<br>SU_EM_8007 |
| TEXAS INSTRUMENTS INC<br>PO BOX 845152<br>DALLAS, TX  75284-5152 | PURCHASE ORDER<br>PO_EBP_8153 |
| TEXAS INSTRUMENTS INC<br>12500 TI BOULEVARD<br>DALLAS, TX  75243 | SOFTWARE AGREEMENT<br>SU_EM_17473 |
| TEXAS INSTRUMENTS INC<br>PO BOX 660199<br>DALLAS, TX  75266 | SOFTWARE AGREEMENT<br>SU_EM_15638 |
| TEXAS MOVING CO INC<br>908 N BOWSER RD<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_EBP_5630 |
| TEXAS MOVING CO INC<br>908 N BOWSER RD<br>RICHARDSON, TX  75081 | PURCHASE ORDER<br>PO_EBP_5406 |
| TEXAS MOVING CO INC<br>908 N BOWSER RD<br>RICHARDSON, TX  75081 | SERVICE AGREEMENT<br>SU_EM_17773 |
| THANH T TRAN<br>2013 BROOK TREE DR.<br>GARLAND, TX  75040 | SEVERANCE AGREEMENT<br>HR_SV_5848 |
| THANH-THE T NGUYEN<br>2619 WATERS EDGE DR.<br>GRAND PRAIR, TX  75054 | SEVERANCE AGREEMENT<br>HR_SV_5704 |
| THE ACKERMAN GROUP LLC<br>4770 BISCAYNE BLVD, SUITE 1260<br>MIAMI, FL  33137 | PURCHASE ORDER<br>PO_EBP_4708 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                 Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE ADVERTISING CHECKING BUREAU INC<br>1610 CENTURY CENTER PKWY, SUITE 104<br>MEMPHIS, TN  38134-8957 | PURCHASE ORDER<br>PO_SAP_10105 |
| THE ADVERTISING CHECKING BUREAU INC<br>1610 CENTURY CENTER PKWY, SUITE 104<br>MEMPHIS, TN  38134-8957 | PURCHASE ORDER<br>PO_SAP_10101 |
| THE ADVERTISING CHECKING BUREAU INC<br>PO BOX 1000 DEPT 288<br>MEMPHIS, TN  38148-0288 | PURCHASE ORDER<br>PO_EBP_8808 |
| THE ADVERTISING CHECKING BUREAU INC<br>PO BOX 1000 DEPT 288<br>MEMPHIS, TN  38148-0288 | PURCHASE ORDER<br>PO_SAP_10102 |
| THE ADVERTISING CHECKING BUREAU INC<br>1610 CENTURY CENTER PKWY, SUITE 104<br>MEMPHIS, TN  38134-8957 | PURCHASE ORDER<br>PO_SAP_10104 |
| THE ADVERTISING CHECKING BUREAU INC<br>1610 CENTURY CENTER PKWY, SUITE 104<br>MEMPHIS, TN  38134-8957 | PURCHASE ORDER<br>PO_SAP_41806 |
| THE ADVERTISING CHECKING BUREAU INC<br>PO BOX 1000 DEPT 288<br>MEMPHIS, TN  38148-0288 | PURCHASE ORDER<br>PO_EBP_8288 |
| THE ADVERTISING CHECKING BUREAU INC<br>PO BOX 1000 DEPT 288<br>MEMPHIS, TN  38148-0288 | PURCHASE ORDER<br>PO_EBP_7696 |
| THE ADVERTISING CHECKING BUREAU INC<br>1610 CENTURY CENTER PKWY, SUITE 104<br>MEMPHIS, TN  38134-8957 | PURCHASE ORDER<br>PO_SAP_20748 |
| THE ADVERTISING CHECKING BUREAU INC<br>1610 CENTURY CENTER PKWY, SUITE 104<br>MEMPHIS, TN  38134-8957 | PURCHASE ORDER<br>PO_SAP_10103 |
| THE BIG WORD<br>CENTRAL SERVICES, BELMONT HOUSE 20 WOOD LANE<br>LEEDS  LS6 2AE<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_7091 |

Sheet no. 7269 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

_____                          _____
                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE BONHAM GOLF AND COUNTRY CLUB<br>501 WEST RUSSELL AVENUE<br>BONHAM, TX  75418 | REAL ESTATE LEASE<br>SU_RE_4448 |
| THE BROWARD ALLIANCE INC<br>110 E BROWARD BLVD SUITE 1990<br>FORT LAUDERDALE, FL  33301 | PURCHASE ORDER<br>PO_EBP_6159 |
| THE CENTER OPERATING COMPANY<br>PO BOX 191549<br>DALLAS, TX  75219 | AMENDMENT<br>SU_EM_17739 |
| THE DATA GROUP OF COMPANIES<br>9195 TORBRAM ROAD<br>BRAMPTON, ON  L6S 6H2<br>CANADA | PURCHASE ORDER<br>PO_EBP_6674 |
| THE HACKETT GROUP<br>1117 PERIMETER CENTER WEST, SUITE N500<br>ATLANTA, GA  30338-5451 | PURCHASE ORDER<br>PO_SAP_31191 |
| THE IMPACT GROUP<br>415 NORTH BEVERLY DRIVE, SUITE 206<br>BEVERLY HILLS, CA  90210-4627 | PURCHASE ORDER<br>PO_EBP_6743 |
| THE IMPACT GROUP INC.<br>415 NORTH BEVERLY DR., SUITE 206<br>BEVERY HILLS, CA  90210 | TRAINING SERVICES<br>SU_EM_20673 |
| THE IRVINE COMPANY LLC<br>ATTN: STEVE CLATON<br>18500 VON KARMAN AVE., SUITE 120<br>IRVINE, CA  92612 | REAL ESTATE LEASE<br>SU_RE_4486 |
| THE KEN BLANCHARD COMPANIES<br>100 MATHESON BOULEVARD EAST, SUITE 201<br>MISSISSAUGA, ON  L4Z 2G7<br>CANADA | PURCHASE ORDER<br>PO_SAP_10055 |
| THE KEN BLANCHARD COMPANIES<br>NOT SPECIFIED | SERVICE AGREEMENT<br>SU_EM_12824 |
| THE LARKIN GROUP<br>10 KINGSBRIDGE GARDEN CIRCLE, SUITE 704<br>MISSISSAUGA, ON  L5R 3K6<br>CANADA | RECRUITING SERVICE AGREEMENT<br>SU_EM_5258 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor</div>                                                 (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE MI GROUP<br>6745 FINANCIAL DRIVE<br>MISSISSAUGA, ON  L5N 7J7<br>CANADA | SERVICE AGREEMENT<br>SU_EM_4446 |
| THE NORTHERN TRUST COMPANY<br>PO BOX 75599<br>CHICAGO, IL  60675-5599 | PENSION BENEFIT PAYMENT AGENCY AGREEMENT.<br>SU_EM_20652 |
| THE NORTHERN TRUST COMPANY<br>PO BOX 75599<br>CHICAGO, IL  60675-5599 | SECURITIES (PENSION) LENDING<br>SU_EM_20654 |
| THE ONE UP<br>6022 SOUTHWIND DR<br>NORTH LITTLE ROCK, AR  72118 | SERVICE AGREEMENT<br>SU_EM_5152 |
| THE PLAZA CP LLC<br>C/O CONTINENTAL DEVELOPMENT CORP., 2041 ROSECRANS AVE.<br>EL SEGUNDO, CA  90245-0916 | REAL ESTATE LEASE<br>SU_RE_4483 |
| THE PRESENTATON COMPANY LLC<br>12725 SW MILLIKAN WAY, SUITE 300<br>BEAVERTON, OR  97005-1687 | PURCHASE ORDER<br>PO_SAP_20757 |
| THE PRUDENTIAL INSURANCE COMPANY OF<br>LONG TERM CARE CUSTOMER, SERVICE CENTER, PO BOX 8526<br>PHILADELPHIA, PA  19101 | AMENDMENT<br>SU_EM_16491 |
| THE PRUDENTIAL INSURANCE COMPANY OF<br>LONG TERM CARE CUSTOMER, SERVICE CENTER, PO BOX 8526<br>PHILADELPHIA, PA  19101 | BUSINESS ASSOCIATE AGREEMENT<br>SU_EM_5393 |
| THE PRUDENTIAL INSURANCE COMPANY OF<br>1 RAVNIA DRIVE, SUITE 600<br>ATLANTA, GA  30346 | PURCHASE ORDER<br>PO_EBP_8275 |
| THE PRUDENTIAL INSURANCE COMPANY OF<br>LONG TERM CARE CUSTOMER, SERVICE CENTER, PO BOX 8526<br>PHILADELPHIA, PA  19101 | SERVICE AGREEMENT<br>SU_EM_5360 |
| THE PRUDENTIAL INSURANCE COMPANY OF<br>LONG TERM CARE CUSTOMER, SERVICE CENTER, PO BOX 8526<br>PHILADELPHIA, PA  19101 | SERVICE AGREEMENT<br>SU_EM_5092 |

Sheet no. 7271 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE PRUDENTIAL INSURANCE COMPANY OF LONG TERM CARE CUSTOMER, SERVICE CENTER, PO BOX 8526 PHILADELPHIA, PA  19101 | SERVICE AGREEMENT SU_EM_5370 |
| THE PRUDENTIAL INSURANCE COMPANY OF AMERICA ATTN: DAMIAN MANOLIS, VP FOUR EMBARCADERO CENTER, SUITE 2700 SAN FRANCISCO, CA  94111 | REAL ESTATE LEASE SU_RE_4466 |
| THE PUTNAM ADVISORY COMPANY LLC ONE POST OFFICE SQUARE BOSTON, MA  02109 | INVESTMENT MANAGEMENT AGREEMENT SU_EM_20671 |
| THE QUALITY GROUP INC 5825 GLENRIDGE DR SUITE 3-10 ATLANTA, GA  30328-5399 | PURCHASE ORDER PO_EBP_7535 |
| THE REGUS GROUP LLC ATTN: JUSTIN JORDAN 12601 DEERFIELD PKWY., SUITE 100 ALPHARETTA, GA  30005 | REAL ESTATE LEASE SU_RE_4504 |
| THE RIVER BIRCH GROUP 9708 BANTING DRIVE, SUIT 220 FAIRFAX, VA  22032-2442 | PURCHASE ORDER PO_EBP_6714 |
| THE SANT CORP 10260 ALLIANCE ROAD, SUITE 210 CINCINNATI, OH  45242-4743 | PURCHASE ORDER PO_EBP_5641 |
| THE SUFFOLK GROUP ONE BOWDOIN SQUARE BOSTON, MA  02114 | PURCHASE ORDER PO_EBP_6804 |
| THE SUFFOLK GROUP ONE BOWDOIN SQUARE BOSTON, MA  02114 | PURCHASE ORDER PO_EBP_8553 |
| THE SUPPORT GROUP INC 5010 DOSS ROAD AUSTIN, TX  78734 | PURCHASE ORDER PO_EBP_8837 |
| THE SUPPORT GROUP INC 5010 DOSS ROAD AUSTIN, TX  78734 | SERVICE AGREEMENT SU_EM_17475 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE TAS GROUP<br>1916 PIKE PLACE, SUITE 1243<br>SEATTLE, WA  98101 | PURCHASE ORDER<br>PO_EBP_8532 |
| THE TOLLY GROUP INC<br>3701 FAU BOULEVARD<br>BOCA RATON, FL  33431 | SERVICE AGREEMENT<br>SU_EM_5418 |
| THE UNIVERSITY OF TEXAS AT AUSTIN<br>BUSINESS CAREER SERVICES, 1 UNIVERSITY STATION B6200<br>AUSTIN, TX  78712-1209 | PURCHASE ORDER<br>PO_EBP_5650 |
| THE VIGNEAULT COMPANY<br>5 SHACKLEFORD PLAZA, SUITE 150<br>LITTLE ROCK, AR  72211 | PURCHASE ORDER<br>PO_EBP_5232 |
| THE VIGNEAULT COMPANY<br>5 SHACKLEFORD PLAZA, SUITE 150<br>LITTLE ROCK, AR  72211 | PURCHASE ORDER<br>PO_EBP_6696 |
| THE VOICE FACTORY<br>76 PRINCESS ST<br>SAINT JOHN, NL  E2L 1K4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7928 |
| THE VOICE FACTORY<br>76 PRINCESS ST<br>SAINT JOHN, NL  E2L 1K4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8817 |
| THE VOICE FACTORY<br>76 PRINCESS ST<br>SAINT JOHN, NL  E2L 1K4<br>CANADA | PURCHASE ORDER<br>PO_SAP_66461 |
| THE VOICE FACTORY<br>76 PRINCESS ST<br>SAINT JOHN, NL  E2L 1K4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7236 |
| THE VOICE FACTORY<br>76 PRINCESS ST<br>SAINT JOHN, NL  E2L 1K4<br>CANADA | PURCHASE ORDER<br>PO_SAP_10094 |

Sheet no. 7273 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                   Case No.   09-10138
_____                                    _____
                        Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THE WHITLOCK GROUP<br>3900 GASKINS ROAD<br>RICHMOND, VA  23233 | PURCHASE ORDER<br>PO_EBP_6529 |
| THE WHITLOCK GROUP<br>3900 GASKINS ROAD<br>RICHMOND, VA  23233 | PURCHASE ORDER<br>PO_EBP_7851 |
| THE WHITLOCK GROUP<br>3900 GASKINS ROAD<br>RICHMOND, VA  23233 | PURCHASE ORDER<br>PO_EBP_6902 |
| THE WHITLOCK GROUP<br>3900 GASKINS ROAD<br>RICHMOND, VA  23233 | PURCHASE ORDER<br>PO_EBP_7760 |
| THERESE CORDARO<br>24 BRUNSWICK ROAD<br>CEDAR GROVE, NJ  07009 | SEVERANCE AGREEMENT<br>HR_SV_6227 |
| THERMOTRON<br>291 KOLLEN PARK DR<br>HOLLAND, MI  49423 | PURCHASE ORDER<br>PO_EBP_5158 |
| THINKNET INC<br>703 EVANS AVE, SUITE 668<br>ETOBICOKE, ON  M9C 5E9<br>CANADA | PURCHASE ORDER<br>PO_EBP_6371 |
| THOMAS C NEAL<br>5828 POOLE DR.<br>THE COLONY, TX  75056 | SEVERANCE AGREEMENT<br>HR_SV_5658 |
| THOMAS EMERICK<br>9717 THORNCLIFF<br>FRISCO, TX  75035 | SEVERANCE AGREEMENT<br>HR_SV_6017 |
| THOMAS G HERNANDEZ<br>2859 SHADY GROVE RD<br>SUNSET, SC  29685 | SEVERANCE AGREEMENT<br>HR_SV_5756 |
| THOMAS NORBURY<br>59 THUNDER ROAD<br>MILLER PLAC, NY  11764 | SEVERANCE AGREEMENT<br>HR_SV_6130 |

Sheet no. 7274 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

                              Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| THOMAS OHANIAN C/O SIGNIANT INC. 15 THIRD AVENUE BURLINGTON, MA  01803 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT LG_LG_7533 |
| THOMAS P SKIDMORE 16743 W 157TH TER OLATHE, KS  66062 | SEVERANCE AGREEMENT HR_SV_5895 |
| THOMSON FINANCIAL 195 BROADWAY, 11TH FLOOR NEW YORK, NY  10007 | PURCHASE ORDER PO_EBP_5603 |
| THOMSON REUTERS 117 EAST STEVENS AVENUE VALHALLA, NY  10595-1254 | PURCHASE ORDER PO_EBP_8365 |
| THREE PILLARS INC 205 SCIENTIFIC DRIVE NORCROSS, GA  30092 | SERVICE AGREEMENT SU_EM_5311 |
| THUAN NGUYEN 3516 EUCLID DR GRAND PRAIR, TX  75052 | SEVERANCE AGREEMENT HR_SV_5840 |
| THU-ANH T TRAN 2510 APPALACHIA DR GARLAND, TX  75044 | SEVERANCE AGREEMENT HR_SV_5849 |
| THUY NGUYEN 1009 WADE AVENUE, #550 RALEIGH, NC  27605 | SEVERANCE AGREEMENT HR_SV_5994 |
| TIDAL SOFTWARE INC 2100 GENG ROAD, SUITE 210 PALO ALTO, CA  94303 | PURCHASE ORDER PO_EBP_8074 |
| TIGER COMMUNICATIONS INC 3325 WILSHIRE BLVD, SUITE 545 LOS ANGELES, CA  90010 | SERVICE AGREEMENT SU_EM_5352 |
| TIGER COMMUNICATIONS INC 3325 WILSHIRE BLVD, SUITE 545 LOS ANGELES, CA  90010 | SERVICE AGREEMENT SU_EM_5500 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                    _____
                          Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TIGER DIRECT<br>7795 WEST FLAGLER STREET, SUITE 35<br>MIAMI, FL  33144-2367 | PURCHASE ORDER<br>PO_EBP_8677 |
| TIGER DIRECT<br>8401 WOODBINE AVENUE<br>MARKHAM, ON  L3R 2P4<br>CANADA | PURCHASE ORDER<br>PO_EBP_7951 |
| TIGER DIRECT<br>8401 WOODBINE AVENUE<br>MARKHAM, ON  L3R 2P4<br>CANADA | PURCHASE ORDER<br>PO_EBP_8530 |
| TIGHE PATTON ARMSTRONG TEASDALE LLC<br>1747 PENNSYLVANIA AVENUE NW, SUITE 300<br>WASHINGTON, DC  20006-4642 | PURCHASE ORDER<br>PO_EBP_5006 |
| TILGIN AB<br>FINLANDSGATAN 62<br>KISTA  164 74<br>SWEDEN | PURCHASE AGREEMENT<br>SU_EM_5720 |
| TIM WEHN<br>4112 BARNETT DR.<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_6349 |
| TIME WARNER CABLE<br>290 HARBOR DR<br>STAMFORD, CT  06902-8700 | NON IS CIRCUIT<br>SU_NIC_68622 |
| TIME WARNER CABLE<br>290 HARBOR DR<br>STAMFORD, CT  06902-8700 | NON IS CIRCUIT<br>SU_NIC_68623 |
| TIME WARNER TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | PURCHASE ORDER<br>PO_EBP_5368 |
| TIME WARNER TELECOM<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO  80124 | SERVICE AGREEMENT<br>SU_EM_5214 |
| TIME WARNER TELECOM HOLDINGS INC.<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO  80124 | IT CARRIER SERVICES<br>SU_EM_20598 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TIME WARNER TELECOM HOLDINGS INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO  80124 | IT CARRIER SERVICES SU_EM_20614 |
| TIME WARNER TELECOM HOLDINGS INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO  80124 | IT CARRIER SERVICES SU_EM_20574 |
| TIME WARNER TELECOM HOLDINGS INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO  80124 | IT CARRIER SERVICES SU_EM_20572 |
| TIME WARNER TELECOM HOLDINGS INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO  80124 | IT CARRIER SERVICES SU_EM_20599 |
| TIME WARNER TELECOM HOLDINGS INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO  80124 | IT CARRIER SERVICES SU_EM_20613 |
| TIME WARNER TELECOM HOLDINGS INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO  80124 | IT CARRIER SERVICES SU_EM_20600 |
| TIME WARNER TELECOM HOLDINGS, INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO  80124 | IT HARDWARE SU_EM_20601 |
| TIMOTHY T CAO 1472 MIWOK PLACE MORGAN HILL, CA  95037 | SEVERANCE AGREEMENT HR_SV_5808 |
| TIPPIT INC 514 BRYANT ST SAN FRANCISCO, CA  94107 | PURCHASE ORDER PO_EBP_6064 |
| TIPPIT INC 531 HOWARD STREET, 4TH FLOOR SAN FRANCISCO, CA  94105 | PURCHASE ORDER PO_EBP_7493 |
| TIPPIT INC 514 BRYANT ST SAN FRANCISCO, CA  94107 | PURCHASE ORDER PO_EBP_6142 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                    _____
                    Debtor                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TIVOLI SYSTEMS<br>9442 CAPITAL OF TEXAS HWY, SUITE 500<br>AUSTIN, TX  78759-7262 | SOFTWARE AGREEMENT<br>SU_EM_3763 |
| TIVOLI SYSTEMS<br>11400 BURNET ROAD<br>AUSTIN, TX  78758 | SOFTWARE AGREEMENT<br>SU_EM_5271 |
| TMANAGE INC<br>7000 NORTH MOPAC, SUITE 350<br>AUSTIN, TX  78731 | SERVICE AGREEMENT<br>SU_EM_5555 |
| TMC TECHNOLOGY ELECTRONICS GMBH AKA TMC-HOLLAND<br>ADDRESS CANNOT BE FOUND | TRADEMARK AGREEMENT<br>LG_TMR_6846 |
| T-METRICS INC<br>4430 STUART ANDREW BLVD<br>CHARLOTTE, NC  28217 | PURCHASE ORDER<br>PO_SAP_38058 |
| T-METRICS INC<br>4430 STUART ANDREW BLVD<br>CHARLOTTE, NC  28217 | PURCHASE ORDER<br>PO_SAP_31164 |
| T-METRICS INC<br>4430 STUART ANDREW BLVD<br>CHARLOTTE, NC  28217 | PURCHASE ORDER<br>PO_SAP_38057 |
| T-METRICS INC<br>4430 STUART ANDREW BLVD<br>CHARLOTTE, NC  28217 | PURCHASE ORDER<br>PO_SAP_31163 |
| T-METRICS, INC.<br>4321-J STUART ANDREW BLVD.<br>CHARLOTTE, NC  28217-1588 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7436 |
| T-METRICS, INC.<br>4321-J STUART ANDREW BLVD.<br>CHARLOTTE, NC  28217-1588 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7434 |
| T-METRICS, INC.<br>4321-J STUART ANDREW BLVD.<br>CHARLOTTE, NC  28217-1588 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7438 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| T-METRICS, INC.<br>4321-J STUART ANDREW BLVD.<br>CHARLOTTE, NC  28217-1588 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7437 |
| T-METRICS, INC.<br>4321-J STUART ANDREW BLVD.<br>CHARLOTTE, NC  28217-1588 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7435 |
| TMW WELTFONDS 1500 CONCORD TERRACE, L.P.<br>ATTN: ASSET MANAGER<br>C/O PRUDENTIAL REAL ESTATE INVESTORS, TWO RAVINIA DR.,<br>SUITE 400<br>ATLANTA, GA  30346 | REAL ESTATE LEASE<br>SU_RE_4526 |
| TODD (KENNETH)  BIGHAM<br>4021 FERN MEADOW DR<br>CARY, NC  27513 | SEVERANCE AGREEMENT<br>HR_SV_6000 |
| TODD MASEK<br>2901 CABOT LANE<br>MCKINNEY, TX  75070 | SEVERANCE AGREEMENT<br>HR_SV_6174 |
| TOGETHERSOFT<br>900 MAIN CAMPUS DRIVE, SUITE 500<br>RALEIGH, NC  27606 | SOFTWARE AGREEMENT<br>SU_EM_17624 |
| TOKYO TSUSHIN NETWORK KABUSHIKI KAISHA (TTNET).<br>NL-3068 JP 33<br>SATIJNBLOEM<br>THE NETHERLANDS | TRADEMARK AGREEMENT<br>LG_TMI_6817 |
| TOLLBRIDGE TECHNOLOGIES INC<br>3121 JAY STREET<br>SANTA CLARA, CA  95054-3335 | PURCHASE & SALE AGREEMENT<br>SU_EM_5243 |
| TOLLY GROUP INCORPORATED<br>PO BOX 812333<br>BOCA RATON, FL  33481 | PURCHASE ORDER<br>PO_EBP_7527 |
| TOLLY GROUP INCORPORATED<br>PO BOX 812333<br>BOCA RATON, FL  33481 | PURCHASE ORDER<br>PO_EBP_7836 |
| TOM BUTTERMORE<br>3045 CREEK TREE LANE<br>CUMMING, GA  30041 | SEVERANCE AGREEMENT<br>HR_SV_5615 |

Sheet no. 7279 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOM MCKEVITT JR<br>2222 HIGHSTONE ROAD<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_6110 |
| TOM MOSTYN<br>555 INDIAN CREEK DR<br>TROPHY CLUB, TX  76262 | SEVERANCE AGREEMENT<br>HR_SV_6100 |
| TOM REYNOLDS<br>2305 BULL RUN DRIVE<br>APEX, NC  27539 | SEVERANCE AGREEMENT<br>HR_SV_5978 |
| TOM SAWYER SOFTWARE<br>%IMPERIAL BANK, P.O. BOX 28749<br>SAN JOSE, CA  98749 | SOFTWARE AGREEMENT<br>SU_EM_5222 |
| TOM SAWYER SOFTWARE CO<br>1625 CLAY STREET, 6TH FLOOR<br>OAKLAND, CA  94612-1562 | SOFTWARE AGREEMENT<br>SU_EM_15076 |
| TOMORROW 35 CENTURY, LP<br>330 GARFIELD STREET<br>SANTA FE, NM  87501 | REAL ESTATE LEASE<br>SU_RE_4452 |
| TONG GUANG-NORTEL LIMITED LIABILITY COMPANY<br>SHENZHEN<br>GUANGDONG PROVINCE<br>CHINA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7439 |
| TONY HICKS<br>1331 EDMONTON DR<br>LEWISVILLE, TX  75077 | SEVERANCE AGREEMENT<br>HR_SV_6250 |
| TONYA LOWE<br>4905 SPRINGWOOD DR<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_6318 |
| TOP GUN VENTURES LLC<br>15305 DALLAS PARKWAY, SUITE 300<br>ADDISON, TX  75001-6470 | PURCHASE ORDER<br>PO_SAP_31239 |
| TOP GUN VENTURES LLC<br>15305 DALLAS PARKWAY, SUITE 300<br>ADDISON, TX  75001-6470 | PURCHASE ORDER<br>PO_EBP_7790 |

In re  **NORTEL NETWORKS INC.**                                 Case No.  09-10138

_____                    _____
Debtor                                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOP GUN VENTURES LLC<br>15305 DALLAS PARKWAY, SUITE 300<br>ADDISON, TX  75001-6470 | PURCHASE ORDER<br>PO_SAP_31215 |
| TOP GUN VENTURES LLC<br>15305 DALLAS PARKWAY, SUITE 300<br>ADDISON, TX  75001-6470 | PURCHASE ORDER<br>PO_EBP_7639 |
| TOP GUN VENTURES, LLC<br>15305 DALLAS PARKWAY, SUITE 300<br>ADDISON, TX  75001-6470 | SERVICE AGREEMENT<br>SU_EM_13950 |
| TOSHIBA CORPORATION<br>1-1, SHIBAURA 1-CHOME<br>MINATO-KU, TOKYO  105-8001<br>JAPAN | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7441 |
| TOSHIBA CORPORATION<br>1-1, SHIBAURA 1-CHOME<br>MINATO-KU, TOKYO  105-01<br>JAPAN | LICENSE AGREEMENT<br>LG_IPC_7440 |
| TOWER 333 LLC<br>2800 POST OAK BOULEVARD, 50TH FLOOR<br>HOUSTON, TX  77056-6118 | PURCHASE ORDER<br>PO_EBP_5703 |
| TOWER 333 LLC<br>2800 POST OAK BLVD., 50TH FLOOR<br>HOUSTON, TX  77056 | REAL ESTATE LEASE<br>SU_RE_4519 |
| TOWER RESOURCE MANAGEMENT INC<br>979 SOUTH HIGH STREET<br>COLUMBUS, OH  43206 | SERVICE AGREEMENT<br>SU_EM_5433 |
| TOWERS PERRIN<br>1500 MARKET<br>PHILADELPHIA, PA  19102 | BUSINESS ASSOCIATE AGREEMENT<br>SU_EM_5759 |
| TOWERS PERRIN<br>1 ALLIANCE CENTER SUITE 900, 3500 LENOX ROAD<br>ATLANTA, GA  30326 | PURCHASE ORDER<br>PO_SAP_20753 |
| TOWERS PERRIN<br>1 ALLIANCE CENTER SUITE 900, 3500 LENOX ROAD<br>ATLANTA, GA  30326 | PURCHASE ORDER<br>PO_EBP_5754 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TOWERS PERRIN<br>1 ALLIANCE CENTER SUITE 900, 3500 LENOX ROAD<br>ATLANTA, GA  30326 | PURCHASE ORDER<br>PO_EBP_5973 |
| TOWERS PERRIN<br>1 ALLIANCE CENTER SUITE 900, 3500 LENOX ROAD<br>ATLANTA, GA  30326 | PURCHASE ORDER<br>PO_EBP_5238 |
| TOWERS PERRIN<br>1 ALLIANCE CENTER SUITE 900, 3500 LENOX ROAD<br>ATLANTA, GA  30326 | PURCHASE ORDER<br>PO_EBP_8546 |
| TOWERS PERRIN<br>1 ALLIANCE CENTER SUITE 900, 3500 LENOX ROAD<br>ATLANTA, GA  30326 | PURCHASE ORDER<br>PO_EBP_7565 |
| TOWERS PERRIN<br>1 ALLIANCE CENTER SUITE 900, 3500 LENOX ROAD<br>ATLANTA, GA  30326 | PURCHASE ORDER<br>PO_SAP_9993 |
| TOWERS PERRIN<br>1 ALLIANCE CENTER SUITE 900, 3500 LENOX ROAD<br>ATLANTA, GA  30326 | PURCHASE ORDER<br>PO_EBP_5807 |
| TOWERS PERRIN<br>1 ALLIANCE CENTER SUITE 900, 3500 LENOX ROAD<br>ATLANTA, GA  30326 | PURCHASE ORDER<br>PO_EBP_5321 |
| TOWERS PERRIN<br>1 ALLIANCE CENTER SUITE 900, 3500 LENOX ROAD<br>ATLANTA, GA  30326 | PURCHASE ORDER<br>PO_EBP_6586 |
| TOWERS PERRIN<br>1500 MARKET<br>PHILADELPHIA, PA  19102 | SERVICE AGREEMENT<br>SU_EM_5745 |
| TOWN OF BILLERICA<br>PO BOX 596<br>BILLERICA, MA  01821 | PURCHASE ORDER<br>PO_EBP_5189 |
| TRACI EVANS<br>2505 FOUNTAIN HEAD DRIV<br>PLANO, TX  75023 | SEVERANCE AGREEMENT<br>HR_SV_5860 |

Sheet no. 7282 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                 _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRACTEBEL ENERGY SERVICES INC 1990 POST OAK BLVD HOUSTON, TX  77056 | ELECTRICITY CONTRACT SU_EM_5223 |
| TRACY A WILLIAMS 8900 INDEPENDENCE PARKW, APT. 12206 PLANO, TX  75025 | SEVERANCE AGREEMENT HR_SV_5962 |
| TRACY S AHTEN 1409 GLASTONBURY DR PLANO, TX  75075 | SEVERANCE AGREEMENT HR_SV_5816 |
| TRACY WONG 4600 HENLEY PARK COURT RALEIGH, NC  27612 | SEVERANCE AGREEMENT HR_SV_5723 |
| TRADEBEAM INC TWO WATERS PARK DRIVE, SUITE 100 SAN MATEO, CA  94403 | PURCHASE ORDER PO_EBP_4652 |
| TRAILBLAZER STUDIOS NC INC 1610 MIDTOWN PLACE RALEIGH, NC  27609 | PURCHASE ORDER PO_EBP_6043 |
| TRAILBLAZER STUDIOS NC INC 1610 MIDTOWN PLACE RALEIGH, NC  27609 | PURCHASE ORDER PO_EBP_5506 |
| TRAILBLAZER STUDIOS NC INC 1610 MIDTOWN PLACE RALEIGH, NC  27609 | PURCHASE ORDER PO_EBP_6118 |
| TRAILBLAZER STUDIOS NC INC 1610 MIDTOWN PLACE RALEIGH, NC  27609 | PURCHASE ORDER PO_EBP_7348 |
| TRAILBLAZER STUDIOS NC INC 1610 MIDTOWN PLACE RALEIGH, NC  27609 | PURCHASE ORDER PO_SAP_10081 |
| TRAINING FUNDING PARTNERS 1173 WARNER AVE TUSTIN, CA  92780-6458 | PURCHASE ORDER PO_EBP_5081 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRAINING MARKETPLACE<br>1809 PARK HILL<br>ARLINGTON, TX  76012 | PURCHASE ORDER<br>PO_SAP_10037 |
| TRANSLATIONS COM<br>THREE PARK AVENUE, 37TH FLOOR<br>NEW YORK, NY  10016 | PURCHASE ORDER<br>PO_EBP_5705 |
| TRANSLATIONS COM<br>THREE PARK AVENUE, 37TH FLOOR<br>NEW YORK, NY  10016 | PURCHASE ORDER<br>PO_EBP_7013 |
| TRANSLATIONS COM<br>THREE PARK AVENUE, 37TH FLOOR<br>NEW YORK, NY  10016 | PURCHASE ORDER<br>PO_EBP_6334 |
| TRANSLATIONS COM<br>THREE PARK AVENUE, 37TH FLOOR<br>NEW YORK, NY  10016 | PURCHASE ORDER<br>PO_EBP_6086 |
| TRANSLATIONS COM<br>THREE PARK AVENUE, 37TH FLOOR<br>NEW YORK, NY  10016 | PURCHASE ORDER<br>PO_EBP_6915 |
| TRANSWITCH CORPORATION<br>3 ENTERPRISE DRIVE<br>SHELTON, CT  06484 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7443 |
| TRANSWITCH CORPORATION<br>3 ENTERPRISE DRIVE<br>SHELTON, CT  06484 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7442 |
| TRAPEZE NETWORKS INC<br>5753 W LAS POSITAS BLVD<br>PLEASANTON, CA  94588-4084 | PURCHASE ORDER<br>PO_SAP_10140 |
| TRAPEZE NETWORKS INC<br>5753 W LAS POSITAS BLVD<br>PLEASANTON, CA  94588-4084 | PURCHASE ORDER<br>PO_SAP_41852 |
| TRAPEZE NETWORKS INC<br>5753 W LAS POSITAS BLVD<br>PLEASANTON, CA  94588-4084 | PURCHASE ORDER<br>PO_EBP_8526 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                                  _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRIANGLE WATER SERVICES INC<br>409C 600 AIRPORT BOULEVARD<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_5931 |
| TRILITHIC<br>9710 PARK DAVIS DRIVE<br>INDIANAPOLIS, IN  46235-2390 | PURCHASE ORDER<br>PO_SAP_63670 |
| TRILITHIC<br>9710 PARK DAVIS DRIVE<br>INDIANAPOLIS, IN  46235-2390 | PURCHASE ORDER<br>PO_SAP_63669 |
| TRILITHIC<br>9710 PARK DAVIS DRIVE<br>INDIANAPOLIS, IN  46235-2390 | PURCHASE ORDER<br>PO_SAP_63667 |
| TRILITHIC<br>9710 PARK DAVIS DRIVE<br>INDIANAPOLIS, IN  46235-2390 | PURCHASE ORDER<br>PO_SAP_63666 |
| TRILITHIC<br>9710 PARK DAVIS DRIVE<br>INDIANAPOLIS, IN  46235-2390 | PURCHASE ORDER<br>PO_SAP_63668 |
| TRILITHIC INC<br>9710 PARK DRIVE<br>INDIANAPOLIS, IN  46235-2390 | PURCHASE AGREEMENT<br>SU_EM_5368 |
| TRILLIUM DIGITAL SYSTEMS INC<br>11812 SAN VICENTE BLVD 500<br>LOS ANGELES, CA  90049-5022 | SOFTWARE AGREEMENT<br>SU_EM_14990 |
| TRILOGY DEVELOPMENT GROUP INC<br>PO BOX 149187<br>AUSTIN, TX  78714-9187 | SOFTWARE AGREEMENT<br>SU_EM_15432 |
| TRILOGY LEASING<br>2551 ROUTE 130<br>CRANBURY, NJ  08512 | LEASE AGREEMENT<br>SU_EM_5335 |
| TRILOGY LEASING<br>337 APPLEGARTH RD<br>MONROE TOWNSHIP, NJ  08831 | PURCHASE AGREEMENT<br>SU_EM_5355 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRILOGY SOFTWARE INC<br>DEPT RB #1155, PO BOX 149187<br>AUSTIN, TX  78714-9187 | LICENSE AGREEMENT<br>SU_EM_5309 |
| TRIMBLE NAVIGATION<br>510 DEGUIGNE DRIVE<br>SUNNYVALE, CA  94085 | PURCHASE ORDER<br>PO_SAP_39153 |
| TRIMBLE NAVIGATION<br>510 DEGUIGNE DRIVE<br>SUNNYVALE, CA  94085 | PURCHASE ORDER<br>PO_SAP_63994 |
| TRIMBLE NAVIGATION<br>510 DEGUIGNE DRIVE<br>SUNNYVALE, CA  94085 | PURCHASE ORDER<br>PO_SAP_29658 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5250 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5271 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5269 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5323 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_4534 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5128 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_4544 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_4543 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_4541 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5173 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_4542 |
| TRS REN TELCO<br>90 BRUNSWICK BOULEVARD<br>DOLLARD DES ORMEAUX, QC  H9B 2C5<br>CANADA | PURCHASE ORDER<br>PO_EBP_6601 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_6242 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5437 |
| TRS REN TELCO<br>90 BRUNSWICK BOULEVARD<br>DOLLARD DES ORMEAUX, QC  H9B 2C5<br>CANADA | PURCHASE ORDER<br>PO_EBP_6414 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5251 |
| TRS REN TELCO<br>90 BRUNSWICK BOULEVARD<br>DOLLARD DES ORMEAUX, QC  H9B 2C5<br>CANADA | PURCHASE ORDER<br>PO_EBP_6817 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

_____                                     _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TRS REN TELCO<br>90 BRUNSWICK BOULEVARD<br>DOLLARD DES ORMEAUX, QC  H9B 2C5<br>CANADA | PURCHASE ORDER<br>PO_EBP_5871 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5106 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_8066 |
| TRS REN TELCO<br>90 BRUNSWICK BOULEVARD<br>DOLLARD DES ORMEAUX, QC  H9B 2C5<br>CANADA | PURCHASE ORDER<br>PO_EBP_8203 |
| TRS REN TELCO<br>90 BRUNSWICK BOULEVARD<br>DOLLARD DES ORMEAUX, QC  H9B 2C5<br>CANADA | PURCHASE ORDER<br>PO_EBP_7105 |
| TRS REN TELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DRIVE<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5369 |
| TRS RENTELCO<br>PO BOX 619260, 1830 WEST AIRFIELD DR<br>DFW AIRPORT, TX  75261-9260 | PURCHASE ORDER<br>PO_EBP_5263 |
| TRUEVANCE CORP<br>6255 LAKE GRAY BOULEVARD NO 4<br>JACKSONVILLE, FL  32244 | PURCHASE ORDER<br>PO_EBP_6680 |
| TTI TEAM TELECOM INTERNATIONAL INC<br>2 HUDSON PLACE, 6TH FLOOR<br>HOBOKEN, NJ  07030 | PURCHASE ORDER<br>PO_EBP_7952 |
| TTI TEAM TELECOM INTERNATIONAL INC<br>2 HUDSON PLACE, 6TH FLOOR<br>HOBOKEN, NJ  07030 | PURCHASE ORDER<br>PO_EBP_7560 |
| TTI TEAM TELECOM INTERNATIONAL INC<br>2 HUDSON PLACE, 6TH FLOOR<br>HOBOKEN, NJ  07030 | PURCHASE ORDER<br>PO_EBP_8466 |

Sheet no. 7288 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138

                              Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TTI TEAM TELECOM INTERNATIONAL INC<br>2 HUDSON PLACE, 6TH FLOOR<br>HOBOKEN, NJ  07030 | PURCHASE ORDER<br>PO_EBP_8464 |
| TTI TEAM TELECOM INTERNATIONAL INC<br>2 HUDSON PLACE, 6TH FLOOR<br>HOBOKEN, NJ  07030 | PURCHASE ORDER<br>PO_EBP_5582 |
| TUAN LIAO<br>209 GLENMORE RD<br>CHAPEL HILL, NC  27516 | SEVERANCE AGREEMENT<br>HR_SV_6265 |
| TUONG MINH PROJECT MANAGEMENT<br>111 NGUYEN DINH CHINH, PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | AMENDMENT<br>SU_EM_19059 |
| TUONG MINH PROJECT MANAGEMENT<br>111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | PURCHASE ORDER<br>PO_EBP_7778 |
| TUONG MINH PROJECT MANAGEMENT<br>111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | PURCHASE ORDER<br>PO_SAP_20706 |
| TUONG MINH PROJECT MANAGEMENT<br>111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | PURCHASE ORDER<br>PO_EBP_5853 |
| TUONG MINH PROJECT MANAGEMENT<br>111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | PURCHASE ORDER<br>PO_SAP_20701 |
| TUONG MINH PROJECT MANAGEMENT<br>111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | PURCHASE ORDER<br>PO_EBP_6073 |
| TUONG MINH PROJECT MANAGEMENT<br>111 NGUYEN DINH CHINH STREET, PHU NHUAN DISTRICT<br>HO CHI MINH CITY<br>VIETNAM | PURCHASE ORDER<br>PO_EBP_6706 |

Sheet no. 7289 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TUSON CORPORATION<br>475 BUNKER COURT<br>VERNON HILLS, IL  60061-1831 | PURCHASE ORDER<br>PO_EBP_7191 |
| TUV RHEINLAND OF NORTH<br>PO BOX 33222<br>HARTFORD, CT  06150-3222 | PURCHASE ORDER<br>PO_SAP_20737 |
| TUV RHEINLAND OF NORTH<br>PO BOX 33222<br>HARTFORD, CT  06150-3222 | PURCHASE ORDER<br>PO_EBP_8818 |
| TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT  06150-3222 | PURCHASE ORDER<br>PO_EBP_7525 |
| TUV RHEINLAND OF NORTH AMERICA<br>PO BOX 33222<br>HARTFORD, CT  06150-3222 | PURCHASE ORDER<br>PO_EBP_7811 |
| TUV RHEINLAND OF NORTH AMERICA INC<br>1279 QUARRY LANE, SUITE A<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_EBP_7675 |
| TUV RHEINLAND OF NORTH AMERICA INC<br>1279 QUARRY LANE, SUITE A<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_SAP_31206 |
| TUV RHEINLAND OF NORTH AMERICA INC<br>1279 QUARRY LANE, SUITE A<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_SAP_31208 |
| TUV RHEINLAND OF NORTH AMERICA INC<br>1279 QUARRY LANE, SUITE A<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_EBP_7690 |
| TUV RHEINLAND OF NORTH AMERICA INC<br>1279 QUARRY LANE, SUITE A<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_SAP_31207 |
| TUV RHEINLAND OF NORTH AMERICA INC<br>1279 QUARRY LANE, SUITE A<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_SAP_31209 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_SAP_31210 |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_EBP_5862 |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_EBP_4841 |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_EBP_6770 |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_EBP_6395 |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_EBP_6928 |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_EBP_5917 |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_EBP_6771 |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_SAP_20708 |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_EBP_5008 |
| TUV RHEINLAND OF NORTH AMERICA INC 1279 QUARRY LANE, SUITE A PLEASANTON, CA  94566 | PURCHASE ORDER PO_EBP_5692 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TUV RHEINLAND OF NORTH AMERICA INC<br>1279 QUARRY LANE, SUITE A<br>PLEASANTON, CA  94566 | PURCHASE ORDER<br>PO_EBP_7689 |
| TUYET TRINH<br>2411 HONEYSUCKLE DR<br>RICHARDSON, TX  75082 | SEVERANCE AGREEMENT<br>HR_SV_5875 |
| TVSNET TECHNOLOGIES LIMITED<br>7TH FLOOR MPL SILICON TOWERS, NO 23/1 VELACHERY-TAMBARAM RD<br>PALLIKARNAI, TAMIL NADU  600100<br>INDIA | PURCHASE ORDER<br>PO_EBP_7245 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68628 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68633 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68624 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68627 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68629 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68634 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68631 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68625 |

Sheet no. 7292 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68635 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68630 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68632 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68626 |
| TW TELECOM<br>PO BOX 172567<br>DENVER, CO  80217-2567 | NON IS CIRCUIT<br>SU_NIC_68636 |
| TWO TOWNE SQUARE, LLC<br>ATTN: TWO TOWNE SQUARE PROPERTY MANAGER<br>C/O REDICO MANAGEMENT, INC., ONE TOWNE SQUARE, SUITE 1600<br>SOUTHFIELD, MI  48076 | REAL ESTATE LEASE<br>SU_RE_4511 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_55976 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37465 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36568 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36567 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_39269 |

Sheet no. 7293 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                              _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_30037 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36884 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_39939 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37296 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_30781 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_65752 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_30740 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_65910 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_40405 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_30806 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_58578 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_58524 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_38990 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_EBP_5057 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_39567 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_37293 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_65027 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_39332 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_39465 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_39365 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_65888 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_37743 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138

<div align="center">Debtor                                                        (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_EBP_5039 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_37294 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_37252 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_37254 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_37345 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_37295 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_36960 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_36317 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_36852 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_36883 |
| TYCO ELECTRONICS PO BOX 3608 HARRISBURG, PA  17105-3608 | PURCHASE ORDER PO_SAP_36566 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36995 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37613 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36753 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37250 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37251 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37253 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37344 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37346 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37725 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36996 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36490 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                          Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_30036 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_EBP_7775 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_64310 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_64207 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_64085 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37807 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_30073 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36692 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_64283 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36691 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36997 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37060 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36853 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_36998 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_31105 |
| TYCO ELECTRONICS<br>PO BOX 3608<br>HARRISBURG, PA  17105-3608 | PURCHASE ORDER<br>PO_SAP_37526 |
| TYCO ELECTRONICS POWER SYSTEMS<br>3000 SKYLINE DRIVE<br>MESQUITE, TX  75149-1802 | PURCHASE & SALE AGREEMENT<br>SU_EM_5534 |
| U.S. BANK NATIONAL ASSOCIATION<br>U.S. BANCORP CENTER, 800 NICOLLET MALL<br>MINNEAPOLIS, MN  55402 | DEFERRED COMPENSATION PLAN TRUST AGREEMENT<br>SU_EM_20662 |
| U.S. BANK NATIONAL ASSOCIATION<br>ATTN: MR. CHRISTIAN HALABI<br>ONE FEDERAL STREET<br>BOSTON, MA  02111 | REAL ESTATE LEASE<br>SU_RE_4458 |
| U.S. BANK NATIONAL ASSOCIATION<br>ATTN: MR. CHRISTIAN HALABI<br>ONE FEDERAL STREET<br>BOSTON, MA  02111 | REAL ESTATE LEASE<br>SU_RE_4454 |
| U4EA TECHNOLOGIES INC<br>454 KATO TERRACE<br>FREMONT, CA  94539-8332 | PURCHASE ORDER<br>PO_EBP_8150 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                    Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UCM/SREP-CORPORATE WOODS, LLC ATTN: GENERAL COUNSEL C/O STOLTZ MANAGEMENT OF DE, INC., 725 CONSHOHOCKEN STATE RD. BALA CYNWYD, PA  19004 | REAL ESTATE LEASE SU_RE_4496 |
| ULINE 2200 SOUTH LAKESIDE DR WAUKEGAN, IL  60085-8361 | PURCHASE ORDER PO_EBP_7601 |
| UNCLE BOBS SELF STORAGE 1180 UNIVERSITY AVENUE ROCHESTER, NY  14607-1635 | PURCHASE ORDER PO_EBP_5362 |
| UNCLE BOBS SELF STORAGE 1426 NORTH MCMULLEN BOOTH RD CLEARWATER, FL  33759 | PURCHASE ORDER PO_SAP_9957 |
| UNCLE BOBS SELF STORAGE 1426 NORTH MCMULLEN BOOTH RD CLEARWATER, FL  33759 | PURCHASE ORDER PO_EBP_5648 |
| UNDERWRITERS LABORATORIES 333 PFINGSTEN RD NORTHBROOK, IL  60062 | PURCHASE ORDER PO_EBP_7904 |
| UNDERWRITERS LABORATORIES INC PO BOX 75330 CHICAGO, IL  60675-5330 | PURCHASE ORDER PO_EBP_4711 |
| UNDERWRITERS LABORATORIES INC 12 LABORATORY DR RESEARCH TRIANGLE PARK, NC  27709-3995 | PURCHASE ORDER PO_EBP_6137 |
| UNICAL ENTERPRISES INC. 16960 GALE AVENUE CITY OF INDUSTRY, CA  91745 | LICENSE AGREEMENT LG_IP_7444 |
| UNICAL ENTERPRISES INC. 16960 GALE AVENUE CITY OF INDUSTRY, CA  91745 | LICENSE AGREEMENT LG_IP_7445 |
| UNICORN COMMUNICATIONS INCORPORATED 2704 MONTAGUE COURT EAST CLEARWATER, FL  33761 | SERVICE AGREEMENT SU_EM_5086 |

Sheet no. 7300 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNIDEN AMERICA CORPORATION<br>4700 AMON CARTER BLVD.<br>FORT WORTH, TX  76155 | LICENSE AGREEMENT<br>LG_IP_7447 |
| UNIDEN AMERICA CORPORATION<br>4700 AMON CARTER BLVD.<br>FORT WORTH, TX  76155 | LICENSE AGREEMENT<br>LG_IP_7446 |
| UNIKEN LIMITED<br>105 MADISON AVENUE<br>NEW YORK, NY  10015 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7449 |
| UNIKEN LIMITED<br>105 MADISON AVENUE<br>NEW YORK, NY  10015 | LICENSE AGREEMENT<br>LG_IP_7448 |
| UNIQUE COMMUNICATIONS<br>1665 W HORIZON RIDGE PARKWAY<br>HENDERSON, NV  89053 | PURCHASE ORDER<br>PO_SAP_31178 |
| UNIQUE COMMUNICATIONS<br>1665 W HORIZON RIDGE PARKWAY<br>HENDERSON, NV  89053 | PURCHASE ORDER<br>PO_SAP_31177 |
| UNIQUE COMMUNICATIONS<br>1665 W HORIZON RIDGE PARKWAY<br>HENDERSON, NV  89053 | PURCHASE ORDER<br>PO_SAP_31176 |
| UNIQUE COMMUNICATIONS<br>5301 EAST RIVER RD., SUITE 117<br>MINNEAPOLIS, MN  55421 | SERVICE AGREEMENT<br>SU_EM_5100 |
| UNISOURCE<br>5786 COLLETT ROAD W<br>FARMINGTON, NY  14425 | PURCHASE ORDER<br>PO_EBP_4779 |
| UNISOURCE<br>5786 COLLETT ROAD W<br>FARMINGTON, NY  14425 | PURCHASE ORDER<br>PO_EBP_6497 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_SAP_41873 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_8187 |
| UNISYS CORPORATION<br>28 ATLANTIC PLACE<br>SOUTH PORTLAND, ME  04106 | PURCHASE ORDER<br>PO_SAP_41843 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_8284 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_8509 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_8438 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_8598 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_7602 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_8068 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_SAP_10115 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_8067 |
| UNISYS CORPORATION<br>28 ATLANTIC PLACE<br>SOUTH PORTLAND, ME  04106 | PURCHASE ORDER<br>PO_SAP_20718 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                          Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNISYS CORPORATION<br>28 ATLANTIC PLACE<br>SOUTH PORTLAND, ME  04106 | PURCHASE ORDER<br>PO_EBP_7799 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_8777 |
| UNISYS CORPORATION<br>7000 WEST PALMETTO PARK ROAD, SUITE 201<br>BOCA RATON, FL  33433 | PURCHASE ORDER<br>PO_EBP_7798 |
| UNITED AIRLINES<br>33 W MONROE STREET<br>CHICAGO, IL  60603 | TRAVEL AGREEMENT<br>SU_EM_5084 |
| UNITED AIRLINES<br>33 W MONROE STREET<br>CHICAGO, IL  60603 | TRAVEL AGREEMENT<br>SU_EM_12987 |
| UNITED BEHAVIOURAL HEALTH<br>425 MARKET STREET, 27TH FLOOR<br>SAN FRANCISCO, CA  94105 | SERVICE AGREEMENT - HEALTH (AMENDMENT)<br>SU_EM_16855 |
| UNITED BUSINESS MEDIA LLC<br>999 OAKMONT PLAZA DRIVE, SUITE 100<br>WESTMOUNT, IL  60559 | SUPPLY AGREEMENT<br>SU_EM_12405 |
| UNITED COMPUTER CAPITAL CORPORATION<br>5823 WIDEWATERS PARKWAY<br>EAST SYRACUSE, NY  13212 | MAINTENANCE AGREEMENT<br>SU_EM_5075 |
| UNITED PARCEL SERVICE<br>PO BOX 630016<br>DALLAS, TX  75263-0016 | TRANSPORTATION AGREEMENT<br>SU_EM_18341 |
| UNITED RENTALS INC<br>45 CENTER STREET<br>BATAVIA, NY  14020-3242 | PURCHASE ORDER<br>PO_EBP_6538 |
| UNITED RENTALS INC<br>788 WEST RIDGE ROAD<br>ROCHESTER, NY  14615 | PURCHASE ORDER<br>PO_EBP_4811 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UNITED TECHNOLOGIES CORPORATION<br>411 SILVER LANE<br>EAST HARTFORD, CT  06108 | LICENSE AGREEMENT<br>LG_IPI_7450 |
| UNITRODE CORP<br>580 PLEASANT STREET<br>WATERTOWN, MA  02172 | PURCHASE & SALE AGREEMENT<br>SU_EM_5043 |
| UNIVERSAL SCIENTIFIC IND CO LTD<br>141 LANE 351 TAIPING RD SEC 1<br>TSAO TUEN, 2  R O C<br>TAIWAN, R.O.C. | PURCHASE & SALE AGREEMENT<br>SU_EM_5386 |
| UNIVERSITY OF CALIFORNIA SANTA CRUZ<br>1156 HIGH STREET<br>SANTA CRUZ, CA  95064 | PURCHASE ORDER<br>PO_EBP_5770 |
| UNIVERSITY OF KANSAS<br>OFFICE OF GENERAL COUNSEL, THE UNIVERSITY OF KANSAS,<br>STRONG HALL<br>LAWRENCE, KS  66045 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7452 |
| UNIVERSITY OF MARYLAND<br>OFFICE OF TECHNOLOGY LIASON<br>COLLEGE PARK, MD  20742 | SOFTWARE AGREEMENT<br>SU_EM_15070 |
| UNIVERSITY OF MARYLAND AT COLLEGE PARK<br>OFFICE OF TECHNOLOGY LIAISON<br>COLLEGE PARK, MD  20742 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_6964 |
| UNIVERSITY OF NORTH CAROLINA CHAPEL<br>CB # 5140, HANES HALL<br>CHAPEL HILL, NC  27599-5140 | PURCHASE ORDER<br>PO_EBP_5739 |
| UNIVERSITY OF TEXAS AT ARLINGTON<br>PO BOX 19156<br>ARLINGTON, TX  76019-0001 | PURCHASE ORDER<br>PO_EBP_5602 |
| UNIVERSITY OF TEXAS AT DALLAS<br>800 WEST CAMPBELL ROAD, SM 26<br>RICHARDSON, TX  75080-3021 | PURCHASE ORDER<br>PO_EBP_4907 |
| UNIVERSITY OF TEXAS AT DALLAS<br>UTD CAREER CENTER, P.O. BOX 830688, MC 16<br>RICHARDSON, TX  75083-0688 | PURCHASE ORDER<br>PO_EBP_5629 |

In re **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                              _____
Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UPSTREAM<br>66 ALMA ROAD<br>WINDSOR  SL4 3EZ<br>UNITED KINGDOM | PURCHASE AGREEMENT<br>SU_EM_7788 |
| US BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA  02111 | REAL ESTATE LEASE<br>SU_RE_4457 |
| US BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA  02111 | REAL ESTATE LEASE<br>SU_RE_4455 |
| US BANK NATIONAL ASSOCIATION<br>ONE FEDERAL STREET<br>BOSTON, MA  02111 | REAL ESTATE LEASE<br>SU_RE_4456 |
| US CASE<br>6301 J RICHARD DRIVE<br>RALEIGH, NC  27617 | PURCHASE ORDER<br>PO_SAP_66462 |
| US CASE<br>6301 J RICHARD DRIVE<br>RALEIGH, NC  27617 | PURCHASE ORDER<br>PO_SAP_10038 |
| US ROBOTICS<br>8100 NORTH MCCORMICK BLVD<br>SKOKIE, IL  60076 | SOFTWARE AGREEMENT<br>SU_EM_15353 |
| US WEST MATERIEL RESOURCES, INC.<br>6892 SOUTH YOSEMITE STREET<br>ENGLEWOOD, CO  80112 | LICENSE AGREEMENT<br>LG_IPI_7454 |
| USAA STRATUM EXECUTIVE CENTER JOINT VENTURE<br>ATTN: AVP PORTFOLIO MANAGEMENT<br>9830 COLONNADE BLVD., SUITE 600<br>SAN ANTONIO, TX  78230 | REAL ESTATE LEASE<br>SU_RE_4469 |
| USCO CONTRACT LOGISTICS LLC<br>22 SPENCER STREET<br>NAUGATUCK, CT  06770 | SERVICE AGREEMENT<br>SU_EM_5123 |
| UTEP CAREER SERVICES<br>500 WEST UNIVERSITY, 103 WEST UNION BUILDING<br>EL PASO, TX  79968-0626 | PURCHASE ORDER<br>PO_EBP_5597 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| UTSTARCOM INC<br>1275 HARBOR BAY PARKWAY<br>ALAMEDA, CA  94502-6553 | SERVICE AGREEMENT<br>SU_EM_10981 |
| V J ELECTRONIX<br>234 TAYLOR STREET<br>LITTLETON, MA  01460 | PURCHASE ORDER<br>PO_SAP_20776 |
| VAHID  VAHDAT<br>4247 BONAVITA PLACE<br>ENCINO, CA  91436 | SEVERANCE AGREEMENT<br>HR_SV_6091 |
| VAISHALI PANDYA<br>3037 SUMMERHILL CT<br>SAN JOSE, CA  95148 | SEVERANCE AGREEMENT<br>HR_SV_6179 |
| VALENTINE DESIGN GROUP<br>1021 E WHITAKER MILL ROAD<br>RALEIGH, NC  27608 | PURCHASE ORDER<br>PO_EBP_7536 |
| VALLEY CATERERS<br>560 FRANKLIN AVENUE<br>FRANKLIN SQUARE, NY  11010 | PURCHASE ORDER<br>PO_EBP_6450 |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SYUTE 101<br>ALBUQUERQUE, NM  87111 | PURCHASE ORDER<br>PO_EBP_8610 |
| VANDYKE SOFTWARE<br>4848 TRAMWAY RIDGE DR. NE, SYUTE 101<br>ALBUQUERQUE, NM  87111 | PURCHASE ORDER<br>PO_EBP_8360 |
| VANTAGE POINT COMMUNICATIONS PARTNERS LP<br>1001 BAYHILL DRIVE, SUITE 140<br>SAN BRUNO, CA  94066 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7544 |
| VBRICK SYSTEMS INC<br>12 BEAUMONT ROAD<br>WALLINGFORD, CT  06492 | PURCHASE ORDER<br>PO_EBP_8093 |
| VENDAVO INC<br>1029 CORPORATION WAY<br>PALO ALTO, CA  94303-4305 | PURCHASE ORDER<br>PO_EBP_5413 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VENKATRAMAN RAMAMURTHY<br>4508 E LOMAVISTA STREET<br>HIGLEY, AZ  85236 | SEVERANCE AGREEMENT<br>HR_SV_5997 |
| VERANO<br>310 EAST CARIBBEAN DRIVE<br>SUNNYVALE, CA  94089-1148 | SOFTWARE AGREEMENT<br>SU_EM_5595 |
| VERICEPT CORPORATION<br>20330 STEVENS CREEK BLVD.<br>CUPERTINO, CA  95014 | TRADEMARK AGREEMENT<br>LG_TMO_6715 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_40196 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_40194 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_40180 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_40195 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_40193 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_40191 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_31232 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_40192 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                              Debtor                                                   (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_40167 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_40198 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_40197 |
| VERINT AMERICAS INC<br>300 COLONIAL CENTER PARKWAY<br>ROSWELL, GA  30076 | PURCHASE ORDER<br>PO_SAP_66468 |
| VERINT SYSTEMS<br>23 HABARZEL STREET<br>TEL-AVIV  69710<br>ISRAEL | JOINT MARKETING AGREEMENT<br>SU_EM_10951 |
| VERINT SYSTEMS<br>23 HABARZEL STREET<br>TEL-AVIV  69710<br>ISRAEL | PURCHASE AGREEMENT<br>SU_EM_10945 |
| VERINT SYSTEMS<br>33 MASKIT STREET<br>HERZLIYA<br>ISRAEL | REFERRAL & TEAMING AGREEMENT<br>SU_EM_10957 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68637 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68649 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68647 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68650 |

Sheet no. 7308 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68648 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68642 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68641 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68640 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68639 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68645 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | NON IS CIRCUIT<br>SU_NIC_68638 |
| VERISIGN, INC.<br>487 EAST MIDDLEFIELD ROAD<br>MOUNTAIN VIEW, CA  94043-4047 | SOFTWARE AGREEMENT<br>SU_EM_5501 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | AMENDMENT<br>SU_EM_12927 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68755 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68714 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                        _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68668 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68739 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68752 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68733 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68659 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68670 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68713 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68738 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68723 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68724 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68725 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                         _____
Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68726 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68727 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68731 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68732 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68734 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68735 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68729 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68721 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68720 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68719 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68718 |

Sheet no. 7311 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                                Case No.   09-10138
_____                           _____
                         Debtor                                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68717 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68716 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68715 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68730 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68751 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68765 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68763 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68762 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68761 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68760 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68740 |

In re  **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____                    _____
                         Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68756 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68766 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68750 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68736 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68737 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68749 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68684 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68747 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68746 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68758 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68657 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68753 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68700 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68698 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68748 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68712 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68683 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68671 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68743 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68669 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68744 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68667 |

Sheet no. 7314 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                                    _____
Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68660 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68665 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68664 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68711 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68662 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68722 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68666 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68661 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68754 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68672 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68697 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68658 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68710 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68696 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68699 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68701 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68687 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68688 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68686 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68708 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68689 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68656 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68655 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68654 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68653 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68652 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68663 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68695 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68692 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68703 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68709 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68704 |
| VERIZON PO BOX 4833 TRENTON, NJ  08650-4833 | NON IS CIRCUIT SU_NIC_68702 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68651 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68693 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68690 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68691 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68705 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68706 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68707 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68685 |
| VERIZON<br>PO BOX 4833<br>TRENTON, NJ  08650-4833 | NON IS CIRCUIT<br>SU_NIC_68694 |
| VERIZON LABORATORIES<br>40 SYLVAN ROAD<br>WALTHAM, MA  02451-1128 | PURCHASE ORDER<br>PO_SAP_10005 |
| VERIZON LABORATORIES<br>PO BOX 101894<br>ATLANTA, GA  30392-1894 | PURCHASE ORDER<br>PO_SAP_31231 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                            Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VERIZON LABORATORIES<br>40 SYLVAN ROAD<br>WALTHAM, MA  02451-1128 | PURCHASE ORDER<br>PO_SAP_41826 |
| VERIZON NETWORK INTEGRATION CORP<br>PO BOX 650457<br>DALLAS, TX  75265-0457 | SERVICE AGREEMENT<br>SU_EM_5620 |
| VERIZON SELECT SERVICES INC<br>1625 WALLACE DRIVE, NO 110<br>CARROLLTON, TX  75006 | PURCHASE ORDER<br>PO_EBP_5434 |
| VERIZON SELECT SERVICES INC<br>PO BOX 101956<br>ATLANTA, GA  30392 | SERVICE AGREEMENT<br>SU_EM_5552 |
| VERIZON SELECT SERVICES INC<br>PO BOX 101956<br>ATLANTA, GA  30392 | SERVICE AGREEMENT<br>SU_EM_5518 |
| VERIZON SELECT SERVICES INC<br>PO BOX 101956<br>ATLANTA, GA  30392 | SERVICE AGREEMENT<br>SU_EM_5503 |
| VERNON J THOMPSON<br>PO BOX 549<br>NEVADA, TX  75173 | SEVERANCE AGREEMENT<br>HR_SV_5762 |
| VERO SYSTEMS<br>1664 ALDERCREEK PLACE<br>WESTLAKE VILLAGE, CA  91362-4270 | PURCHASE ORDER<br>PO_EBP_8162 |
| VERONICA HURTADO<br>2525 OHIO DRIVE #2803<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_6309 |
| VERSANT CORP<br>DEPT 33376, PO BOX 39000<br>SAN FRANCISCO, CA  94139 | PURCHASE ORDER<br>PO_EBP_8161 |
| VERSIONONE INC<br>5490 MCGINNIS VILLAGE PLACE, SUITE 217<br>ALPHARETTA, GA  30005-1758 | PURCHASE ORDER<br>PO_SAP_9982 |

Sheet no. 7319 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VESOFT INC<br>1135 SOUTH BEVERLY DRIVE<br>LOS ANGELES, CA  90035 | PURCHASE ORDER<br>PO_EBP_7938 |
| VICOR CORPORATION<br>23 FRONTAGE ROAD<br>ANDOVER, MA  01810 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7458 |
| VICOR CORPORATION<br>23 FRONTAGE ROAD<br>ANDOVER, MA  01810 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7457 |
| VICOR CORPORATION<br>23 FRONTAGE ROAD<br>ANDOVER, MA  01810 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7456 |
| VICOR CORPORATION<br>25 FRONTAGE ROAD<br>ANDOVER, MA  01810 | LICENSE AGREEMENT<br>LG_IPI_7455 |
| VICTOR E CHESTER<br>1510 FAIRVIEW DR<br>MT JULIET, TN  37122-3449 | SEVERANCE AGREEMENT<br>HR_SV_5809 |
| VICTOR F PEREZ<br>7125 B BOWERS ROAD, UNIT B<br>FREDERICK, MD  21702 | SEVERANCE AGREEMENT<br>HR_SV_5813 |
| VIET Q DINH<br>6471 TRANQUILO APT 2056<br>IRVING, TX  75039 | SEVERANCE AGREEMENT<br>HR_SV_5924 |
| VIGILAR INC<br>900 ASHWOOD PARKWAY, SUITE 290<br>ATLANTA, GA  30338 | PURCHASE ORDER<br>PO_EBP_6066 |
| VIJAYA SHANTI GANNAMRAJU<br>4455 LAGOON CT<br>UNION CITY, CA  94587 | SEVERANCE AGREEMENT<br>HR_SV_5904 |
| VIMAC 99 VINTAGE TRUST LIMITED PARTNERSHIP C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC, ATTN: MARK I. ROBINSON<br>177 MILK STREET<br>BOSTON, MA  02109 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VIMAC EARLY STAGE FUND LP C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC<br>177 MILK STREET<br>BOSTON, MA  02109 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| VIMAC EARLY STAGE FUND LP C/O VMAC EARLY STAGE LLC<br>177 MILK STREET<br>BOSTON, MA  02109 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| VIMAC ESF ANNEX FUND LIMITED PARTNERSHIP C/O VIMAC EARLY STAGE LLC<br>177 MILK STREET<br>BOSTON, MA  02109 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| VIMAC SIG/TTN2 LIMITED PARTNERSHIP C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC<br>177 MILK STREET<br>BOSTON, MA  02109 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| VIMAC SIG/TTN3 LP C/O VIMAC EARLY STAGE, LLC<br>177 MILK STREET<br>BOSTON, MA  02109 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| VIMAC TTN LIMITED PARTNERSHIP C/O VENTURE INVESTMENT MANAGEMENT COMPANY LLC, ATTN: MARK I. ROBINSON<br>177 MILK STREET<br>BOSTON, MA  02109 | (1) VOTING AGREEMENT; (2) WAIVER OF PREEMPTION RIGHTS; (3) INVESTOR RIGHTS AGREEMENT; (4) RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT<br>LG_LG_7533 |
| VINA TECHNOLOGIES INC<br>39745 EUREKA DRIVE<br>NEWARK, CA  94560-4807 | PURCHASE & SALE AGREEMENT<br>SU_EM_5733 |
| VINCENT BAUMANN<br>7902 BLUE QUAIL LN<br>ROWLETT, TX  75088 | SEVERANCE AGREEMENT<br>HR_SV_6008 |
| VINCENT T DOAN<br>2805 WALES CT<br>GRAND PRAIR, TX  75052 | SEVERANCE AGREEMENT<br>HR_SV_5753 |
| VINCO INC<br>18995 NORTH FOREST BOULEVARD<br>FOREST LAKE, MN  55025 | SERVICE AGREEMENT<br>SU_EM_5505 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                        Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VINH HOANG<br>2200 STACIA CT.<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6159 |
| VIRATA CORPORATION<br>2933 BUNKER HILL LANE, SUITE 201<br>SANTA CLARA, CA  95054 | LICENSE AGREEMENT<br>SU_EM_5531 |
| VIRGINIA JONES<br>3050 CROOKED STICK DR<br>CUMMING, GA  30041 | SEVERANCE AGREEMENT<br>HR_SV_6071 |
| VIRTUAL CONSOLE LLC<br>137-21 83 AVE, SUITE 4T<br>KEW GARDENS, NY  11435-1512 | PURCHASE ORDER<br>PO_EBP_7459 |
| VIRTUAL CONSOLE LLC<br>137-21 83 AVE, SUITE 4T<br>KEW GARDENS, NY  11435-1512 | PURCHASE ORDER<br>PO_EBP_8602 |
| VIRTUAL INTERNET INC<br>502 CARNEGIE CENTER<br>PRINCETON, NJ  08540 | SERVICE AGREEMENT<br>SU_EM_5572 |
| VIRTUTECH<br>1740 TECHNOLOGY DRIVE, SUITE 460<br>SAN JOSE, CA  95110 | SOFTWARE AGREEMENT<br>SU_EM_15235 |
| VISHAY DALE ELECTRONICS INC<br>1122 23RD ST, PO BOX 609<br>COLUMBUS, NE  68602-0609 | PURCHASE & SALE AGREEMENT<br>SU_EM_5617 |
| VISHAY DALE ELECTRONICS INC<br>1122 23RD ST, PO BOX 609<br>COLUMBUS, NE  68602-0609 | SUPPLIER STORES AGREEMENT<br>SU_EM_5629 |
| VISUAL NUMERICS INC<br>PO BOX 973976<br>DALLAS, TX  75397-3976 | PURCHASE ORDER<br>PO_EBP_8165 |
| VITAL NETWORK SERVICES INC<br>14520 MCCORMICK DRIVE<br>TAMPA, FL  33626 | PURCHASE ORDER<br>PO_SAP_41857 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VITAL NETWORK SERVICES INC 14520 MCCORMICK DRIVE TAMPA, FL  33626 | PURCHASE ORDER PO_EBP_7009 |
| VITAL NETWORK SERVICES INC 14520 MCCORMICK DRIVE TAMPA, FL  33626 | PURCHASE ORDER PO_EBP_8513 |
| VITAL NETWORK SERVICES INC 14520 MCCORMICK DRIVE TAMPA, FL  33626 | PURCHASE ORDER PO_EBP_5438 |
| VITAL NETWORK SERVICES INC 14520 MCCORMICK DRIVE TAMPA, FL  33626 | PURCHASE ORDER PO_EBP_7993 |
| VITAL NETWORK SERVICES INC 14520 MCCORMICK DRIVE TAMPA, FL  33626 | PURCHASE ORDER PO_SAP_20715 |
| VITAL NETWORK SERVICES INC 14520 MCCORMICK DRIVE TAMPA, FL  33626 | SERVICE AGREEMENT SU_EM_5615 |
| VITALSIGNS SOFTWARE INC 2350 MISSION COLLEGE BLVD SANTA CLARA, CA  95054 | SOFTWARE AGREEMENT SU_EM_15072 |
| VIVIAN WHITFIELD 901 TOWN CENTRE BLVD. S CLAYTON, NC  27520 | SEVERANCE AGREEMENT HR_SV_6038 |
| VLADIMIR F ILUSHIN 5904 MOSSBROOK TRAIL DALLAS, TX  75252 | SEVERANCE AGREEMENT HR_SV_5927 |
| VLT CORPORATION 9901 I.H. 10 WEST, 8TH FLOOR SAN ANTONIO, TX  78230 | INTELLECTUAL PROPERTY AGREEMENT LG_IPI_7456 |
| VLT CORPORATION 9901 I.H. 10 WEST, 8TH FLOOR SAN ANTONIO, TX  78230 | INTELLECTUAL PROPERTY AGREEMENT LG_IPI_7457 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                         _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VLT CORPORATION<br>9901 I.H. 10 WEST, 8TH FLOOR<br>SAN ANTONIO, TX  78230 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IPI_7458 |
| VMW LOGISTICS WASHINGTON DC<br>1140 19TH STREET NW, SUITE 260<br>WASHINGTON, DC  20036 | PURCHASE ORDER<br>PO_EBP_4614 |
| VMWARE INC<br>3145 PORTER DRIVE, BUILDING F<br>PALO ALTO, CA  94304 | PURCHASE ORDER<br>PO_EBP_7089 |
| VMX, INC.<br>17217 WATERVIEW PARKWAY<br>DALLAS, TX  75252-8004 | LICENSE AGREEMENT<br>LG_IPC_7459 |
| VOCERA COMMUNICATIONS INC<br>20600 LAZANEO DRIVE<br>CUPERINO, CA  95014 | SERVICE AGREEMENT<br>SU_EM_5471 |
| VODAFONE OMNITEL N.V.<br>ADDRESS CANNOT BE FOUND | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7460 |
| VOICE TECHNOLOGY GROUP<br>2350 FOREST ROAD<br>BUFFALO, NY  14068 | PURCHASE AGREEMENT<br>SU_EM_5561 |
| VOICETEK CORP<br>19 ALPHA RD.<br>CHELMSFORD, MA  01824 | DEVELOPMENT AGREEMENT<br>SU_EM_5614 |
| VOICETEK CORP<br>19 ALPHA RD.<br>CHELMSFORD, MA  01824 | DEVELOPMENT AGREEMENT<br>SU_EM_5626 |
| VOICETEK CORPORATION<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7462 |
| VOICETEK CORPORATION<br>19 ALPHA ROAD<br>CHELMSFORD, MA  01824-4175 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7461 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLERA<br>1537 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1005 | INDEMNIFICATION AGREEMENT<br>SU_EM_7862 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13837 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13836 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13835 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13819 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13843 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13691 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13700 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13699 |

In re  **NORTEL NETWORKS INC.**                                             Case No.   09-10138

                                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13698 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13838 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13832 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14033 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13701 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13839 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13840 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13681 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13841 |

In re  **NORTEL NETWORKS INC.**                                                  Case No.  09-10138

                              Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13677 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13676 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13675 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13697 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13846 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13845 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13844 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13849 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13842 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13690 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14305 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14238 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14225 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14312 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14298 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14299 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14313 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14301 |

In re **NORTEL NETWORKS INC.**                                    Case No. 09-10138
_____                                    _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14295 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14277 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14304 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14235 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14306 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14307 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14308 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14309 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14267 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14279 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14300 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14737 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14303 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14270 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14316 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14317 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14319 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14321 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14322 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14323 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14154 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13886 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14237 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14284 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14236 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14271 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14272 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14273 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14274 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14275 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14276 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14102 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14302 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14134 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14311 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14291 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14281 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14297 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14283 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14296 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14285 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14286 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14133 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14288 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14143 |

Sheet no. 7333 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14290 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14289 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14292 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14293 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14294 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14318 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14282 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14144 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14130 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14121 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14278 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14145 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14135 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14136 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14137 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14138 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14139 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14140 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14132 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14156 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14280 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14127 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14153 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14146 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14147 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14148 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14149 |

In re **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                                        _____
                    Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14150 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14151 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14063 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14141 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14310 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14131 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14111 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14116 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14103 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                          _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14104 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14320 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14211 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14105 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14120 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14108 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14315 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14110 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14109 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14112 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14113 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14129 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14115 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14128 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14117 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14184 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14106 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14119 |

Sheet no. 7339 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14187 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14612 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14123 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14124 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14125 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14126 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14107 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14114 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14195 |

In re  **NORTEL NETWORKS INC.**                                Case No.   09-10138

_____                                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14142 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14118 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14155 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14188 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14189 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14190 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14191 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14192 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14193 |

In re **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14232 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14198 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14161 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14185 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14207 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14179 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14200 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14201 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14202 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14203 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14210 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14183 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14209 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14205 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14208 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14197 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14196 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14158 |

In re **NORTEL NETWORKS INC.**                         Case No.   09-10138
_____                    _____
                  Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14206 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14160 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14162 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14163 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14152 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14204 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14727 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14165 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14181 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                  _____
              Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14314 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14167 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14168 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14169 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14170 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14178 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14182 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14194 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14199 |

In re  **NORTEL NETWORKS INC.**                               Case No.   09-10138
_____                    _____
                        Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14164 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14166 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14177 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14176 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14175 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14174 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14173 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14172 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14180 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14159 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14157 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14171 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14404 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14409 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14395 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14408 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14397 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14398 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14695 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14400 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14694 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14715 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14403 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14391 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14405 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14406 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14381 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138
_____                                    _____
Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14394 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14707 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14717 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14399 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14287 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14402 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14708 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14698 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14699 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                          _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14700 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14701 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14702 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14703 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14760 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14550 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14393 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14690 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14392 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14709 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14710 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14711 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14712 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14713 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14714 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14704 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14401 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14684 |

In re **NORTEL NETWORKS INC.**                                         Case No.    09-10138
                                  Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14693 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14673 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14705 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14679 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14665 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14666 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14667 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14668 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14683 |

Sheet no. 7352 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                               Case No.  09-10138
                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14670 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14749 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14672 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14671 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14674 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14675 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14676 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14692 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14678 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138

                                 Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14691 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14680 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14669 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14716 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14751 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14685 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14686 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14687 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14688 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14689 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14721 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14682 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14763 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14718 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14750 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14759 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14752 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14753 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14754 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14755 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14756 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14757 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14566 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14677 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14706 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14681 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14773 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14746 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14764 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14765 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14766 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14767 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14768 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14726 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14770 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14697 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

_____                                    _____
                        Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14772 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14771 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13877 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14761 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14735 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14662 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14722 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14723 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14733 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                                                                      
_____                          _____
                          Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14769 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14725 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14738 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14728 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14729 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14730 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14731 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14732 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14748 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14734 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14720 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14762 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14724 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14719 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14739 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14740 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14741 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14742 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14743 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14744 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14580 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14747 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14603 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14736 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14592 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14556 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14583 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14584 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14585 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14586 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14587 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14601 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14589 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14581 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14591 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14595 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                      _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14664 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14594 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14578 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14596 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14597 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14598 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14758 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14588 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14186 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14600 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14557 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14696 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14604 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14605 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14606 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14593 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14567 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14553 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
                                  Debtor                                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14745 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14582 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14599 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14602 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14558 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14559 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14560 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14561 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14562 |

Sheet no. 7365 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14563 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14065 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14554 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14590 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14555 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13995 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14048 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14047 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14061 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                    _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14087 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13717 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14100 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14054 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14043 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13999 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13996 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14051 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13994 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13993 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13992 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13991 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14101 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14004 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13998 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14000 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14077 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14060 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14083 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14082 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14081 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14080 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14079 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14078 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14088 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14052 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14049 |

Sheet no. 7369 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14073 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14050 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14074 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14058 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14057 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14056 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14055 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14097 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14053 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                         _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14075 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14042 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14062 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14625 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14628 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14627 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14626 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14007 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14006 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14005 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14046 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14003 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13989 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14001 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14076 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13696 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14624 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14635 |

Sheet no. 7372 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14622 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14636 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14663 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14619 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14122 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14018 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14089 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14041 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14040 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14039 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14038 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14037 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14036 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14035 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14030 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14629 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14564 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14618 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14002 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14015 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14014 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14013 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14012 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14011 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13997 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14009 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14099 |

In re  **NORTEL NETWORKS INC.**                                        Case No.  09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14008 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14639 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14032 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14621 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14608 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14633 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14623 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14023 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14575 |

Sheet no. 7376 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                          Case No.   09-10138
_____                          _____
                 Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14610 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14084 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14640 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14020 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14638 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14637 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14651 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14565 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14609 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14643 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14576 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14644 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14641 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14029 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14615 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14614 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14613 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14611 |

Sheet no. 7378 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14010 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14620 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14021 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13730 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14045 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14017 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14019 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14028 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14027 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14026 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14025 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14024 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14630 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14022 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14631 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14572 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14031 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14095 |

Sheet no. 7380 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14574 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14648 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14647 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14646 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14645 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14655 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14617 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14086 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14650 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                   _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14096 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14634 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14094 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14093 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14092 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14091 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14090 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14072 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14098 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14044 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13933 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14016 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14661 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14085 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14571 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14570 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14569 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14568 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14579 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14577 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14653 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14607 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14539 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14573 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14660 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14659 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14658 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14657 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14656 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14642 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14654 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14034 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14652 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14649 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13909 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14068 |

In re  **NORTEL NETWORKS INC.**                                   Case No.  09-10138
_____                          _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14069 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14070 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14071 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13988 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13917 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13920 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13916 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13881 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13908 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

<div align="center">Debtor                                                                (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13906 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13910 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13911 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13912 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13913 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13914 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13883 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14059 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14632 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13907 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13929 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13919 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13903 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13921 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13922 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13923 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13924 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13925 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13982 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14067 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13915 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14066 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13930 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13931 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13918 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13892 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13878 |

In re  **NORTEL NETWORKS INC.**                                       Case No.  09-10138
                                                    Debtor                                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13879 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13880 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13926 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13962 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13927 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13895 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13885 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14541 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13887 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14324 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13889 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13905 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13976 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13904 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13971 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13894 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13893 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13896 |

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13897 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13898 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13899 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13900 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13901 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13902 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13891 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13882 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13973 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                                 Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13963 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13964 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13965 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13966 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13967 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13968 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13890 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13970 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13884 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13972 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13981 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13932 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13975 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13959 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13977 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13978 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13979 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14234 |

Sheet no. 7394 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13969 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14257 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13934 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13938 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13984 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13985 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13986 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13987 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13974 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13948 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13888 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13960 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13990 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13947 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13957 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13939 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13940 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13941 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                 _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13942 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13943 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13944 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13945 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14248 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13936 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13961 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13949 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13950 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13951 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13952 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13953 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13954 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13955 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13956 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13983 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13958 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13937 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138
_____                                _____
Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13946 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14255 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14268 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14242 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14243 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14244 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14245 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14233 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14214 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                  Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14247 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14260 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13935 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14251 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14252 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14240 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14254 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14239 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14256 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14213 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14249 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14227 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14259 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14261 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14262 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14263 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14264 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14265 |

Sheet no. 7401 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                              _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14266 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14212 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13980 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14616 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14258 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14253 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13928 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14215 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14216 |

Sheet no. 7402 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14217 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14218 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14219 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14220 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14221 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14250 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14223 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14224 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14241 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14226 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14269 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14228 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14229 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14230 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14231 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14064 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14222 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14246 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138
_____                        _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24877 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24882 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24881 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24875 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24880 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24746 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24887 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24888 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24879 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24816 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24791 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24818 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24819 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24820 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24821 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14389 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24823 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24763 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                  Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24747 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24826 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24824 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24828 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24815 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24830 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24831 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24832 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24822 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24755 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24748 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24825 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24911 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14437 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24902 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24890 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24904 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24905 |

In re  **NORTEL NETWORKS INC.**                                      Case No.    09-10138
                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24906 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24907 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24774 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24829 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24745 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24754 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24912 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24901 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24780 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                            Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24841 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24769 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24770 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24771 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24908 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24749 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24909 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24856 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24846 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                        Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24858 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24848 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24886 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24850 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24851 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24866 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24853 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24898 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24855 |

Sheet no. 7411 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                          Case No.  09-10138
_____                    _____
                    Debtor                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24843 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24900 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24847 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24864 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24869 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24870 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24871 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24872 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24873 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24891 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24760 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24750 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24751 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24752 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24765 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24768 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24764 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24793 |

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138
_____                                        _____
                    Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24757 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24845 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24759 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24844 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24761 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24762 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24744 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24753 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24849 |

Sheet no. 7414 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24876 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24854 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24842 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24874 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24758 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24663 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24678 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24723 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24687 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24639 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24640 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24641 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24642 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24560 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24635 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24686 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14490 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24668 |

Sheet no. 7416 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                                                            _____
                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24636 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24664 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24670 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24685 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24669 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24667 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24680 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24676 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24679 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24665 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24671 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14480 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24915 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14445 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14444 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14443 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14442 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14486 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14440 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14493 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14551 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14452 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14478 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24637 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14491 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14468 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14489 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                        _____
                        Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14441 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24638 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24662 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24681 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24682 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24684 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24683 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24674 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24647 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24675 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13703 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24936 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24672 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24867 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24897 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24896 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24895 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24894 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                   _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24893 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24892 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24839 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24913 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24919 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24857 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24860 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24935 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24934 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                          _____
                    Debtor                                                    (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24933 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24932 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24931 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24930 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24903 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24865 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24859 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24885 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24884 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24925 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24921 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24883 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24677 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24644 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24666 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24756 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24917 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24899 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24926 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24914 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24924 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24937 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24922 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24673 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24920 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24928 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24918 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24929 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24916 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24889 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24927 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24852 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24863 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24862 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24861 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24923 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                        _____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13750 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13710 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13721 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13709 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13723 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13724 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13725 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13726 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13727 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13728 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13729 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14388 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13720 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13758 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13706 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13711 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13735 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13719 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13746 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13760 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13759 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13732 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13757 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13749 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13755 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13754 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13753 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13752 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13751 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13734 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13702 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13650 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13704 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13665 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13655 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13666 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13653 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13674 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13651 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13659 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13649 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13648 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13647 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13876 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13789 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                            _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13658 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13652 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13722 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13707 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13716 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13715 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13714 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13713 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13657 |

Sheet no. 7432 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                                                                   
_____                                 _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13745 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13718 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13654 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13747 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13663 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13662 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13661 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13673 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13712 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13683 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13855 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13871 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13859 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13833 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13861 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13862 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13848 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13864 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                           Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13847 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13866 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13867 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13868 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13857 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13761 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13689 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14333 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14446 |

Sheet no. 7435 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13694 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13678 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13692 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13693 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13672 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13831 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13682 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13687 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13686 |

Sheet no. 7436 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138

_____                              _____
                        Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13685 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13684 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13852 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13679 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13874 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13854 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13870 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13834 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13863 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                     _____
                    Debtor                                               (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13875 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13869 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13762 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13823 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13873 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13872 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13660 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13822 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13756 |

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

_____

Debtor                                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13708 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13680 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13830 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13688 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13851 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13850 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13856 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13865 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13821 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13820 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13853 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13829 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13828 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13827 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13826 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13825 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13824 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13860 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_34699 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13795 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13815 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13800 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_34707 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13799 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13798 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13796 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13802 |

Sheet no. 7441 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13809 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13797 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13794 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13790 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13801 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13816 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34708 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13656 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34705 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34701 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34703 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34702 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34697 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34698 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_37448 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34696 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34709 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34694 |

In re  **NORTEL NETWORKS INC.**                                                    Case No.   09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_34693 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_34706 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_34715 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_34700 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24786 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_34704 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24766 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24773 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24782 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

_____                              _____
                    Debtor                                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24772 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24767 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24785 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24777 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24787 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24788 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24789 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14390 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24778 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24781 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24784 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24833 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34695 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34714 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34713 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34712 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34711 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24779 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13793 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34716 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24878 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24868 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24783 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24743 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24775 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24776 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34710 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13670 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13804 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13792 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13777 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13763 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13764 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13765 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13858 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13818 |

Sheet no. 7448 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13808 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13731 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13774 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13737 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13667 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_34717 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13664 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13744 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13743 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13742 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13741 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13740 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13668 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13738 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13669 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13736 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13733 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13748 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                          Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13705 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13671 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13810 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13739 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13775 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13806 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13766 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13780 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13767 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                      Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13778 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13783 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13776 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13784 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13772 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13771 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13770 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13769 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13812 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

                                   Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13781 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13791 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13814 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24910 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13811 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13803 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13817 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13807 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_13782 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13813 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13768 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13805 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13779 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13788 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13787 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13786 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13785 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13773 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24982 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24943 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25111 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25126 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25127 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25128 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25129 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25130 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25131 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25132 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25122 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24976 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25112 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24981 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25135 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24983 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24984 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24985 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24986 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24562 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24988 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24977 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24954 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24949 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24941 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25123 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24980 |

Sheet no. 7457 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25088 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14386 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25037 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25090 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25091 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25092 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25134 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25094 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25133 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                                    Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25096 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25097 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25098 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25106 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25100 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24944 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24634 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25103 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25093 |

In re  **NORTEL NETWORKS INC.**　　　　　　　　　　　Case No.　09-10138
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　(if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25124 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25115 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25116 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25117 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25118 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25119 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25120 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25121 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25113 |

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25069 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24942 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24810 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24811 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24812 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24813 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25072 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24803 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24804 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
_____                          _____
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24938 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25065 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25066 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24808 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25068 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24807 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25070 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25114 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24814 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24796 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24835 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24836 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24837 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24838 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24940 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24827 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24805 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25067 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24968 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24945 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24946 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24987 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24969 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25125 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25107 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25108 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25109 |

In re  **NORTEL NETWORKS INC.**                                                          Case No.   09-10138

                          Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25110 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25099 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24978 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24809 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24979 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24947 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24964 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24970 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24971 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                         _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24972 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24973 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24974 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24975 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24965 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25105 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24967 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25076 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25039 |

In re **NORTEL NETWORKS INC.**                                     Case No.  09-10138
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14548 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14529 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14534 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14492 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14536 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14325 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14538 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14527 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14542 |

Sheet no. 7467 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14543 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14544 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14545 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14532 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14547 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14531 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14365 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14520 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14462 |

In re **NORTEL NETWORKS INC.**                                           Case No.   09-10138
                                                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24741 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14453 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14454 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14455 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14456 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14457 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14458 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25101 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14546 |

In re  **NORTEL NETWORKS INC.**                    Case No.   09-10138

Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14425 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14387 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14434 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14416 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14363 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14382 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14338 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14424 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14410 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14411 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14412 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14413 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14533 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14415 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14461 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14417 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14418 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14419 |

In re  **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                  _____
                      Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14420 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14421 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14380 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14423 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14349 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14414 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14540 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14530 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14426 |

In re  **NORTEL NETWORKS INC.**                                          Case No.    09-10138

                              Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14503 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14459 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14451 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14368 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14504 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14509 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14495 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14496 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14497 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14498 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14499 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14500 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14361 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14514 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14360 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14513 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14505 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14506 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                        _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14522 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14508 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14521 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14510 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14511 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14364 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14502 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25095 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14501 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138

                            Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14517 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14528 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14463 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14450 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14537 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14523 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14524 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14525 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14526 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14535 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14460 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14355 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14362 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14516 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24795 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14518 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14519 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14436 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14507 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14549 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14354 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14512 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14356 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14447 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14358 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14331 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14515 |

Sheet no. 7478 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                    _____
                          Debtor                                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25025 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24956 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25026 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25013 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25028 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25029 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25030 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24994 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25032 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____
                          Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25020 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25034 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25035 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25024 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24939 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25023 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25003 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25038 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24992 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24584 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25031 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24962 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24950 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24966 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24953 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24991 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24840 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25036 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24528 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24613 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24614 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24547 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24529 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24586 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24576 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24577 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24564 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24537 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24742 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24951 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25014 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24539 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24957 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24538 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24530 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24531 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                                        _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24532 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24533 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24534 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24551 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24536 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24574 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24527 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25033 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24526 |

Sheet no. 7484 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25011 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24955 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24597 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24596 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24595 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24594 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24606 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24592 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24607 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                              Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24590 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24601 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24997 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25009 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24990 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24600 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25000 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24589 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25015 |

In re  **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                                     _____
                 Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24998 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24996 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25004 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25005 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25006 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25007 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25008 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24999 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25002 |

In re  **NORTEL NETWORKS INC.**                              Case No.  09-10138
_____                    _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24995 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24958 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24959 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25022 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24961 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25021 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24963 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24952 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25027 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
                                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24989 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25016 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25017 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24598 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25019 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24610 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24960 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24599 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24993 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25012 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25001 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24591 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24579 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24604 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24603 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24602 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25010 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25018 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                              Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25045 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24612 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25050 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25104 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25053 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25084 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25063 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25075 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25062 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                                      _____
                    Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25077 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25078 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25079 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25060 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25081 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25059 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25083 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25044 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25085 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25086 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25074 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25052 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25040 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25041 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25042 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25087 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25082 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25080 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                        _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25047 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14357 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24792 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24797 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24798 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24799 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24800 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24801 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24802 |

Sheet no. 7494 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                  _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24817 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25073 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24794 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25061 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25046 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24620 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25048 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25049 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_25064 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                      _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25051 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25089 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25071 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25054 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25043 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25056 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25057 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25058 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25055 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                            (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24542 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24575 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24631 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24630 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24629 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24628 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24627 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24626 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24625 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
_____                                   _____
                  Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24624 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24593 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24535 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24549 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24541 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24633 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24543 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24544 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24545 |

Sheet no. 7498 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                          Case No.  09-10138

<div align="center">Debtor                                                          (if known)</div>

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24546 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24573 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24548 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24580 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24621 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24608 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24609 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24806 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24540 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                       _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24569 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24611 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24578 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24618 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24617 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24616 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24563 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24622 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24565 |

Sheet no. 7500 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138

                                    Debtor                                                  (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24623 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24567 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24948 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24619 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_25102 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24605 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24570 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24571 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24572 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
                         Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24550 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24632 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24587 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24585 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24615 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24583 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24582 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24581 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24588 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24568 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24717 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24650 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24651 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24652 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24653 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24654 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24722 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24656 |

In re **NORTEL NETWORKS INC.**                                Case No.   09-10138
_____                              _____
                    Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24740 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24658 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24659 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24660 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24559 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24732 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24646 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24718 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24655 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138
_____                         _____
                         Debtor                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24561 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24707 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24708 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24709 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24710 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24711 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24712 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24713 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14332 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24645 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24714 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_13695 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14466 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14339 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14385 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24834 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14359 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24725 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24726 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24727 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24728 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24729 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24648 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24720 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24661 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24719 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24734 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                 Debtor                                                    (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24735 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24736 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24737 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24738 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24739 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24790 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14494 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24731 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24657 |

Sheet no. 7508 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24566 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24721 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14475 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24695 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14476 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14467 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14485 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14484 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14483 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14482 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14481 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14464 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14479 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14487 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24688 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14488 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24715 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14474 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                         _____
                        Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14473 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14472 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14471 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14470 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14469 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24649 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14465 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14439 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14449 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14448 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14477 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24690 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24704 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24552 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24553 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24554 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24555 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24556 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                                    _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24557 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24558 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24700 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24697 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24730 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24643 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24689 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24703 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24691 |

Sheet no. 7513 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re **NORTEL NETWORKS INC.**                                     Case No.  09-10138
_____                                   _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24692 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24693 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24694 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24706 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24696 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24705 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24698 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24699 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24716 |

In re  **NORTEL NETWORKS INC.**                                       Case No.   09-10138
                          Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24701 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24733 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_24702 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14343 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14372 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14371 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14370 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14369 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14351 |

Sheet no. 7515 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14367 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14438 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14375 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14337 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14347 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14330 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14344 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14346 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14342 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14341 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14352 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14334 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14335 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14336 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14329 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14353 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14328 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14431 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                  _____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14345 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14427 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14552 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14396 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14407 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_24724 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14435 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14374 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14348 |

In re  **NORTEL NETWORKS INC.**                                          Case No.   09-10138
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14383 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14430 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14428 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14433 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14422 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14373 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14350 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14327 |
| VOLEX CAPULUM INC 50 FRANK NIGHBOR PLACE KANATA, ON  K2V 1B9 CANADA | PURCHASE ORDER PO_SAP_14376 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138
_____                                    _____
                    Debtor                                                          (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14326 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14340 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14384 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14432 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14377 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14429 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14366 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14379 |
| VOLEX CAPULUM INC<br>50 FRANK NIGHBOR PLACE<br>KANATA, ON  K2V 1B9<br>CANADA | PURCHASE ORDER<br>PO_SAP_14378 |

In re  **NORTEL NETWORKS INC.**                                      Case No.   09-10138

_____                        _____
                Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41255 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41254 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41249 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41252 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41243 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41253 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41251 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41236 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41245 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41250 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41248 |

Sheet no. 7521 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41241 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41242 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41244 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41247 |
| VOLEX INC<br>915 TATE BLVD SE, STE 130<br>HICKORY, NC  28602-4042 | PURCHASE ORDER<br>PO_SAP_41237 |
| VOLT DELTA<br>2401 NORTH GLASSELL STREET<br>ORANGE, CA  92865-2705 | SERVICE AGREEMENT<br>SU_EM_5710 |
| VOLT TELECOMMUNICATIONS GROUP INC<br>218 HELICOPTER CIRCLE<br>CORONA, CA  92880-2531 | PURCHASE ORDER<br>PO_EBP_5462 |
| VOLT TELECOMMUNICATIONS GROUP INC<br>4022 STIRRUP CREEK DR, STE. 312<br>DURHAM, NC  27703 | SERVICE AGREEMENT<br>SU_EM_5512 |
| VONAGE HOLDINGS CORP.<br>23 MAIN STREET<br>HOLMDEL, NJ  07733-2136 | LICENSE AGREEMENT<br>LG_IPC_7464 |
| VOXEO CORPORATION<br>189 S ORANGE AVENUE, SUITE# 2050<br>ORLANDO, FL  32801 | PURCHASE ORDER<br>PO_EBP_7906 |
| VOXEO CORPORATION<br>189 S ORANGE AVENUE, SUITE# 2050<br>ORLANDO, FL  32801 | PURCHASE ORDER<br>PO_EBP_8790 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                   _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| VOXEO CORPORATION<br>189 S ORANGE AVENUE, SUITE# 2050<br>ORLANDO, FL  32801 | PURCHASE ORDER<br>PO_EBP_8296 |
| VOXEO CORPORATION<br>189 S ORANGE AVENUE, SUITE# 2050<br>ORLANDO, FL  32801 | PURCHASE ORDER<br>PO_SAP_10141 |
| VOXEO CORPORATION<br>189 S ORANGE AVENUE, SUITE# 2050<br>ORLANDO, FL  32801 | SERVICE AGREEMENT<br>SU_EM_13007 |
| VOXIFY INC<br>1151 MARINA VILLAGE PKWAY<br>ALAMEDA, CA  94501 | PURCHASE ORDER<br>PO_SAP_20794 |
| VOXIFY INC<br>1151 MARINA VILLAGE PKWAY<br>ALAMEDA, CA  94501 | SERVICE AGREEMENT<br>SU_EM_18622 |
| VOXIFY INC<br>1151 MARINA VILLAGE PKWAY<br>ALAMEDA, CA  94501 | SERVICE AGREEMENT<br>SU_EM_13008 |
| VTECH HOLDINGS LTD.<br>23/F TAI PING INDUSTRIAL CENTRE, BLOCK 1<br>TAI PO, HONG KONG<br>CHINA | LICENSE AGREEMENT<br>LG_IP_7466 |
| VU LONG HOANG<br>2710 APOLLO DR<br>SAN JOSE, CA  95121 | SEVERANCE AGREEMENT<br>HR_SV_6140 |
| VXI CORPORATION<br>ONE FRONT STREET, P.O. BOX 490<br>ROLLINSFORD, NH  03869 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7467 |
| VY LE<br>4407 MALLARD LN<br>SACHSE, TX  75048 | SEVERANCE AGREEMENT<br>HR_SV_6361 |
| VYVX A DIVISION OF WILTEL<br>PO BOX 678094<br>DALLAS, TX  75267 | PURCHASE ORDER<br>PO_EBP_5670 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WADE MARTIN<br>4058 BARBER MILL RD<br>CLAYTON, NC  27520 | SEVERANCE AGREEMENT<br>HR_SV_6269 |
| WAGE WORKS INC<br>1100 PARK PLACE, 4TH FLOOR<br>SAN MATEO, CA  94403-1599 | PURCHASE ORDER<br>PO_EBP_8313 |
| WAGE WORKS INC<br>1100 PARK PLACE, 4TH FLOOR<br>SAN MATEO, CA  94403-1599 | PURCHASE ORDER<br>PO_EBP_5622 |
| WAGEWORKS INC<br>TWO WATERS PARK DRIVE, SUITE 250<br>SAN MATEO, CA  94403 | PURCHASE ORDER<br>PO_EBP_4765 |
| WAGEWORKS INC<br>TWO WATERS PARK DRIVE, SUITE 250<br>SAN MATEO, CA  94403 | SERVICE AGREEMENT<br>SU_EM_3593 |
| WAGEWORKS INC<br>1100 PARK PLACE<br>SAN MATEO, CA  94403 | SERVICE AGREEMENT<br>SU_EM_19056 |
| WAINHOUSE RESEARCH LLC<br>34 DUCK HILL TERRACE<br>DUXBURY, MA  02332 | PURCHASE ORDER<br>PO_EBP_7855 |
| WAINHOUSE RESEARCH LLC<br>34 DUCK HILL TERRACE<br>DUXBURY, MA  02332 | PURCHASE ORDER<br>PO_EBP_6112 |
| WAKEFIELD THERMAL SOLUTIONS<br>33 BRIDGE STREET<br>PELHAM, NH  03076-3475 | PURCHASE ORDER<br>PO_EBP_8019 |
| WALKER & ASSOCIATES INC<br>PO BOX 751578<br>CHARLOTTE, NC  28275-1578 | PURCHASE ORDER<br>PO_EBP_7783 |
| WALKER & ASSOCIATES INC<br>PO BOX 751578<br>CHARLOTTE, NC  28275-1578 | PURCHASE ORDER<br>PO_EBP_7279 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WALKER & ASSOCIATES INC<br>PO BOX 751578<br>CHARLOTTE, NC  28275-1578 | PURCHASE ORDER<br>PO_EBP_7315 |
| WALTER  BROWN<br>3600 IRONSTONE DR<br>PLANO, TX  75074 | SEVERANCE AGREEMENT<br>HR_SV_6105 |
| WANSYSTEMS INC<br>331 MELROSE DR, SUITE 100<br>RICHARDSON, TX  75080 | SERVICE AGREEMENT<br>SU_EM_5582 |
| WAQAAR KHAWAR<br>11103 EMPIRE LAKES DR.<br>RALEIGH, NC  27617 | SEVERANCE AGREEMENT<br>HR_SV_6352 |
| WARD WELCH<br>707 N. COLUMBIA STREET<br>CHAPEL HILL, NC  27516 | SEVERANCE AGREEMENT<br>HR_SV_6115 |
| WARE WITH ALL INC<br>3080 OGDEN AVE STE 302<br>LISLE, IL  60532 | SOFTWARE AGREEMENT<br>SU_EM_5566 |
| WARREN MCCORMACK<br>621 CARLTON COMMONS LAN<br>CARY, NC  27519 | SEVERANCE AGREEMENT<br>HR_SV_5881 |
| WATCHMARK CORP<br>13431 NE 20TH STREET<br>BELLEVUE, WA  98005 | DEVELOPMENT AGREEMENT<br>SU_EM_7854 |
| WATSON WYATT<br>WATSON HOUSE, LONDON ROAD<br>REIGATE  RH2 9PQ<br>UNITED KINGDOM | SERVICE AGREEMENT<br>SU_EM_5718 |
| WATSON WYATT INVESTMENT CONSULTING<br>1079 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1000 | PURCHASE ORDER<br>PO_SAP_10047 |
| WATSON WYATT INVESTMENT CONSULTING<br>1079 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1000 | PURCHASE ORDER<br>PO_EBP_8104 |

In re  **NORTEL NETWORKS INC.**                                 Case No.   09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENT REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WATSON WYATT INVESTMENT CONSULTING<br>1079 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1000 | PURCHASE ORDER<br>PO_EBP_8105 |
| WATSON WYATT INVESTMENT CONSULTING<br>1079 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1000 | PURCHASE ORDER<br>PO_SAP_10106 |
| WAYNE K TIMSON<br>5369 DUSKYWING DR<br>ROCKLEDGE, FL  32955 | SEVERANCE AGREEMENT<br>HR_SV_5797 |
| WAYNE SIEMENS<br>941 LAUREN LN<br>MURPHY, TX  75094 | SEVERANCE AGREEMENT<br>HR_SV_6346 |
| WAYNE TRUDEAU<br>2429 CHESTERWOOD DR.<br>LITTLE ELM, TX  75068 | SEVERANCE AGREEMENT<br>HR_SV_6372 |
| WEB SIGHT LTD<br>BRUNEL ROAD<br>NEWTON ABBOT, DEV  TQ12 4PB<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_10004 |
| WEB SIGHT LTD<br>BRUNEL ROAD<br>NEWTON ABBOT, DEV  TQ12 4PB<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_SAP_66498 |
| WEBDIALOGS<br>CONCORD ROAD CORPORATE CENTER, 300 CONCORD ROAD<br>BILLERICA, MA  01821 | PURCHASE ORDER<br>PO_EBP_8146 |
| WEBER SHANDWICK WORLDWIDE<br>101 MAIN STREET<br>CAMBRIDGE, MA  02142-1514 | PURCHASE ORDER<br>PO_SAP_20756 |
| WEBER SHANDWICK WORLDWIDE<br>101 MAIN STREET<br>CAMBRIDGE, MA  02142-1514 | PURCHASE ORDER<br>PO_EBP_6683 |
| WEBER SHANDWICK WORLDWIDE<br>101 MAIN STREET<br>CAMBRIDGE, MA  02142-1514 | PURCHASE ORDER<br>PO_EBP_8545 |

Sheet no. 7526 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                              _____
                    Debtor                                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WEBER SHANDWICK WORLDWIDE<br>14 GRAYS INN ROAD<br>LONDON  WC1X 8WS<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_5982 |
| WEBER SHANDWICK WORLDWIDE<br>101 MAIN STREET<br>CAMBRIDGE, MA  02142-1514 | PURCHASE ORDER<br>PO_EBP_7854 |
| WEBER SHANDWICK WORLDWIDE<br>101 MAIN STREET<br>CAMBRIDGE, MA  02142-1514 | PURCHASE ORDER<br>PO_EBP_8329 |
| WEBER SHANDWICK WORLDWIDE<br>101 MAIN STREET<br>CAMBRIDGE, MA  02142-1514 | PURCHASE ORDER<br>PO_EBP_5945 |
| WEBEX COMMUNICATIONS INC<br>3979 FREEDOM CIRCLE<br>SANTA CLARA, CA  95054 | PURCHASE ORDER<br>PO_EBP_5551 |
| WEBREACH INC<br>18831 VON KARMAN 300<br>IRVINE, CA  92612-1533 | PURCHASE ORDER<br>PO_EBP_8378 |
| WEBSLINGERZ<br>4203 TALLWOOD DR<br>GREENSBORO, NC  27410 | PURCHASE ORDER<br>PO_EBP_6356 |
| WEBSLINGERZ INC<br>101 E WEAVER STREET, SUITE G3<br>CHAPEL HILL, NC  27510 | PURCHASE ORDER<br>PO_EBP_5696 |
| WEBSLINGERZ INC<br>101 E WEAVER STREET, SUITE G3<br>CHAPEL HILL, NC  27510 | PURCHASE ORDER<br>PO_EBP_7622 |
| WEBSLINGERZ INC<br>101 E WEAVER STREET, SUITE G3<br>CHAPEL HILL, NC  27510 | PURCHASE ORDER<br>PO_EBP_6504 |
| WEBSLINGERZ INC<br>101 E WEAVER STREET, SUITE G3<br>CHAPEL HILL, NC  27510 | PURCHASE ORDER<br>PO_EBP_5488 |

In re **NORTEL NETWORKS INC.**                                    Case No.    09-10138
_____
                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WEBSLINGERZ INC<br>101 E WEAVER STREET, SUITE G3<br>CHAPEL HILL, NC  27510 | PURCHASE ORDER<br>PO_EBP_5511 |
| WEBSLINGERZ INC<br>101 E WEAVER STREET, SUITE G3<br>CHAPEL HILL, NC  27510 | PURCHASE ORDER<br>PO_EBP_7030 |
| WEBSLINGERZ INC<br>101 E WEAVER STREET, SUITE G3<br>CHAPEL HILL, NC  27510 | PURCHASE ORDER<br>PO_EBP_7285 |
| WEBSLINGERZ INC<br>101 E WEAVER STREET, SUITE G3<br>CHAPEL HILL, NC  27510 | PURCHASE ORDER<br>PO_EBP_8831 |
| WEBSLINGERZ INC<br>101 E WEAVER STREET, SUITE G3<br>CHAPEL HILL, NC  27510 | PURCHASE ORDER<br>PO_EBP_7835 |
| WEBSLINGERZ INC<br>101 E WEAVER STREET, SUITE G3<br>CHAPEL HILL, NC  27510 | PURCHASE ORDER<br>PO_EBP_6632 |
| WELCH CONSULTING<br>12100 WILSHIRE BOULEVARD, SUITE 1650<br>LOS ANGELES, CA  90025 | PURCHASE ORDER<br>PO_SAP_10059 |
| WELCH CONSULTING<br>1716 BRIARCREST DRIVE #700<br>BRYAN, TX  77802-2760 | PURCHASE ORDER<br>PO_SAP_20739 |
| WELCOME SOFTWARE TECHNOLOGY<br>15995 N. BARKERS LANDING RD, SUITE 275<br>HOUSTON, TX  77079 | SOFTWARE AGREEMENT<br>SU_EM_5590 |
| WELLS FARGO FINANCIAL SERVICES<br>604 LOCUST STREET, 14TH FLOOR<br>DESMOINES, IA  50309 | MANAGEMENT AGREEMENT<br>SU_EM_9656 |
| WELLS FARGO FINANCIAL SERVICES<br>604 LOCUST STREET, 14TH FLOOR<br>DESMOINES, IA  50309 | MANAGEMENT AGREEMENT<br>SU_EM_5624 |

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138

_____                           _____
Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WENDY YANG<br>2678 BEACHWOOD ST<br>HAYWARD, CA  94545 | SEVERANCE AGREEMENT<br>HR_SV_6305 |
| WEN-JEN CHANG<br>2813 VALLEY SPRING DR<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5820 |
| WESBELL ASSET RECOVERY CENTER INC<br>2702 WECK DRIVE, PO BOX 12833<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_SAP_9973 |
| WESBELL ASSET RECOVERY CENTER INC<br>2702 WECK DRIVE, PO BOX 12833<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6731 |
| WESBELL ASSET RECOVERY CENTER INC<br>2702 WECK DRIVE, PO BOX 12833<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6961 |
| WESBELL ASSET RECOVERY CENTER INC<br>2702 WECK DRIVE, PO BOX 12833<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_EBP_6652 |
| WESBELL ASSET RECOVERY CENTER INC<br>2702 WECK DRIVE, PO BOX 12833<br>RESEARCH TRIANGLE PARK, NC  27709 | PURCHASE ORDER<br>PO_SAP_66464 |
| WESBELL GROUP OF COMPANIES INC<br>2365 MATHESON BLVD EAST<br>MISSISSAUGA, ON  L4W 5C2<br>CANADA | AMENDMENT<br>SU_EM_13672 |
| WESBELL GROUP OF COMPANIES INC<br>2102 TOBACCO ROAD<br>DURHAM,, NC  27704 | SERVICE AGREEMENT<br>SU_EM_5496 |
| WEST COLONY OFFICE ASSOCIATES, LP<br>ATTN: MICHELLE BRANT<br>C/O TERRUS REAL ESTATE GROUP, 1200 VALLEY WEST DR., SUITE 304-06<br>WEST DES MOINES, IA  50266 | REAL ESTATE LEASE<br>SU_RE_4474 |
| WESTCON INC<br>520 WHITE PLAINS ROAD<br>TARRYTOWN, NY  10591 | PURCHASE ORDER<br>PO_EBP_5882 |

Sheet no. 7529 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                     Debtor                                                        (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WESTCON INC 520 WHITE PLAINS ROAD, SUITE 100 TARRYTOWN, NY  10591 | TRAINING & DOCUMENTATION SERVICES SU_EM_11372 |
| WESTELL, INC. 750 N. COMMONS AURORA, IL  60504 | LICENSE AGREEMENT LG_IP_7468 |
| WESTERN ASSET MANAGEMENT 155 BISHOPSGATE LONDON  EC2M 3XG UNITED KINGDOM | INVESTMENT MANAGEMENT AGREEMENT SU_EM_5670 |
| WESTERN ASSET MANAGEMENT 155 BISHOPSGATE LONDON  EC2M 3XG UNITED KINGDOM | INVESTMENT MANAGEMENT AGREEMENT SU_EM_5632 |
| WESTON SOLUTIONS INC 1400 WESTON WAY WEST CHESTER, PA  19380-1492 | PURCHASE ORDER PO_SAP_20793 |
| WESTON SOLUTIONS INC 1400 WESTON WAY WEST CHESTER, PA  19380-1492 | PURCHASE ORDER PO_EBP_8355 |
| WESTON SOLUTIONS INC 1400 WESTON WAY WEST CHESTER, PA  19380-1492 | PURCHASE ORDER PO_EBP_8252 |
| WESTON SOLUTIONS INC 1400 WESTON WAY WEST CHESTER, PA  19380-1492 | PURCHASE ORDER PO_EBP_8251 |
| WESTON SOLUTIONS INC 1400 WESTON WAY WEST CHESTER, PA  19380-1492 | PURCHASE ORDER PO_SAP_20714 |
| WESTON SOLUTIONS INC 1400 WESTON WAY WEST CHESTER, PA  19380-1492 | PURCHASE ORDER PO_EBP_8354 |
| WESTON SOLUTIONS INC 1400 WESTON WAY WEST CHESTER, PA  19380-1492 | PURCHASE ORDER PO_SAP_10003 |

Sheet no. 7530 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

_____                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WESTON SOLUTIONS INC<br>1400 WESTON WAY<br>WEST CHESTER, PA  19380-1492 | SERVICE AGREEMENT<br>SU_EM_5753 |
| WEXFORD & JAMES LLC<br>2910 WESTOWN PARKWAY, SUITE 102<br>WEST DES MOINES, IA  50266 | PURCHASE ORDER<br>PO_EBP_6798 |
| WEXFORD & JAMES LLC<br>2910 WESTOWN PARKWAY, SUITE 102<br>WEST DES MOINES, IA  50266 | SERVICE AGREEMENT<br>SU_EM_8124 |
| WHITE PINE SOFTWARE INC<br>PO BOX 9664<br>MANCHESTER, NH  03108-9664 | SOFTWARE AGREEMENT<br>SU_EM_5748 |
| WIDEVINE TECHNOLOGIES INC<br>901 5TH AVE  SUITE 3400<br>SEATTLE, WA  98164-2026 | PURCHASE ORDER<br>PO_SAP_37786 |
| WIDEVINE TECHNOLOGIES INC<br>901 5TH AVE  SUITE 3400<br>SEATTLE, WA  98164-2026 | PURCHASE ORDER<br>PO_SAP_37783 |
| WIDEVINE TECHNOLOGIES INC<br>901 5TH AVE  SUITE 3400<br>SEATTLE, WA  98164-2026 | PURCHASE ORDER<br>PO_SAP_37784 |
| WIDEVINE TECHNOLOGIES INC<br>901 5TH AVE  SUITE 3400<br>SEATTLE, WA  98164-2026 | PURCHASE ORDER<br>PO_SAP_30770 |
| WIDEVINE TECHNOLOGIES INC<br>901 5TH AVE  SUITE 3400<br>SEATTLE, WA  98164-2026 | PURCHASE ORDER<br>PO_SAP_30768 |
| WIDEVINE TECHNOLOGIES INC<br>901 5TH AVE  SUITE 3400<br>SEATTLE, WA  98164-2026 | PURCHASE ORDER<br>PO_SAP_30769 |
| WIDEVINE TECHNOLOGIES INC<br>901 5TH AVE  SUITE 3400<br>SEATTLE, WA  98164-2026 | PURCHASE ORDER<br>PO_SAP_30767 |

In re  **NORTEL NETWORKS INC.**                         Case No.   09-10138
_____                    _____
                Debtor                                         (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIDEVINE TECHNOLOGIES INC 901 5TH AVE  SUITE 3400 SEATTLE, WA  98164-2026 | PURCHASE ORDER PO_SAP_37782 |
| WIDEVINE TECHNOLOGIES INC 901 5TH AVE  SUITE 3400 SEATTLE, WA  98164-2026 | PURCHASE ORDER PO_SAP_30771 |
| WIDEVINE TECHNOLOGIES INC 901 5TH AVE  SUITE 3400 SEATTLE, WA  98164-2026 | PURCHASE ORDER PO_SAP_37785 |
| WIDEVINE TECHNOLOGIES INC 901 5TH AVE  SUITE 3400 SEATTLE, WA  98164-2026 | PURCHASE ORDER PO_SAP_30774 |
| WIDEVINE TECHNOLOGIES INC 901 5TH AVE  SUITE 3400 SEATTLE, WA  98164-2026 | PURCHASE ORDER PO_SAP_30772 |
| WIDEVINE TECHNOLOGIES INC 901 5TH AVE  SUITE 3400 SEATTLE, WA  98164-2026 | PURCHASE ORDER PO_SAP_30773 |
| WIDEVINE TECHNOLOGIES INC 901 5TH AVE  SUITE 3400 SEATTLE, WA  98164-2026 | RESELLER AGREEMENT SU_EM_18370 |
| WIDEVINE TECHNOLOGIES INC 901 5TH AVE  SUITE 3400 SEATTLE, WA  98164-2026 | SOFTWARE AGREEMENT SU_EM_5584 |
| WILCOM BOX 508 DW HIGHWAY LACONIA, NH  03247 | SUPPLY AND DISTRIBUTION AGREEMENT SU_EM_5605 |
| WILFRED KIESER 2425 DEER HORN DR PLANO, TX  75025 | SEVERANCE AGREEMENT HR_SV_6313 |
| WILFRIDO GALLARDO 166 W. PLUM STREET BRENTWOOD, NY  11717 | SEVERANCE AGREEMENT HR_SV_5811 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILLAMETTE INDUSTRIES INC<br>300 NORTHPARK DRIVE<br>ROCK HILL, SC  29730 | PURCHASE & SALE AGREEMENT<br>SU_EM_5675 |
| WILLARD T. ANDERSON PROPERTIES<br>ATTN: SUE ANDERSON TOUHEY<br>125 WOLF ROAD<br>ALBANY, NY  12205 | REAL ESTATE LEASE<br>SU_RE_4461 |
| WILLIAM G SINNETT<br>139 KENTEAGA RD.<br>TODD, NC  28684 | SEVERANCE AGREEMENT<br>HR_SV_5773 |
| WILLIAM K MCLAUGHLIN ASSOC<br>PO BOX 10308<br>ROCHESTER, NY  14610-0308 | RECRUITING SERVICE AGREEMENT<br>SU_EM_5589 |
| WILLIAM K. NELSON<br>24 WESTCOTT DRIVE<br>HOPKINTON, MA  01748 | SEVERANCE AGREEMENT<br>HR_SV_5914 |
| WILLIAM KIRKLAND<br>412 RIDGEVIEW<br>MURPHY, TX  75094 | SEVERANCE AGREEMENT<br>HR_SV_5700 |
| WILLIAM M KELLY JR<br>5217 TROUTMAN LANE<br>RALEIGH, NC  27613 | SEVERANCE AGREEMENT<br>HR_SV_5694 |
| WILLIAM M KNOWLES<br>PO BOX 968<br>GRAY, GA  31032 | SEVERANCE AGREEMENT<br>HR_SV_5687 |
| WILLIS OF TENNESSEE INC<br>26 CENTURY BLVD, PO BOX 905601<br>NASHVILLE, TN  37214-3685 | PURCHASE ORDER<br>PO_SAP_10029 |
| WILLIS OF TENNESSEE INC.<br>26 CENTURY BLVD<br>NASHVILLE, TN  37214 | INSURANCE BROKER SERVICES AGREEMENT<br>TR_TR_003 |
| WILLIS TN INC<br>26 CENTURY BOULEVARD<br>NASHVILLE, TN  37214 | INSURANCE BROKERAGE SERVICES<br>SU_CS_002 |

Sheet no. 7533 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

_____                    _____

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WILTEL COMMUNICATIONS<br>ONE TECHNOLOGY CENTRE<br>TULSA, OK  74103 | NON IS CIRCUIT<br>SU_NIC_68770 |
| WILTEL COMMUNICATIONS<br>ONE TECHNOLOGY CENTRE<br>TULSA, OK  74103 | SERVICE AGREEMENT<br>SU_EM_5600 |
| WIMAX COM BROADBAND SOLUTIONS INC<br>3925 WEST BRAKER LANE<br>AUSTIN, TX  78759 | PURCHASE ORDER<br>PO_SAP_41798 |
| WIMAX COM BROADBAND SOLUTIONS INC<br>3925 WEST BRAKER LANE<br>AUSTIN, TX  78759 | PURCHASE ORDER<br>PO_EBP_8274 |
| WIND RIVER SYSTEMS<br>500 WIND RIVER WAY<br>ALAMEDA, CA  94501 | PURCHASE ORDER<br>PO_EBP_8237 |
| WIND RIVER SYSTEMS<br>500 WIND RIVER WAY<br>ALAMEDA, CA  94501 | PURCHASE ORDER<br>PO_SAP_10051 |
| WIND RIVER SYSTEMS<br>500 WIND RIVER WAY<br>ALAMEDA, CA  94501-1162 | SOFTWARE AGREEMENT<br>SU_EM_14874 |
| WIND RIVER SYSTEMS<br>500 WIND RIVER WAY<br>ALAMEDA, CA  94501-1162 | SOFTWARE AGREEMENT<br>SU_EM_15021 |
| WIND RIVER SYSTEMS INC<br>201 MOFFETT PARK DRIVE<br>SUNNYVALE, CA  94089 | PURCHASE ORDER<br>PO_EBP_8087 |
| WIND RIVER SYSTEMS, INC.<br>10101 ATLANTIC AVENUE<br>ALAMEDA, CA  94501 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7470 |
| WINSLOW CAPITAL MANAGEMENT, INC.<br>4720 IDS TOWER, 80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN  55402 | INVESTMENT MANAGEMENT AGREEMENT<br>SU_EM_20668 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                    _____
                        Debtor                                                (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIPRO LTD<br>2 TOWER CENTER BLVD SUITE 1100<br>EAST BRUNSWICK, NJ  08816 | PURCHASE ORDER<br>PO_EBP_6829 |
| WIPRO LTD<br>2 TOWER CENTER BLVD SUITE 1100<br>EAST BRUNSWICK, NJ  08816 | PURCHASE ORDER<br>PO_EBP_7272 |
| WIPRO LTD<br>2 TOWER CENTER BLVD SUITE 1100<br>EAST BRUNSWICK, NJ  08816 | PURCHASE ORDER<br>PO_EBP_7270 |
| WIPRO LTD<br>2 TOWER CENTER BLVD SUITE 1100<br>EAST BRUNSWICK, NJ  08816 | PURCHASE ORDER<br>PO_EBP_6580 |
| WIPRO LTD<br>DODDA KANNELLI, SARAPUR ROAD<br>BANGALORE, KARNATAKA  560035<br>INDIA | PURCHASE ORDER<br>PO_EBP_5619 |
| WIPRO LTD<br>2 TOWER CENTER BLVD SUITE 1100<br>EAST BRUNSWICK, NJ  08816 | PURCHASE ORDER<br>PO_EBP_6611 |
| WIPRO LTD<br>2 TOWER CENTER BLVD SUITE 1100<br>EAST BRUNSWICK, NJ  08816 | PURCHASE ORDER<br>PO_EBP_6970 |
| WIPRO LTD<br>2 TOWER CENTER BLVD SUITE 1100<br>EAST BRUNSWICK, NJ  08816 | PURCHASE ORDER<br>PO_EBP_6972 |
| WIPRO LTD<br>2 TOWER CENTER BLVD SUITE 1100<br>EAST BRUNSWICK, NJ  08816 | PURCHASE ORDER<br>PO_EBP_6668 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_EBP_5991 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_EBP_6071 |

Sheet no. 7535 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                                    _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE  560001 INDIA | PURCHASE ORDER PO_EBP_7868 |
| WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE  560001 INDIA | PURCHASE ORDER PO_EBP_8349 |
| WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE  560001 INDIA | PURCHASE ORDER PO_EBP_8000 |
| WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE  560001 INDIA | PURCHASE ORDER PO_EBP_8522 |
| WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE  560001 INDIA | PURCHASE ORDER PO_SAP_10009 |
| WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE  560001 INDIA | PURCHASE ORDER PO_SAP_10084 |
| WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE  560001 INDIA | PURCHASE ORDER PO_SAP_31217 |
| WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE  560001 INDIA | PURCHASE ORDER PO_EBP_5632 |
| WIPRO SYSTEMS LTD 40 1A LAVELLE ROAD BANGALORE  560001 INDIA | PURCHASE ORDER PO_EBP_6095 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

Debtor                                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_EBP_5611 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_EBP_6096 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_EBP_5957 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_EBP_6144 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_EBP_5784 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_EBP_7902 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_EBP_8310 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_SAP_31224 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_SAP_31225 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_SAP_31223 |
| WIPRO SYSTEMS LTD<br>40 1A LAVELLE ROAD<br>BANGALORE  560001<br>INDIA | PURCHASE ORDER<br>PO_EBP_5785 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6002 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KA  560100<br>INDIA | PURCHASE ORDER<br>PO_SAP_31250 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_8191 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_7950 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_8539 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_8077 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_6555 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____
                    Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIPRO TECHNOLOGIES 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE, KA  560100 INDIA | PURCHASE ORDER PO_SAP_10050 |
| WIPRO TECHNOLOGIES 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_8540 |
| WIPRO TECHNOLOGIES 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE, KA  560100 INDIA | PURCHASE ORDER PO_SAP_20758 |
| WIPRO TECHNOLOGIES 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_6085 |
| WIPRO TECHNOLOGIES 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE, KA  560100 INDIA | PURCHASE ORDER PO_SAP_10082 |
| WIPRO TECHNOLOGIES 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_6160 |
| WIPRO TECHNOLOGIES 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_5342 |
| WIPRO TECHNOLOGIES 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_6114 |
| WIPRO TECHNOLOGIES 72 ELECTRONICS CITY, HOSUR ROAD BANGALORE, KARNATAKA  560100 INDIA | PURCHASE ORDER PO_EBP_5472 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138
_____                          _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5999 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5810 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_8535 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5958 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KARNATAKA  560100<br>INDIA | PURCHASE ORDER<br>PO_EBP_5951 |
| WIPRO TECHNOLOGIES<br>72 ELECTRONICS CITY, HOSUR ROAD<br>BANGALORE, KA  560100<br>INDIA | PURCHASE ORDER<br>PO_SAP_10049 |
| WIRELESS (TX) L.P. C/O W.P. CAREY & CO.<br>ATTN: PATRICK JACOBS<br>50 ROCKEFELLER PLAZA, 2ND FLOOR<br>NEW YORK, NY  10020 | REAL ESTATE LEASE<br>SU_RE_4495 |
| WIRELESS (TX) LP<br>ATTN: PATRICK JACOBS<br>C/O W.P. CAREY & CO., LLC, 50 RICKEFELLER PLAZA, 2ND FLOOR<br>NEW YORK, NY  10020 | REAL ESTATE LEASE<br>SU_RE_4494 |
| WIRELESS COMMUNICATIONS<br>1333 H STREET NW, SUITE 700 WEST<br>WASHINGTON, DC  20005 | PURCHASE ORDER<br>PO_EBP_6545 |
| WIRELESS FACILITIES INC<br>4810 EASTGATE MALL<br>SAN DIEGO, CA  92121-1977 | SERVICE AGREEMENT<br>SU_EM_17682 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

_____                              _____
            Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WIRELESS FACILITIES INC<br>4810 EASTGATE MALL<br>SAN DIEGO, CA  92121-1977 | SUPPLY AGREEMENT<br>SU_EM_5798 |
| WIRELESS VALLEY COMMUNICATIONS, INC.<br>2404 RUTLAND DRIVE, SUITE 700<br>AUSTIN, TX  78758 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7472 |
| WIRELESSLOGIX INC<br>500 N CENTRAL EXPRESSWAY NO210<br>PLANO, TX  75074 | SERVICE AGREEMENT<br>SU_EM_5701 |
| WIRELESSLOGIX, INCORPORATED<br>500 N. CENTRAL EXPRESSWAY, SUITE 210<br>PLANO, TX  75074 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7471 |
| WIRETEL SERVICES INC<br>24914 TOMBALL PARKWAY, SUITE 120<br>TOMBALL, TX  77375 | SERVICE AGREEMENT<br>SU_EM_5592 |
| WIREWERKS INC<br>10280 CH DE LA COTE DE LIESSE<br>LACHINE, QC  H8T 1A3<br>CANADA | PURCHASE ORDER<br>PO_EBP_7052 |
| WIREWERKS INC<br>10280 CH DE LA COTE DE LIESSE<br>LACHINE, QC  H8T 1A3<br>CANADA | PURCHASE ORDER<br>PO_EBP_7327 |
| WISTRON CORPORATION<br>NOT SPECIFIED | DEVELOPMENT AGREEMENT<br>SU_EM_18912 |
| WISTRON CORPORATION<br>21F 88 SEC 1 HSIN TAI WU ROAD, HSICHIH<br>TAIPEI HSEIN  221<br>TAIWAN, R.O.C. | DEVELOPMENT AGREEMENT<br>SU_EM_18835 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30001 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30536 |

Sheet no. 7541 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                   Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_30586 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_30500 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_30499 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_30546 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_62048 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_62050 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_30588 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_62037 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_62026 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_30035 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_62041 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                         _____
                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_62064 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9545 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9799 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9903 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_62040 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9367 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9780 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_62027 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_37832 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9549 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9904 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9547 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9800 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9546 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_19953 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_29654 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9834 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9901 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9544 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30860 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_62024 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30589 |

Sheet no. 7544 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                           Case No.   09-10138
_____                                  _____
                    Debtor                                                           (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30953 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30949 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30415 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30414 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30675 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30087 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30587 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_30088 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_20378 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_62036 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_62028 |

In re **NORTEL NETWORKS INC.**                               Case No.  09-10138

                            Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_37831 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_30000 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_39261 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_30132 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_9356 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_30547 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_20380 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_20381 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_20042 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_19876 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_20675 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                        Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_62038 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_20377 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_9360 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_9779 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_37722 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_37015 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_37268 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_9361 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_37273 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_36807 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_37014 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                    _____
                      Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_37834 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_36806 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_37723 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_36805 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_36497 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_38046 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_36498 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_9902 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_9358 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_19888 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_9366 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138
_____                              _____
                    Debtor                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_36494 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_36495 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_19916 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9139 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9023 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9022 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9021 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9359 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9798 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_37830 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9364 |

In re **NORTEL NETWORKS INC.**                                     Case No.   09-10138
_____                             _____
                    Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_39263 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_37013 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_20164 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_37833 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9833 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9548 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_62039 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_20192 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9357 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_36496 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9365 |

In re **NORTEL NETWORKS INC.**                                 Case No.   09-10138

_____                               _____
Debtor                                                        (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_39262 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_20282 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_19887 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_19950 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_19954 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_19955 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_19956 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_9363 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_36499 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_19952 |
| WISTRON INFOCOMM TEXAS CORP<br>4051 FREEPORT PARKWAY, SUITE 200<br>GRAPEVINE, TX  76051-2316 | PURCHASE ORDER<br>PO_SAP_20337 |

In re **NORTEL NETWORKS INC.**                                    Case No.   09-10138

Debtor                                                      (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_19951 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_9362 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_37274 |
| WISTRON INFOCOMM TEXAS CORP 4051 FREEPORT PARKWAY, SUITE 200 GRAPEVINE, TX  76051-2316 | PURCHASE ORDER PO_SAP_36500 |
| WISTRON NEWEB CORPORATION NO 10-1 LI HSIN ROAD I, SCIENCE BASED INDUSTRIAL PARK HSINCHU  300 TAIWAN, R.O.C. | DEVELOPMENT AGREEMENT SU_EM_19098 |
| WITNESS SYSTEMS INC DEPT AT 49935 ATLANTA, GA  31192-9935 | PURCHASE ORDER PO_EBP_8362 |
| WJF TELECOM LLC 21522 OSBORNE STREET CANOGA PARK, CA  91304 | PURCHASE ORDER PO_EBP_6293 |
| WJF TELECOM LLC 21522 OSBORNE STREET CANOGA PARK, CA  91304 | PURCHASE ORDER PO_SAP_63664 |
| WJF TELECOM LLC 21522 OSBORNE STREET CANOGA PARK, CA  91304 | PURCHASE ORDER PO_SAP_63663 |
| WJF TELECOM LLC 21522 OSBORNE STREET CANOGA PARK, CA  91304 | PURCHASE ORDER PO_SAP_63665 |
| WJF TELECOM LLC 21522 OSBORNE STREET CANOGA PARK, CA  91304 | PURCHASE ORDER PO_SAP_66253 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                        Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_SAP_40228 |
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_SAP_37984 |
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_SAP_9709 |
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_SAP_63662 |
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_SAP_41855 |
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_SAP_40227 |
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_SAP_30902 |
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_EBP_6324 |
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_SAP_20745 |
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_SAP_39167 |
| WJF TELECOM LLC<br>21522 OSBORNE STREET<br>CANOGA PARK, CA  91304 | PURCHASE ORDER<br>PO_SAP_37985 |

In re  **NORTEL NETWORKS INC.**                              Case No.   09-10138
_____                             _____
                    Debtor                                          (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WMS VISION INC<br>1016 COPELAND OAK DRIVE<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_6988 |
| WMS VISION INC<br>1016 COPELAND OAK DRIVE<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_4771 |
| WMS VISION INC<br>1016 COPELAND OAK DRIVE<br>MORRISVILLE, NC  27560 | PURCHASE ORDER<br>PO_EBP_6202 |
| WMS VISION INC<br>1016 COPELAND OAK DRIVE<br>MORRIVILLE, NC  27560 | SOFTWARE AGREEMENT<br>SU_EM_5578 |
| WONG CIRCUITS PTH LTD<br>2-4 FLOOR WONGS INDUSTRIAL, 180A WAI YIP STREET<br>KUN TONG, HONG KONG<br>CHINA | SUPPLIER STORES AGREEMENT<br>SU_EM_5683 |
| WOODFIELD HOLDINGS PT, LLC<br>ATTN: KATHY SCALET, ASSISTANT PROPERTY MGR.<br>C/O LINCOLN PROPERTY COMPANY, 475 N. MARTINGALE ROAD,<br>SUITE 280<br>SCHAUMBURG, IL  60173 | REAL ESTATE LEASE<br>SU_RE_4450 |
| WOODFIELD HOLDINGS PT, LLC<br>ATTN: KATHY SCALET, ASSISTANT PROPERTY MGR.<br>C/O LINCOLN PROPERTY COMPANY, 475 N. MARTINGALE ROAD,<br>SUITE 280<br>SCHAUMBURG, IL  60173 | REAL ESTATE LEASE<br>SU_RE_4451 |
| WORLD PRODUCTS INC<br>163 STRATFORD COURT, SUITE 245<br>WINSTON SALEM, NC  27103 | SUPPLIER STORES AGREEMENT<br>SU_EM_5794 |
| WORLDATA INFOCENTER INC<br>3000 N MILITARY TRAIL<br>BOCA RATON, FL  33431-6321 | PURCHASE ORDER<br>PO_EBP_6207 |
| WORLDATA INFOCENTER INC<br>3000 N MILITARY TRAIL<br>BOCA RATON, FL  33431-6321 | PURCHASE ORDER<br>PO_EBP_5552 |

In re  **NORTEL NETWORKS INC.**                                    Case No.   09-10138

                          Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| WRITING MACHINE<br>19 CITY BUSINESS CENTRE, WINCHESTER<br>WINCHESTER  SO23 7TA<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_8062 |
| WRITING MACHINE<br>19 CITY BUSINESS CENTRE, WINCHESTER<br>WINCHESTER  SO23 7TA<br>UNITED KINGDOM | PURCHASE ORDER<br>PO_EBP_7408 |
| WRQ INC<br>1500 DEXTER AVE N<br>SEATTLE, WA  98109 | SOFTWARE AGREEMENT<br>SU_EM_5577 |
| WYE TECHNOLOGIES<br>410 SEVEN AVENUE, SUITE 403<br>ANNAPOLIS, MD  21403 | LICENSE AGREEMENT<br>SU_EM_5628 |
| WYLE SYSTEMS<br>165 TECHNOLOGY DRIVE<br>IRVINE, CA  92618-2402 | LETTER OF UNDERSTANDING<br>SU_EM_5631 |
| XCEED INC<br>8500 LEESBURG PIKE, SUITE 400<br>VIENNA, VA  22182-2409 | PURCHASE ORDER<br>PO_EBP_8733 |
| XDS LTD.<br>6 LAVRENTA AVENUE<br>NOVOSIBIRSK  630090<br>RUSSIA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7474 |
| XEROX CORP<br>PO BOX 1600<br>STAMFORD, CT  06904 | SOFTWARE AGREEMENT<br>SU_EM_15071 |
| XEROX CORPORATION<br>STAMFORD<br>CT  06904 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7475 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_7900 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_5633 |

Sheet no. 7555 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                  Case No.   09-10138
_____                                  _____
                    Debtor                                              (if known)

## SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_SAP_66485 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_5383 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_5384 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_6080 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_6081 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_SAP_20713 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_7530 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_8510 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_7218 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_6645 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_8596 |

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138

                              Debtor                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_6082 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_SAP_9976 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_SAP_66495 |
| XETA TECHNOLOGIES<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | PURCHASE ORDER<br>PO_EBP_8333 |
| XETA TECHNOLOGY<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | SERVICE AGREEMENT<br>SU_EM_5656 |
| XETA TECHNOLOGY<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | SUPPLY AGREEMENT<br>SU_EM_19419 |
| XETA TECHNOLOGY<br>1814 WEST TACOMA<br>BROKEN ARROW, OK  74012 | SUPPLY AGREEMENT<br>SU_EM_5657 |
| XIAOPING CHEN<br>3312 GRAND MESA DR<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5821 |
| XICOR INC<br>1511 BUCKEYE DR<br>MILPITAS, CA  95035-7493 | PURCHASE & SALE AGREEMENT<br>SU_EM_5659 |
| XIN SUN<br>175 CALVERT DRIVE  #7-2<br>CUPERTINO, CA  95014 | SEVERANCE AGREEMENT<br>HR_SV_5796 |
| XIN WANG<br>139 CORNELL DR.<br>COMMACK, NY  11725 | SEVERANCE AGREEMENT<br>HR_SV_5888 |

In re  **NORTEL NETWORKS INC.**                                  Case No.  09-10138

Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| XO COMMUNICATIONS<br>1400 PARKMOOR AVENUE<br>SAN JOSE, CA  95126 | SERVICE AGREEMENT<br>SU_EM_5666 |
| XPEDX<br>566 MAINSTREAM DRIVE<br>NASHVILLE, TN  37228 | PURCHASE ORDER<br>PO_EBP_8597 |
| XPEDX<br>566 MAINSTREAM DRIVE<br>NASHVILLE, TN  37228 | PURCHASE ORDER<br>PO_EBP_4550 |
| XPEDX<br>566 MAINSTREAM DRIVE<br>NASHVILLE, TN  37228 | PURCHASE ORDER<br>PO_EBP_5590 |
| XPOLOG LTD<br>KFAR TRUMAN 1, PO 174<br>KFAR TRUMAN  73150<br>ISRAEL | PURCHASE ORDER<br>PO_EBP_8149 |
| XYLAN CORPORATION<br>26801 WEST AGOURA<br>CALABASAS, CA  91301 | PRODUCT AGREEMENT<br>SU_EM_5688 |
| XYPLEX<br>2 MANOR COURT, HIGH STREET<br>HARMONDSWORTH  UB7 0AQ<br>UNITED KINGDOM | SOFTWARE AGREEMENT<br>SU_EM_15038 |
| YANKEETEK PARTNERS, L.P. (GENERAL PARTNER)<br>ONE MEMORIAL DRIVE<br>CAMBRIDGE, MA  02142 | LIMITED PARTNERSHIP AGREEMENT<br>LG_LG_7545 |
| YEI-FANG CHIU<br>6820 PENTRIDGE DRIVE<br>PLANO, TX  75024 | SEVERANCE AGREEMENT<br>HR_SV_6055 |
| YIN L WAH<br>4001 CLARK PARKWAY<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_5763 |
| YING QING HUANG<br>28 MORRELL STREET<br>WEST ROXBUR, MA  02132 | SEVERANCE AGREEMENT<br>HR_SV_6163 |

Sheet no. 7558 of 7561 sheet(s) attached to Schedule of
Executory Contracts and Unexpired Leases

In re  **NORTEL NETWORKS INC.**                                        Case No.   09-10138
_____                              _____
                    Debtor                                                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| YO CHONG LEE<br>2221 ALL SAINTS LANE<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6027 |
| YOWCHYI A LEE<br>6821 MYRTLE BEACH<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_5835 |
| YOW-HSIUNG YANG<br>1504 WINDING HOLLOW LAN<br>PLANO, TX  75093 | SEVERANCE AGREEMENT<br>HR_SV_6208 |
| YUE XU<br>1415 BERKLEY ROAD<br>ALLEN, TX  75002 | SEVERANCE AGREEMENT<br>HR_SV_6103 |
| YUHSIANG SHIH<br>3262 E ORLANDO RD<br>PASADENA, CA  91107 | SEVERANCE AGREEMENT<br>HR_SV_6112 |
| YUMIN SUN<br>3952 KIMBROUGH LN<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_6090 |
| YUPITERU INDUSTRIES CO. LTD.<br>12-33 SHIBAURA 4 CHOME<br>MINATO-KU, TOKYO  108<br>JAPAN | LICENSE AGREEMENT<br>LG_IP_7477 |
| YVONNE SANKS<br>1008 MARTRY ROAD<br>DURHAM, NC  27713 | SEVERANCE AGREEMENT<br>HR_SV_6354 |
| ZAHRA GHASEMIAN<br>14961 JOSEPHINE ST.<br>THORNTON, CO  80602 | SEVERANCE AGREEMENT<br>HR_SV_5767 |
| ZAMBA CORPORATION<br>3033 EXCELSIOR BLVD., SUITE 200<br>MINNEAPOLIS, MN  55416 | SERVICE AGREEMENT<br>SU_EM_5668 |
| ZEE MEDICAL SERVICE CO<br>1721 A JUNCTION AVENUE, PO BOX 610878<br>SAN JOSE, CA  95161-0878 | PURCHASE ORDER<br>PO_SAP_9990 |

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                 Debtor                                    (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZHIQIANG ZHANG<br>3332 LANGSTON DR.<br>PLANO, TX  75025 | SEVERANCE AGREEMENT<br>HR_SV_5779 |
| ZHONE TECHNOLOGIES INC<br>7001 OAKPORT STREET<br>OAKLAND, CA  94621 | SERVICE AGREEMENT<br>SU_EM_17777 |
| ZHONE TECHNOLOGIES INC.<br>7001 OAKPORT STREET<br>OAKLAND, CA  94621 | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7478 |
| ZHONGXIN YU<br>1039 ARCHES PARK DR<br>ALLEN, TX  75013 | SEVERANCE AGREEMENT<br>HR_SV_5877 |
| ZHUHAI HUASHENG ENTERPRISES GROUP CO.<br>WANCHAI<br>ZHUHAI, GUANGDONG<br>TAIWAN, R.O.C. | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7197 |
| ZILOG INC<br>3901 HIGHWAY #7, SOLTE 401<br>WOODBRIDGE, ON  L4L 8L5<br>CANADA | LETTER OF AGREEMENT<br>SU_EM_5682 |
| ZINCON METAL FINISHING INC.<br>18-B ENTERPRISE AVENUE<br>NEPEAN, ON  K2G 0A6<br>CANADA | INTELLECTUAL PROPERTY AGREEMENT<br>LG_IP_7480 |
| ZONES INC<br>1102 15TH ST SW SUITE 102<br>AUBURN, WA  98001-6509 | PURCHASE ORDER<br>PO_EBP_6310 |
| ZSA RECRUITMENT<br>20 RICHMOND ST EAST, SUITE 315<br>TORONTO, ON  M5C 2R9<br>CANADA | RECRUITING SERVICE AGREEMENT<br>SU_EM_5689 |
| ZYXEL COMMUNICATIONS INC<br>1130 NORTH MILLER STREET<br>ANAHEIM, CA  92806-2001 | PURCHASE ORDER<br>PO_SAP_29631 |

In re  **NORTEL NETWORKS INC.**                                      Case No.  09-10138

                                Debtor                                              (if known)

# SCHEDULE  G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| ZYXEL COMMUNICATIONS INC<br>1130 NORTH MILLER STREET<br>ANAHEIM, CA  92806-2001 | PURCHASE ORDER<br>PO_SAP_29739 |
| ZYXEL COMMUNICATIONS INC<br>1130 NORTH MILLER STREET<br>ANAHEIM, CA  92806-2001 | PURCHASE ORDER<br>PO_SAP_30912 |
| ZYXEL COMMUNICATIONS INC<br>1130 NORTH MILLER STREET<br>ANAHEIM, CA  92806-2001 | PURCHASE ORDER<br>PO_EBP_4944 |
| ZYXEL COMMUNICATIONS INC<br>1130 NORTH MILLER STREET<br>ANAHEIM, CA  92806-2001 | PURCHASE ORDER<br>PO_SAP_37375 |

In re  **NORTEL NETWORKS INC.**                                Case No.  09-10138

                              Debtor                                                    (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NORTEL NETWORKS CORPORATION<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | BANK OF NEW YORK MELLON<br>1.75% CONVERTIBLE NOTES DUE 4/15/12<br>ATTN: VANESSA MACK<br>101 BARCLAY STREET - 4E<br>NEW YORK, NY  10286 |
| NORTEL NETWORKS LIMITED<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | BANK OF NEW YORK MELLON<br>1.75% CONVERTIBLE NOTES DUE 4/15/12<br>ATTN: VANESSA MACK<br>101 BARCLAY STREET - 4E<br>NEW YORK, NY  10286 |
| NORTEL NETWORKS CORPORATION<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | BANK OF NEW YORK MELLON<br>10.125% NOTES DUE 7/15/13<br>ATTN: VANESSA MACK<br>101 BARCLAY STREET - 4E<br>NEW YORK, NY  10286 |
| NORTEL NETWORKS LIMITED<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | BANK OF NEW YORK MELLON<br>10.125% NOTES DUE 7/15/13<br>ATTN: VANESSA MACK<br>101 BARCLAY STREET - 4E<br>NEW YORK, NY  10286 |
| NORTEL NETWORKS CORPORATION<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | BANK OF NEW YORK MELLON<br>10.75% NOTES DUE 7/15/16<br>ATTN: VANESSA MACK<br>101 BARCLAY STREET - 4E<br>NEW YORK, NY  10286 |
| NORTEL NETWORKS LIMITED<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | BANK OF NEW YORK MELLON<br>10.75% NOTES DUE 7/15/16<br>ATTN: VANESSA MACK<br>101 BARCLAY STREET - 4E<br>NEW YORK, NY  10286 |
| NORTEL NETWORKS CORPORATION<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | BANK OF NEW YORK MELLON<br>2.125% CONVERTIBLE NOTES DUE 4/15/14<br>ATTN: VANESSA MACK<br>101 BARCLAY STREET - 4E<br>NEW YORK, NY  10286 |

Sheet no. 1 of 2 sheet(s) attached to Schedule of
Codebtors

In re  **NORTEL NETWORKS INC.**                                    Case No.  09-10138

                                    Debtor                                              (if known)

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| NORTEL NETWORKS LIMITED<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | BANK OF NEW YORK MELLON<br>2.125% CONVERTIBLE NOTES DUE 4/15/14<br>ATTN: VANESSA MACK<br>101 BARCLAY STREET - 4E<br>NEW YORK, NY 10286 |
| NORTEL NETWORKS CORPORATION<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | BANK OF NEW YORK MELLON<br>L+4.25% FRN 7/15/11<br>ATTN: VANESSA MACK<br>101 BARCLAY STREET - 4E<br>NEW YORK, NY 10286 |
| NORTEL NETWORKS LIMITED<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | BANK OF NEW YORK MELLON<br>L+4.25% FRN DUE 7/15/11<br>ATTN: VANESSA MACK<br>101 BARCLAY STREET - 4E<br>NEW YORK, NY 10286 |
| NORTEL NETWORKS LIMITED<br>195 THE WEST MALL<br>TORONTO, ON M9C 5K1<br>CANADA | EXPORT DEVELOPMENT CANADA<br>ATTN: STÉPHANE LUPIEN<br>151 O'CONNOR STREET<br>OTTAWA, ON K1A 1K3<br>CANADA |

Sheet no. 2 of 2 sheet(s) attached to Schedule of
Codebtors

In re  **NORTEL NETWORKS INC.**                                    Case No.  **09-10138**
                                                        
                         Debtor                                              (if known)

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION

I, Paul Wesley Karr, the Vice-President, Finance of Nortel Networks Inc., declare under penalty of perjury that I have read the foregoing summary and schedules and that they are true and correct to the best of my knowledge, information, and belief.

Date  _May 29, 2009_          Signature  /s/ _Paul W Karr_

Paul Wesley Karr
[Print or type name of individual signing on behalf of debtor.]

Vice-President, Finance
[Indicate position or relationship to debtor]

Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.