# EXHIBIT A

Nortel Networks, Inc.    PRO FORMA 226741    AS OF 04/30/09    INVOICE# ******
63989-DIP
DATE: 06/01/09 12:57:00

**TIME ENTRIES**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2033355 | 322 | Abbott | 04/06/09 | B | B110 | 0.30 | 165.00 | Correspondence re: upcoming motion |
| 2047110 | 322 | Abbott | 04/22/09 | B | B110 | 1.50 | 825.00 | Prep and attend continued 341 hearing |
| 2047288 | 322 | Abbott | 04/22/09 | B | B110 | 0.10 | 55.00 | Review draft cover letter re: UST fees |
| 2052950 | 322 | Abbott | 04/30/09 | B | B110 | 0.30 | 165.00 | Conf call w/ Cordo, Bromley re: status, hearing scheduling |
| 2036724 | 546 | Fusco | 04/13/09 | B | B110 | 0.20 | 41.00 | Email to Court re Exhibit A to order |
| 2034990 | 594 | Conway | 04/08/09 | B | B110 | 0.10 | 20.50 | Review and respond to email from L. Bennett re case matters |
| 2036467 | 594 | Conway | 04/09/09 | B | B110 | 0.30 | 61.50 | Review email from J. Luzard re svc of motion and t/c to to J. Luzard re same |
| 2030402 | 597 | Campbell | 04/01/09 | B | B110 | 1.80 | 342.00 | Prep agenda for hearing on 4/9/09 |
| 2031606 | 597 | Campbell | 04/02/09 | B | B110 | 1.20 | 228.00 | Edit agenda (.2);email same to T. Driscoll (.1);attn to pleadings re same (.9) |
| 2032435 | 597 | Campbell | 04/03/09 | B | B110 | 2.40 | 456.00 | Attn to entering atty edits re agenda (.9);prep ct and atty binder re same (1.5) |
| 2033205 | 597 | Campbell | 04/06/09 | B | B110 | 0.70 | 133.00 | Attn to agenda edits (.3);attn to binder updates (.4) |
| 2033855 | 597 | Campbell | 04/07/09 | B | B110 | 2.00 | 380.00 | Attn to various agenda edits (.6);update binders re same (.6);efile agenda (.2);prep same for ct (.2);prep svc same (.2);prep nos re same (.2) |
| 2034846 | 597 | Campbell | 04/08/09 | B | B110 | 1.20 | 228.00 | Prep amended agenda (.4);efile same (.2);prep same for ct (.1);prep svc same (.2);prep nos re same (.2) |
| 2035766 | 597 | Campbell | 04/09/09 | B | B110 | 0.80 | 152.00 | Prep first day order for serv |
| 2037497 | 597 | Campbell | 04/14/09 | B | B110 | 0.20 | 38.00 | Attn to emails w/ w/R. Fusco and A. Cordo re exhibit to d.i. 580 (.1) p/c to ct re same (.1) |
| 2044153 | 597 | Campbell | 04/17/09 | B | B110 | 0.80 | 152.00 | Prep agenda |
| 2045045 | 597 | Campbell | 04/20/09 | B | B110 | 1.50 | 285.00 | Disc agenda w/A. Remming (.1);email B. Springart re serv list re same (.1);prep same for filing (.1);efile same (.2);prep binders re same (.6);prep same for ct (.2);prep svc same (.2) |
| 2046609 | 597 | Campbell | 04/21/09 | B | B110 | 0.40 | 76.00 | Chk pro hac mtn for J. Lacks |
| 2046919 | 597 | Campbell | 04/22/09 | B | B110 | 0.60 | 114.00 | Prep pro hac for J. Lacks for dist ct (.2);efile same (.2);prep same for bankr ct (.2) |
| 2046934 | 597 | Campbell | 04/22/09 | B | B110 | 0.30 | 57.00 | Attn to updating attys hearing binder |
| 2047028 | 597 | Campbell | 04/22/09 | B | B110 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| 2047097 | 597 | Campbell | 04/22/09 | B | B110 | 0.60 | 114.00 | Attn to transcripts per A. Cordo's request (.5);email to C. Hare re same (.1) |
| 2049689 | 597 | Campbell | 04/27/09 | B | B110 | 0.30 | 57.00 | Attn to previously filed pleadings |

Nortel Networks, Inc.
DATE: 06/01/09 12:57:00
63989-DIP

PRO FORMA 226741          AS OF 04/30/09          INVOICE# ******

| ID | | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2051426 | 597 | Campbell | 04/29/09 | B | B110 | 0.20 | 38.00 | Disc hearing dates w/A. Cordo (.1);p/c to ct re same (.1) |
| 2051427 | 597 | Campbell | 04/29/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2051435 | 597 | Campbell | 04/29/09 | B | B110 | 1.00 | 190.00 | Prep agenda |
| 2034487 | 662 | Kittinger | 04/07/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on April 9, 2009 at 9:00 a.m. |
| 2035851 | 662 | Kittinger | 04/09/09 | B | B110 | 0.40 | 76.00 | Finalize for filing and e-file notice of service re: various orders signed on April 9, 2009 |
| 2045932 | 662 | Kittinger | 04/20/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re notice of agenda of matters scheduled for hearing on April 22, 2009 |
| 2046850 | 662 | Kittinger | 04/21/09 | B | B110 | 0.70 | 133.00 | Finalize for filing and e-file notice of service re: amended notice of agenda of matters scheduled for hearing on April 22, 2009 |
| 2046859 | 662 | Kittinger | 04/21/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file certification of counsel regarding omnibus hearing dates |
| 2053113 | 662 | Kittinger | 04/29/09 | B | B110 | 0.50 | 95.00 | Finalize for filing and e-file motion for an order amended the Debtors' case caption |
| 2053137 | 662 | Kittinger | 04/30/09 | B | B110 | 0.40 | 76.00 | Email from E. Campbell re 4/9 agenda |
| 2036139 | 833 | Driscoll, III | 04/02/09 | B | B110 | 0.10 | 35.00 | E-mail from E. Campbell re 4/9 agenda |
| 2036136 | 833 | Driscoll, III | 04/03/09 | B | B110 | 0.10 | 35.00 | Rev and revise 4/9 agenda |
| 2036138 | 833 | Driscoll, III | 04/03/09 | B | B110 | 0.30 | 105.00 | Rev. agenda for 4/9 hrg |
| 2036133 | 833 | Driscoll, III | 04/06/09 | B | B110 | 0.10 | 35.00 | E-mail from E. Campbell re agenda for 4/9 hrg |
| 2036134 | 833 | Driscoll, III | 04/06/09 | B | B110 | 0.10 | 35.00 | Confer with E. Campbell re agenda for 4/9 hrg |
| 2036135 | 833 | Driscoll, III | 04/06/09 | B | B110 | 0.10 | 35.00 | T/c with L. Lipner, L. Polizzi andE. Campbell re agenda for 4/9 hrg |
| 2036131 | 833 | Driscoll, III | 04/07/09 | B | B110 | 0.20 | 70.00 | Rev. agenda for 4/9 hrg |
| 2036127 | 833 | Driscoll, III | 04/07/09 | B | B110 | 0.10 | 35.00 | E-mail from E. Campbell re agenda for 4/9 hrg |
| 2036128 | 833 | Driscoll, III | 04/07/09 | B | B110 | 0.10 | 35.00 | Add'l e-mail from E. Campbell re agenda for 4/9 hrg |
| 2036129 | 833 | Driscoll, III | 04/07/09 | B | B110 | 0.10 | 35.00 | Confer with E. Campbell re agenda for 4/9 hrg |
| 2036130 | 833 | Driscoll, III | 04/07/09 | B | B110 | 0.10 | 35.00 | E-mail from K. Weaver re 9027 extension mtn |
| 2035774 | 833 | Driscoll, III | 04/09/09 | B | B110 | 0.20 | 70.00 | Discussion with Laura from Judge Gross' chambers re filing under seal (.1); follow up discussion with T. Driscoll |
| 2031016 | 904 | Cordo | 04/01/09 | B | B110 | 0.20 | 70.00 | Review e-mail from J. Kim re: form motions (.1); discussion with T. Driscoll re: same (.1) |
| 2032824 | 904 | Cordo | 04/02/09 | B | B110 | 0.10 | 35.00 | Left voicemail for S. Scaruzzi re: nortel |
| 2033479 | 904 | Cordo | 04/06/09 | B | B110 | | | |

Nortel Networks, Inc.
63989-DIP
DATE: 06/01/09 12:57:00

PRO FORMA  226741           AS OF 04/30/09           INVOICE# ******

| ID | Code | Name | | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2033480 | 904 | Cordo | | 04/06/09 | B | | | | Discussion with T. Driscoll and A. Remming re: status of case (.3); telephone conversation with S. Scaruzzi re: filing of CNO's (.1); telephone call with J. Lacks re: same (.1); e-mail cleary re: revised orders (.1); discussion with L. Lipnor re: agenda and ext of deadline (.1); e-mail court re: video conferencing (.1) |
| 2033481 | 904 | Cordo | | 04/06/09 | B | B110 | 0.80 | 280.00 | |
| 2033519 | 904 | Cordo | | 04/06/09 | B | B110 | 0.20 | 70.00 | Discussion with L. Lipnor re: upcoming motion (.1), e-mail D. Abbott re: same and review response re same (.1). |
| 2034309 | 904 | Cordo | | 04/07/09 | B | B110 | 0.10 | 35.00 | Review and send sample 2015.3 reports to C. Brod, E. Polizzi, and C. Fiege |
| 2034315 | 904 | Cordo | | 04/07/09 | B | B110 | 0.10 | 35.00 | Review and sign nos for various items filed today |
| 2034313 | 904 | Cordo | | 04/07/09 | B | B110 | 0.10 | 35.00 | Telephone conversation with S. Scaruzzi re: telephonic hearing |
| 2034312 | 904 | Cordo | | 04/07/09 | B | B110 | 0.40 | 140.00 | Various emails and discussions with L. Polizzi re: video conferencing (.2); discussion with S. Scaruzzi in Judge Gross' chambers re: same (.1); e-mail court equipment request re: automation. (1) |
| 2035243 | 904 | Cordo | | 04/08/09 | B | B110 | 0.20 | 70.00 | E-mail L. Lipnor re: answer to question re upcoming motion |
| 2035238 | 904 | Cordo | | 04/08/09 | B | B110 | 0.10 | 35.00 | Review and sign CNO for cleary fees; review and sign NOS for Agenda |
| 2035241 | 904 | Cordo | | 04/08/09 | B | B110 | 0.40 | 140.00 | Review proposed 2015.3 order and blackline (.2); review various emails re: status of same (.2) |
| 2035233 | 904 | Cordo | | 04/08/09 | B | B110 | 0.30 | 105.00 | Discussion with L. Polizzi re: items under seal (2); research re: same (.1) |
| 2035828 | 904 | Cordo | | 04/09/09 | B | B110 | 0.30 | 105.00 | Prepare for omnibus hearing |
| 2045716 | 904 | Cordo | | 04/20/09 | B | B110 | 1.50 | 525.00 | Prep for and attend hearing |
| 2045718 | 904 | Cordo | | 04/20/09 | B | B110 | 0.40 | 140.00 | Attn: to issues re: transcripts of various hearings; future ordering |
| 2046723 | 904 | Cordo | | 04/21/09 | B | B110 | 0.10 | 35.00 | Review docket item filed in Nortel case that was filed in the wrong case; e-mail Emma re: same; review e-mail to court re: same |
| 2046709 | 904 | Cordo | | 04/21/09 | B | B110 | 0.20 | 70.00 | Review e-mail from L. Yang re: UST address (.1); research and respond re: same (.1) |
| 2047550 | 904 | Cordo | | 04/22/09 | B | B110 | 0.30 | 105.00 | Review e-mail from J. Lacks re: pro hac (.1); discussion with E. Campbell re: same (.1); e-mail J. Lacks re: same; review response re: same (.1) |
| 2048021 | 904 | Cordo | | 04/23/09 | B | B110 | 0.40 | 140.00 | Telephone conversation with M. Fleming re: intercompany transfers (.1); research re: same (.1); discussion with D. Abbott re: same (.1); e-mail M. Fleming re: same and review response re: same (.1) |
| 2048017 | 904 | Cordo | | 04/23/09 | B | B110 | 0.10 | 35.00 | Review daily status report |
| 2048982 | 904 | Cordo | | 04/24/09 | B | B110 | 0.30 | 105.00 | Review e-mail from M. Fleming re: time for hearing (.1) call to judge's chambers re: same and leave message (.1); e-mail M. Fleming re: same and review response re: same (.1) |
| | | | | | | | 0.50 | 175.00 | Review voicemail from S. Scaruzzi re: hearing times (.1); e-mail M. Fleming re: same; review response re: same (.1); call Judge Gross chambers re: same (.1); e-mail M. Fleming re: same; telephone discussion with J. Fleming and D. Abbott re: same and review response (.1) |

Nortel Networks, Inc.
DATE: 06/01/09 12:57:00
63989-DIP

PRO FORMA 226741         INVOICE# ******        AS OF 04/30/09

| | | | | | | |
|---|---|---|---|---|---|---|
| 2051096 | 904 | Cordo | 04/28/09 | B | B110 | 70.00 | Discussion with A. Remming re: hearing dates (.1); telephone call to M. Fleming re: same (.1) |
| 2051104 | 904 | Cordo | 04/28/09 | B | B110 | 140.00 | Review e-mail from M. Fleming re: time with court; call to Judge Gross' chambers re: same (.1); e-mail M. Fleming re: same; review response re: same (.1); follow up call to Judge Gross' chambers re: same (.1); e-mail M. Fleming re: same and review response re: same. (.1) |
| 2051628 | 904 | Cordo | 04/29/09 | B | B110 | 140.00 | Discussion with N. Salvatore and M. Fleming re: omni dates (.2); discussion with E. Campbell re: same (.1); e-mail J. Dogget re: same (.1) |
| 2051629 | 904 | Cordo | 04/29/09 | B | B110 | 105.00 | Review omnibus hearing dates (.1); e-mail J. Dogget re: same (.1); review response re: same and respond re: same (.1) |
| 2051624 | 904 | Cordo | 04/29/09 | B | B110 | 315.00 | Call to J. Gross chambers re: hearing dates (.2); call to M. Fleming re: same (.1); call with N. Salvatore re: hearing dates and fee applications (.1); discussion with A. Ciabianatti re: invoices (.2); e-mail M. Fleming and J. Bromley re: hearing dates (.2) |
| 2051625 | 904 | Cordo | 04/29/09 | B | B110 | 175.00 | Conference call with M. Fleming, J. Bromley, and D. Abbott re: scheduling |
| 2051626 | 904 | Cordo | 04/29/09 | B | B110 | 35.00 | E-mail J. Bromley summary of discussion with Judge Gross' chambers |
| 2052270 | 904 | Cordo | 04/30/09 | B | B110 | 35.00 | Discussion with A. Remming re: status of motions going out tonight. |
| 2052323 | 904 | Cordo | 04/30/09 | B | B110 | 140.00 | Review name change motion |
| 2033262 | 961 | Remming | 04/06/09 | B | B110 | 206.50 | Meeting w/ A. Cordo and T. Driscoll to discuss open issues in case, established procedures, and various other items |
| 2033828 | 961 | Remming | 04/07/09 | B | B110 | 59.00 | Review email from A. Cordo re: upcoming motion and discussion with A. Cordo re: same. |
| 2033900 | 961 | Remming | 04/07/09 | B | B110 | 206.50 | Research re: notice for upcoming motion (.4); meeting w/ T. Driscoll re: same; (.2); email to L. Lipner (CGSH) re: upcoming motion (.1). |
| 2034399 | 961 | Remming | 04/07/09 | B | B110 | 29.50 | Review email from L. Lipner (CGSH) re: docket entries |
| 2034427 | 961 | Remming | 04/07/09 | B | B110 | 59.00 | Meeting w/ J. Kittinger re: withdrawal of items on court's docket (.1); review email from A. Cordo re: same(.1) |
| 2034709 | 961 | Remming | 04/08/09 | B | B110 | 29.50 | Multiple emails re: withdrawal of objection; meeting w/ E. Campbell re: same |
| 2035272 | 961 | Remming | 04/08/09 | B | B110 | 29.50 | Reviewed recently filed pleadings\motions |
| 2035460 | 961 | Remming | 04/09/09 | B | B110 | 29.50 | Meeting w/ J. Kim and L. Polizzi |
| 2036171 | 961 | Remming | 04/10/09 | B | B110 | 29.50 | Vmail to N. Salvatore at CGSH re: vendor issue |
| 2036092 | 961 | Remming | 04/10/09 | B | B110 | 59.00 | Tele. w/ N. Salvatore re: vendor issue |
| 2042015 | 961 | Remming | 04/14/09 | B | B110 | 29.50 | Review docket for recently filed pleadings |
| 2042158 | 961 | Remming | 04/14/09 | B | B110 | 29.50 | Reviewed docket for recently filed pleadings |
| 2037900 | 961 | Remming | 04/14/09 | B | B110 | 29.50 | Review email from N. Salvatore re: service of certain items |
| 2043119 | 961 | Remming | 04/16/09 | B | B110 | 29.50 | Meeting w/ E. Campbell re: cno; review email from A. Cordo re: same |

Nortel Networks, Inc.                                    PRO FORMA   226741                AS OF 04/30/09
63989-DIP
DATE: 06/01/09 12:57:00                                                                    INVOICE# ******

| Index | Code | Name | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2042984 | 961 | Remming | 04/16/09 | B | B110 | 0.10 | 29.50 | Review email from CGSH re: notice\service issue |
| 2044345 | 961 | Remming | 04/17/09 | B | B110 | 0.10 | 29.50 | Emails w/ J. Kim re: 4/22 agenda |
| 2044212 | 961 | Remming | 04/17/09 | B | B110 | 0.40 | 118.00 | Attention to 4/22 agenda |
| 2044239 | 961 | Remming | 04/17/09 | B | B110 | 0.10 | 29.50 | Email to K. Weaver re: 4/22 agenda |
| 2044373 | 961 | Remming | 04/18/09 | B | B110 | 0.20 | 59.00 | Review various emails re: filings and other open issues in matter |
| 2045136 | 961 | Remming | 04/20/09 | B | B110 | 0.40 | 118.00 | Attention to agenda for 4/22 hearing |
| 2045186 | 961 | Remming | 04/20/09 | B | B110 | 0.20 | 59.00 | Coordinate w/ B. Springhart on request for audio transcript and process for sending it to CGSH |
| 2045216 | 961 | Remming | 04/20/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: process for handling transcript requests |
| 2044781 | 961 | Remming | 04/20/09 | B | B110 | 0.10 | 29.50 | Email to J. Kim re: 4/22 agenda |
| 2045901 | 961 | Remming | 04/20/09 | B | B110 | 0.10 | 29.50 | Review notice of service and sign same |
| 2045570 | 961 | Remming | 04/20/09 | B | B110 | 0.10 | 29.50 | Tele w/ RLF re: agenda for 4/27 hearing |
| 2046736 | 961 | Remming | 04/21/09 | B | B110 | 0.70 | 206.50 | Attention to notice of revised order; emails re: same |
| 2046742 | 961 | Remming | 04/21/09 | B | B110 | 0.10 | 29.50 | Email re: notice of revised order |
| 2046847 | 961 | Remming | 04/21/09 | B | B110 | 0.20 | 59.00 | Review\comment on amended agenda for 4/27 hearing |
| 2046858 | 961 | Remming | 04/21/09 | B | B110 | 0.10 | 29.50 | Review agenda for 4/22 hearing |
| 2046754 | 961 | Remming | 04/21/09 | B | B110 | 0.20 | 59.00 | Meeting w/ A. Cordo re: 4/22 hearing |
| 2046755 | 961 | Remming | 04/21/09 | B | B110 | 0.10 | 29.50 | Review and sign notice of service |
| 2046765 | 961 | Remming | 04/21/09 | B | B110 | 0.10 | 29.50 | Attention to emails re: service of various motions |
| 2046764 | 961 | Remming | 04/21/09 | B | B110 | 0.20 | 59.00 | Attention to notice of service; signed same and arranged for same to be filed |
| 2046633 | 961 | Remming | 04/21/09 | B | B110 | 0.10 | 29.50 | Attention to various emails re: service and other motions |
| 2046935 | 961 | Remming | 04/22/09 | B | B110 | 0.10 | 29.50 | Prepare for 4/22 hearing |
| 2047117 | 961 | Remming | 04/22/09 | B | B110 | 0.10 | 29.50 | Review vmail from CGSH re: interco. transfers |
| 2047953 | 961 | Remming | 04/23/09 | B | B110 | 0.10 | 29.50 | Email to N. Salvatore re: transcript CDs |
| 2051082 | 961 | Remming | 04/28/09 | B | B110 | 0.20 | 59.00 | Conf. call w/ A. Cordo and Megan Fleming re: hearing dates |
| 2050434 | 961 | Remming | 04/28/09 | B | B110 | 0.10 | 29.50 | Meeting w. E. Campbell re: hearing agenda for 5/7 hearing |
| 2052247 | 961 | Remming | 04/30/09 | B | B110 | 0.40 | 118.00 | Review notice of service and cos for various motions; arrange for same to be filed |
| 2052248 | 961 | Remming | 04/30/09 | B | B110 | 1.30 | 383.50 | Review plan exclusivity motion (.9); multiple emails w/ K. Weaver (CGSH) re: same (.2); attention to various other service issues (.2) |
| 2052017 | 961 | Remming | 04/30/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: various open issues in matter |
| 2052018 | 961 | Remming | 04/30/09 | B | B110 | 0.10 | 29.50 | Tele. w/ K. Weaver re: status of various motions to be filed on 4/30 |

Nortel Networks, Inc.
63989-DIP
DATE: 06/01/09 12:57:00

PRO FORMA 226741          AS OF 04/30/09          INVOICE# ******

| ID | Code | Name | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2052366 | 961 | Remming | 04/30/09 | B | B110 | 0.10 | 29.50 | Email to K. Weaver re: service issue |
| 2052367 | 961 | Remming | 04/30/09 | B | B110 | 0.20 | 59.00 | Attention to service issue, including emails to K. Weaver re: same |
| 2051764 | 961 | Remming | 04/30/09 | B | B110 | 0.10 | 29.50 | Email to K. Weaver re: 5/7 agenda |
| | | | | | Total Task: B110 | 43.60 | 12,018.50 | |
| | | Asset Analysis and Recovery | | | | | | |
| 2032836 | 322 | Abbott | 04/03/09 | B | B120 | 0.10 | 55.00 | Telephone call w/ Fitzgerald re: self-insurance issues |
| | | | | | Total Task: B120 | 0.10 | 55.00 | |
| | | Asset Disposition | | | | | | |
| 2035989 | 221 | Schwartz | 04/01/09 | B | B130 | 0.10 | 55.00 | Rev. Prepetition Obligation Motion |
| 2030781 | 597 | Campbell | 04/01/09 | B | B130 | 0.60 | 114.00 | Attn to p/c from ct re documents filed under seal re sale mtn (.1);attn to research re same (.3);edit same and resend to ct (.2) |
| 2033996 | 597 | Campbell | 04/07/09 | B | B130 | 0.80 | 152.00 | Disc notice of withdrawal re certain contracts w/ respect to sale mtn w/A. Cordo (.1);prep same for filing (.1);efile same (.2); prep svc same (.2);prep nos re same (.2) |
| 2034486 | 662 | Kittinger | 04/07/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of withdrawal of portion of motion relating to various Nortel contracts |
| 2031015 | 904 | Cordo | 04/01/09 | B | B130 | 0.30 | 105.00 | Review e-mail from L. Polizzi re: velocity sale (.1); respond re: same (.1); telephone conversation with L. Polizzi re: sale and fee application (.1) |
| 2032821 | 904 | Cordo | 04/02/09 | B | B130 | 0.20 | 70.00 | Review voicemail from creditor re: velocity sale (.1); discussion with T. Driscoll re: same (.1) |
| 2032822 | 904 | Cordo | 04/02/09 | B | B130 | 0.10 | 35.00 | Discussion with L. Polizzi re: fee application and velocity sale |
| 2032792 | 904 | Cordo | 04/03/09 | B | B130 | 0.10 | 35.00 | Discussion with L. Polizzi re: velocity sale |
| 2034314 | 904 | Cordo | 04/07/09 | B | B130 | 0.50 | 175.00 | Review e-mail from L. Polizzi re: withdrawal of motion(.1); revise re: same and discuss same with L. Polizzi (.2); discussion with D. Abbott re: same (.1) |
| 2035244 | 904 | Cordo | 04/08/09 | B | B130 | 0.10 | 35.00 | Review e-mail from D. Abbott re: name change; respond re: same |
| 2042060 | 904 | Cordo | 04/14/09 | B | B130 | 1.00 | 350.00 | Draft name change motion for Alteon |
| 2042562 | 904 | Cordo | 04/15/09 | B | B130 | 0.20 | 70.00 | Telephone call with guy who wants to purchase an "asset" of nortel (.1); review e-mail re: same and forward to cleary (.1) |
| 2050049 | 904 | Cordo | 04/27/09 | B | B130 | 0.20 | 70.00 | Review and revise name change motion (.1); discussion with A. Remming re: same (.1) |
| 2050041 | 904 | Cordo | 04/27/09 | B | B130 | 0.20 | 70.00 | Discussion with L. Lipnor re: bidding procedures |
| 2042046 | 961 | Remming | 04/14/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Cordo re: name change motion |
| 2042412 | 961 | Remming | 04/15/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Cordo re: name change motion |
| 2042413 | 961 | Remming | 04/15/09 | B | B130 | 0.10 | 29.50 | Email to J. Kim (CGSH) re: name change motion |

Nortel Networks, Inc.   PRO FORMA 226741   AS OF 04/30/09   INVOICE# ******
63989-DIP
DATE: 06/01/09 12:57:00

| | | | | | | |
|---|---|---|---|---|---|---|
| 2042418 | 961 | Remming | 04/15/09 | B | B130 | 59.00 | Review email from J. Kim re: name change motion; email to J. Kim re: same (.2) |
| 2042974 | 961 | Remming | 04/16/09 | B | B130 | 88.50 | Meeting w/ A. Cordo re: caption change motion (.1); email to J. Kim re: same (.2) |
| 2042981 | 961 | Remming | 04/16/09 | B | B130 | 29.50 | Review email from J. Kim re: case caption |
| 2045804 | 961 | Remming | 04/20/09 | B | B130 | 29.50 | Review name change motion |
| 2046236 | 961 | Remming | 04/21/09 | B | B130 | 29.50 | Review and respond to email from J. Kim re: name change motion |
| 2047572 | 961 | Remming | 04/22/09 | B | B130 | 324.50 | Draft motion for authorization to change certain debtor names |
| 2048100 | 961 | Remming | 04/23/09 | B | B130 | 265.50 | Draft motion to amend the caption |
| 2048688 | 961 | Remming | 04/24/09 | B | B130 | 29.50 | Email to K. Weaver re: motion to change caption |
| 2048624 | 961 | Remming | 04/24/09 | B | B130 | 29.50 | Email to K. Weaver re: same |
| 2049189 | 961 | Remming | 04/25/09 | B | B130 | 914.50 | Draft motion to amend caption; research re: same |
| 2049864 | 961 | Remming | 04/27/09 | B | B130 | 29.50 | Tele w/ K. Weaver re: name change motion; email to K. Weaver re: same |
| 2049957 | 961 | Remming | 04/27/09 | B | B130 | 59.00 | Review email from L. Polizzi re: name change motion; vmail to L. Polizzi re: same |
| 2049554 | 961 | Remming | 04/27/09 | B | B130 | 29.50 | Meeting w/ A. Cordo re: name change motion; email to A. Cordo re: same |
| 2049570 | 961 | Remming | 04/27/09 | B | B130 | 29.50 | Meeting w/ A. Cordo re: edits to name change motion |
| 2049668 | 961 | Remming | 04/27/09 | B | B130 | 59.00 | Draft email to L. Polizzi re: Radware sale |
| 2049669 | 961 | Remming | 04/27/09 | B | B130 | 147.50 | Edit motion to change caption |
| 2051126 | 961 | Remming | 04/28/09 | B | B130 | 29.50 | Review and respond to email from K. Weaver re: name change motion |
| 2051518 | 961 | Remming | 04/29/09 | B | B130 | 59.00 | Email to Liz Polizzi re: name change motion |
| 2052249 | 961 | Remming | 04/30/09 | B | B130 | 177.00 | Review name change motion (.2); attention to various other service issues (.4) |
| 2052250 | 961 | Remming | 04/30/09 | B | B130 | 29.50 | Review name change motion; email to word processing re: same |
| 2051961 | 961 | Remming | 04/30/09 | B | B130 | 590.00 | Edit\draft name change motion; research re: same; multiple emails with K. Weaver re: same |
| 2052285 | 961 | Remming | 04/30/09 | B | B130 | 29.50 | Attention to name change motion |
| 2052363 | 961 | Remming | 04/30/09 | B | B130 | 295.00 | Review\edit name change motion (.6); review notice for same (.1); multiple emails w/ K. Weaver re: same (.2); arrange for same to be filed (.1) |

Total Task: B130   16.30   4,825.50

Relief from Stay/Adequate Protection Proceeding

| | | | | | | |
|---|---|---|---|---|---|---|
| 2035990 | 221 | Schwartz | 04/01/09 | B | B140 | 55.00 | Rev. Insurer Motion |
| 2033002 | 597 | Campbell | 04/06/09 | B | B140 | 76.00 | Chk docket re mtn authorize insurers to pay certain costs and amend stay (.2); prep cno re same (.2) |
| 2033748 | 597 | Campbell | 04/07/09 | B | B140 | 57.00 | Edit cno re Insurers mtn (.1);efile same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/01/09 12:57:00

PRO FORMA 226741        INVOICE# ******        AS OF 04/30/09

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2042064 | 904 | Cordo | 04/14/09 | B | B140 | 0.10 | 35.00 | Review e-mail from C. tuttle re: Huron CNO; respond re: same |
| 2052269 | 904 | Cordo | 04/30/09 | B | B140 | 0.10 | 35.00 | Leave message for B. Burnett re: Amex objection |
| 2052267 | 904 | Cordo | 04/30/09 | B | B140 | 0.30 | 105.00 | E-mail D. Abbott re: american express and review response re: same (.1); call to B. Burdnet re: same (.1); e-mail B. Burnet and D. Abbott re: same; discussion with A. Remming re: same (.1) |
| 2037737 | 961 | Remming | 04/14/09 | B | B140 | 0.20 | 59.00 | Email to J. Lacks (CGSH) re: responses to motions to lift the automatic stay |
| 2037738 | 961 | Remming | 04/14/09 | B | B140 | 0.10 | 29.50 | Meeting w/ C. Miller re: responses to motions to lift the automatic stay |
| 2041910 | 961 | Remming | 04/14/09 | B | B140 | 0.30 | 88.50 | Research re: responses to motions to lift the stay |
| 2048651 | 961 | Remming | 04/24/09 | B | B140 | 0.10 | 29.50 | Tele. w/ M. Fleming re: notice period for relief from stay |
| 2048652 | 961 | Remming | 04/24/09 | B | B140 | 0.60 | 177.00 | Tele. w/ M. Fleming re: local rules re: motions for relief from stay; research re: same |
| 2052012 | 961 | Remming | 04/30/09 | B | B140 | 0.20 | 59.00 | Meeting w/ A. Cordo re: objection deadline for motion for relief from stay; (.1) research re: same (.1) |

Total Task: B140    2.80    805.50

Meetings of and Comunications with Creditors

| 2035247 | 904 | Cordo | 04/08/09 | B | B150 | 0.20 | 70.00 | Discussion with L. Polizzi re: 2015.3 (.1); call J. Gross chambers re: same (.1) |
| 2042061 | 904 | Cordo | 04/14/09 | B | B150 | 0.20 | 70.00 | Review voice message from cell tower guy (.1); e-mail cleary re: same; and view various responses from N. Salvatore re: same (.1) |
| 2045719 | 904 | Cordo | 04/20/09 | B | B150 | 0.10 | 35.00 | Review e-mail from K. Bhatia re: plan; e-mail J. Kim and N. Salvatore re: same |
| 2046714 | 904 | Cordo | 04/21/09 | B | B150 | 0.10 | 35.00 | Review message left from Karen re: what is going on in the case; return call re: same |
| 2051100 | 904 | Cordo | 04/28/09 | B | B150 | 0.10 | 35.00 | Review voice message from J. Yenzer at liquidity solutions; leave message re: same |
| 2042372 | 961 | Remming | 04/15/09 | B | B150 | 0.10 | 29.50 | Tele. with creditor re case status |

Total Task: B150    0.80    274.50

Fee/Employment Applications

| 2035991 | 221 | Schwartz | 04/01/09 | B | B160 | 0.10 | 55.00 | Rev. Affidavit re MNAT |
| 2035982 | 221 | Schwartz | 04/01/09 | B | B160 | 0.10 | 55.00 | Rev. MNAT Supp. Affidavit |
| 2033886 | 322 | Abbott | 04/07/09 | B | B160 | 0.10 | 55.00 | Correspondence re: McKenna 2014 aff w/ Carrigan |
| 2034291 | 322 | Abbott | 04/07/09 | B | B160 | 0.30 | 165.00 | Telephone call w/ Doggett re: ADR program concept |
| 2036727 | 546 | Fusco | 04/13/09 | B | B160 | 0.20 | 41.00 | Efile 2nd supp decl of Regan in support of Crowell retention |
| 2036728 | 546 | Fusco | 04/13/09 | B | B160 | 0.10 | 20.50 | Prep service of 2nd suppl decl re Crowell retention |
| 2036722 | 546 | Fusco | 04/13/09 | B | B160 | 0.20 | 41.00 | Draft cos & service list re 2nd suppl decl of Regan re Crowell retention app |

Nortel Networks, Inc.                                                      PRO FORMA   226741                 AS OF 04/30/09
63989-DIP
DATE: 06/01/09 12:57:00                                                                                       INVOICE# ******

| ID | Code | Name | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2048779 | 546 | Fusco | 04/24/09 | B | B160 | 0.30 | 61.50 | Draft notice, cos & service list re Cleary 2nd fee app |
| 2049721 | 594 | Conway | 04/27/09 | B | B160 | 0.40 | 82.00 | Discuss 2014 Statement of Jensen & Ferrell w/A. Remming (.1); prep and efile same w/the Court (.3) |
| 2035071 | 597 | Campbell | 04/08/09 | B | B160 | 0.40 | 76.00 | Chk docket re Cleary's fee app (.2);prep cno re same (.2) |
| 2037887 | 597 | Campbell | 04/14/09 | B | B160 | 0.30 | 57.00 | Prep True Partners Consulting LLC's 2014 statement for filing (.1);efile same (.2) |
| 2037912 | 597 | Campbell | 04/14/09 | B | B160 | 0.10 | 19.00 | Prep cos re notice second supp list ordinary course profs |
| 2042962 | 597 | Campbell | 04/16/09 | B | B160 | 0.60 | 114.00 | Prep cos re declaration of S. Baskin re retention of shearman as special litigation counsel for debtors (.1);email B. Springart re serv list for same (.1);efile same (.2);prep cos re same (.2) |
| 2043105 | 597 | Campbell | 04/16/09 | B | B160 | 0.50 | 95.00 | Chk docket re Huron's fee app (.2);prep cno w/modification re same (.3) |
| 2047128 | 597 | Campbell | 04/22/09 | B | B160 | 2.70 | 513.00 | Edit proforma |
| 2047096 | 597 | Campbell | 04/22/09 | B | B160 | 0.40 | 76.00 | Chk docket re mnat's fee app (.2);prep cno re same (.2) |
| 2047865 | 597 | Campbell | 04/23/09 | B | B160 | 2.70 | 513.00 | Attn to entering proforma edits |
| 2050271 | 597 | Campbell | 04/28/09 | B | B160 | 2.50 | 475.00 | Prep mnat fee app (1.8);enter A. Cordo's edits re same (.3);prep notice re same (.3);prep cos re same (.1) |
| 2051925 | 597 | Campbell | 04/30/09 | B | B160 | 0.60 | 114.00 | Chk docket re Lewis fee app (.2);prep cno re same (.2);efile same (.2) |
| 2034450 | 662 | Kittinger | 04/07/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file first fee application of Jackson Lewis LLP |
| 2035189 | 662 | Kittinger | 04/08/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file 2014 statement of John G. McJunkin |
| 2045792 | 662 | Kittinger | 04/14/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file notice of second supplement to list of ordinary course professionals |
| 2045793 | 662 | Kittinger | 04/14/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file statement of Stephen J. Turanchik and order authorizing debtors to employ professionals in the ordinary course |
| 2043553 | 662 | Kittinger | 04/16/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: first fee application of Huron Consulting Group |
| 2046775 | 662 | Kittinger | 04/21/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file 2014 statement of Dennis R. McCoy |
| 2046842 | 662 | Kittinger | 04/21/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file second fee application of Jackson Lewis LLP |
| 2050116 | 662 | Kittinger | 04/22/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: second interim fee application of Morris Nichols Arsht and Tunnell LLP |
| 2048995 | 662 | Kittinger | 04/24/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file second fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2053106 | 662 | Kittinger | 04/28/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file third interim fee application of Morris Nichols Arsht and Tunnell LLP |
| 2053139 | 662 | Kittinger | 04/30/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file notice of filing and service of Debtors' first ordinary course professional quarterly statement |
| 2053131 | 662 | Kittinger | 04/30/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file amended statement of Huddleston Bolen LLP to employ, retain and compensate professionals in the ordinary course |
| 2035483 | 833 | Driscoll, III | 04/09/09 | B | B160 | 0.10 | 35.00 | E-mails with N. Salvatore re OCPs |

Nortel Networks, Inc.  
DATE: 06/01/09 12:57:00  
63989-DIP

PRO FORMA 226741          AS OF 04/30/09          INVOICE# ******

| Index | Client | Tkpr | Date | Type | Code | Hours | Amount | Narrative |
|---|---|---|---|---|---|---|---|---|
| 2032818 | 904 | Cordo | 04/03/09 | B | B160 | 0.10 | 35.00 | E-mail D. Deppe re: first fee app questions |
| 2033482 | 904 | Cordo | 04/06/09 | B | B160 | 0.30 | 105.00 | Review e-mail from D. Herbert re: fee application (.1); respond re: same; review response re: same (.1) |
| 2034310 | 904 | Cordo | 04/07/09 | B | B160 | 0.50 | 175.00 | Review Jackson Lewis Fee app (.3); review and sign notice and COS re: same (.1); discussion with J. Kittinger re: filing of same (.1) |
| 2035242 | 904 | Cordo | 04/08/09 | B | B160 | 0.20 | 70.00 | Review e-mail from J. Kim re: fee application cno; respond re: same (.1); discussion with E. Campbell re: same (.1) |
| 2037027 | 904 | Cordo | 04/13/09 | B | B160 | 0.10 | 35.00 | Review e-mail from D. Herbert re: payment on fee application; respond re: same |
| 2042063 | 904 | Cordo | 04/14/09 | B | B160 | 0.30 | 105.00 | Review voice message from N. Salvatore re: OCP and fee apps (.1); telephone conversation with N. Salvatore re: same (.2) |
| 2042066 | 904 | Cordo | 04/14/09 | B | B160 | 0.10 | 35.00 | Telephone conversation with Donna from Jackson Lewis re: fee applications |
| 2042561 | 904 | Cordo | 04/15/09 | B | B160 | 0.20 | 70.00 | Review e-mail from N. Salvatore re: fee issues (.1); discussion with N. Salvatore re: same (.1) |
| 2044240 | 904 | Cordo | 04/17/09 | B | B160 | 0.40 | 140.00 | Review various e-mail from N. Salvatore re: wire payments(.1); telephone call to N. Salvatore re: same (.1); e-mail person at RLF re: wire instructions (.1) |
| 2044241 | 904 | Cordo | 04/17/09 | B | B160 | 0.20 | 70.00 | Telephone conversation with N. Salvatore re: fee applications/payment |
| 2045712 | 904 | Cordo | 04/20/09 | B | B160 | 0.10 | 35.00 | Telephone conversation with L. Polizzi re: fee apps and schedules |
| 2045714 | 904 | Cordo | 04/20/09 | B | B160 | 0.10 | 35.00 | E-mail T. Gilroy re: nortel fee information; review response re: same |
| 2046725 | 904 | Cordo | 04/21/09 | B | B160 | 0.50 | 175.00 | Review Jackson Lewis 2nd Monthly fee app |
| 2047551 | 904 | Cordo | 04/22/09 | B | B160 | 0.10 | 35.00 | Discussion N. Salvatore re: fee applications |
| 2048023 | 904 | Cordo | 04/23/09 | B | B160 | 0.90 | 315.00 | Review and revise 3rd MNAT fee application |
| 2048077 | 904 | Cordo | 04/23/09 | B | B160 | 0.20 | 70.00 | Various emails with D. Abbott and A. Remming re: Huron CNO |
| 2048019 | 904 | Cordo | 04/23/09 | B | B160 | 0.20 | 70.00 | Telephone conversation with L. Polizzi re: fee application and letter to UST |
| 2048981 | 904 | Cordo | 04/24/09 | B | B160 | 0.70 | 245.00 | Discussion with D. Abbott re: Huron invoice; follow up e-mail to Lisa re: same (.2); review CNO and research re: same (.2); follow up discussion with D. Abbott re: same (.1); telephone call to L. Schweitzer re; same and return call from her assistant re: same (.1); call with D. Abbott and L. Schweitzer re: same (.1) |
| 2048987 | 904 | Cordo | 04/24/09 | B | B160 | 0.20 | 70.00 | Telephone conversation with C. Tuttle re: changes to huron's fee application (.1); review e-mail and revise fee app re: same (.1) |
| 2048986 | 904 | Cordo | 04/24/09 | B | B160 | 0.50 | 175.00 | Review and sign notice and COS for CGSH and Huron second fee applications (.2); review revised CGSH fee application (.1); telephone conversation with L. Polizzi re: same (.1) |
| 2048977 | 904 | Cordo | 04/24/09 | B | B160 | 0.40 | 140.00 | Review huron second fee app(.2); discussion with R. Fusco re: same (.1) call and e-mail C. Tuttle re: same and review response from J. Lukenda re: same (.1) |

Nortel Networks, Inc.                                    PRO FORMA   226741           AS OF 04/30/09        INVOICE# ******
63989-DIP
DATE: 06/01/09 12:57:00

| Index | Code | Name | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2048979 | 904 | Cordo | 04/24/09 | B | B160 | 0.60 | 210.00 | Various emails to and from E. Polizzi re: cleary fee app (.2); review CGSH second fee application (.2) telephone conversation with L. Polizzi re: same (.2) |
| 2050046 | 904 | Cordo | 04/27/09 | B | B160 | 0.20 | 70.00 | Review e-mail from N. Salvatore re: OCP disclosure; review OCP statement (.1); review various emails from L. Schweitzer and D. Abbott re: same (.1) |
| 2050047 | 904 | Cordo | 04/27/09 | B | B160 | 0.20 | 70.00 | Telephone conversation with T. Gilroy re: fee applications |
| 2050048 | 904 | Cordo | 04/27/09 | B | B160 | 0.10 | 35.00 | Review voice message from T. Gilroy re: fee application; return call re: same |
| 2051105 | 904 | Cordo | 04/28/09 | B | B160 | 0.40 | 140.00 | Review and revise 3rd fee application |
| 2051148 | 904 | Cordo | 04/28/09 | B | B160 | 0.20 | 70.00 | Various emails with Mercer re: their fee application |
| 2051630 | 904 | Cordo | 04/29/09 | B | B160 | 0.10 | 35.00 | Discussion with N. Salvatore re: huron fee application |
| 2033932 | 961 | Remming | 04/07/09 | B | B160 | 0.20 | 59.00 | Meeting w/ T. Driscoll re: 2014 ordinary course professional statements |
| 2033935 | 961 | Remming | 04/07/09 | B | B160 | 0.20 | 59.00 | Research re: service of 2014 statements for ordinary course professionals |
| 2034039 | 961 | Remming | 04/07/09 | B | B160 | 0.10 | 29.50 | Email to T. Driscoll re: ordinary course retention issue |
| 2034142 | 961 | Remming | 04/07/09 | B | B160 | 0.30 | 88.50 | Draft email to OCP re: service of 2014 statement and COS |
| 2034156 | 961 | Remming | 04/07/09 | B | B160 | 0.10 | 29.50 | Read and respond to email from ordinary course professional |
| 2034791 | 961 | Remming | 04/08/09 | B | B160 | 0.10 | 29.50 | Review email from OCP; email to T. Driscoll re: same |
| 2034803 | 961 | Remming | 04/08/09 | B | B160 | 0.10 | 29.50 | Email to OCP re: filing of 2014 statement |
| 2034955 | 961 | Remming | 04/08/09 | B | B160 | 0.10 | 29.50 | Arranged for filing of 2014 statement |
| 2035298 | 961 | Remming | 04/08/09 | B | B160 | 0.10 | 29.50 | Email to ordinary course professional re: filing of 2014 statement |
| 2036054 | 961 | Remming | 04/10/09 | B | B160 | 0.10 | 29.50 | Meeting w/ T. Driscoll re: ocp statements |
| 2036088 | 961 | Remming | 04/10/09 | B | B160 | 0.20 | 59.00 | Review examples of OCP Statement; draft email to N. Salvatore re: same |
| 2036622 | 961 | Remming | 04/13/09 | B | B160 | 0.10 | 29.50 | Review cos for supplemental declaration re; Crowell retention |
| 2036582 | 961 | Remming | 04/13/09 | B | B160 | 0.10 | 29.50 | Review supplemental declaration re: Crowell; arrange for same to be filed and served |
| 2037899 | 961 | Remming | 04/14/09 | B | B160 | 0.30 | 88.50 | Review\edit notice of supplement to OCP List; research re: service of same; arrange for same to be filed and served |
| 2037901 | 961 | Remming | 04/14/09 | B | B160 | 0.20 | 59.00 | Attention to 2014 statement for OCP; arrange for same to be filed |
| 2041904 | 961 | Remming | 04/14/09 | B | B160 | 0.10 | 29.50 | Email to N. Salvatore re: 2014 statement |
| 2041908 | 961 | Remming | 04/14/09 | B | B160 | 0.30 | 88.50 | Review 2014 statement |
| 2041965 | 961 | Remming | 04/14/09 | B | B160 | 0.10 | 29.50 | Review 2014 statement; arrange for same to be filed |
| 2041966 | 961 | Remming | 04/14/09 | B | B160 | 0.10 | 29.50 | Review email from N. Salvatore re: 2014 statement; email to N. Salvatore re: same |
| 2042538 | 961 | Remming | 04/15/09 | B | B160 | 0.10 | 29.50 | Research relationships in preparation for supplemental 2014 disclosure |
| 2042541 | 961 | Remming | 04/15/09 | B | B160 | 0.10 | 29.50 | Read and respond to email from Shearman and Sterling re: 2014 disclosure |

Nortel Networks, Inc.                                                                    PRO FORMA  226741          AS OF 04/30/09
63989-DIP                                                                                INVOICE# ******
DATE: 06/01/09 12:57:00

| | | | | | | |
|---|---|---|---|---|---|---|
| 2043112 | 961 | Remming | 04/16/09 | B | B160 | 0.10 | Review and respond to email from D. Abbott re: 2014 disclosure issue |
| 2043114 | 961 | Remming | 04/16/09 | B | B160 | 29.50 | Review 2014 cos for supplemental declaration for Shearman |
| 2043546 | 961 | Remming | 04/16/09 | B | B160 | 0.60 | Review/edit cno (.3); meeting w/ A. Cordo re: same (.3) |
| 2042678 | 961 | Remming | 04/16/09 | B | B160 | 0.20 | Review Shearman declaration; arrange for same to be filed and served |
| 2044166 | 961 | Remming | 04/17/09 | B | B160 | 0.20 | Review docket for 2014 declaration; email to Shearman and Sterling re: same |
| 2044372 | 961 | Remming | 04/18/09 | B | B160 | 0.60 | Research relationships in preparation for supplemental 2014 disclosure |
| 2044537 | 961 | Remming | 04/18/09 | B | B160 | 0.90 | Research relationships in preparation for supplemental 2014 disclosure |
| 2044539 | 961 | Remming | 04/18/09 | B | B160 | 0.10 | Researched relationships in preparation for supplemental 2014 disclosure |
| 2046753 | 961 | Remming | 04/21/09 | B | B160 | 0.20 | Review ocp quarterly statement; multiple emails w/ n. Salvatore (CGSH) re: same |
| 2046630 | 961 | Remming | 04/21/09 | B | B160 | 0.10 | Review 2014 statement and arrange for same to be filed |
| 2048078 | 961 | Remming | 04/21/09 | B | B160 | 0.10 | Email to N. Salvatore re: 2014 statement |
| 2049718 | 961 | Remming | 04/23/09 | B | B160 | 0.50 | Review Huron CNO; revise same; multiple emails w/ A. Cordo re: same |
| 2050509 | 961 | Remming | 04/27/09 | B | B160 | 0.20 | Attention to 2014 statement of Call, Jensen |
| 2050293 | 961 | Remming | 04/28/09 | B | B160 | 0.10 | Meeting w/ A. Cordo re: MNAT fee application |
| 2052340 | 961 | Remming | 04/30/09 | B | B160 | 0.50 | Review ocp quarterly statement; multiple emails w/ n. Salvatore (CGSH) re: same |
| 2052280 | 961 | Remming | 04/30/09 | B | B160 | 0.30 | Review 2014 statement; email to N. Salvatore (CGSH) re: same |
| 2052283 | 961 | Remming | 04/30/09 | B | B160 | 0.20 | Review 3rd Bromley 2014 Declaration; arrange for same to be filed and served |

Total Task: B160    33.20    8,694.00

Fee/Employment Objections

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2037023 | 904 | Cordo | 04/13/09 | B | B170 | 0.30 | Review voice message re: huron; return call re: same (.1); e-mail J. Lukenda re: same (.1); telephone conversation with J. Lukenda re: same; review e-mail from J. Lukenda re: same (.1) |
| 2037026 | 904 | Cordo | 04/13/09 | B | B170 | 0.10 | Review e-mail and CNO information from J. Lukenda re: UST comments to fees |

Total Task: B170    0.40    140.00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2048005 | 322 | Abbott | 04/23/09 | B | B185 | 0.10 | Mtg w/ Remming re: 365d4 extension |
| 2049939 | 322 | Abbott | 04/27/09 | B | B185 | 0.20 | Review correspondence re: IBM issue |
| 2050293 | 322 | Abbott | 04/28/09 | B | B185 | 0.60 | Conf call w/ internal and external teams, Schweitzer, Ogilvy re: IBM issues |
| 2047954 | 597 | Campbell | 04/23/09 | B | B185 | 0.40 | Prep cos w/addl serv parties re notice rejection (.2);disc same w/A. Cordo (.1);disc serv w/B. Springart (.1) |
| 2051988 | 597 | Campbell | 04/30/09 | B | B185 | 0.50 | Prep cos w/addl serv parties re second notice rejection leases (.2);prep same for filing (.1);efile same (.2) |

Assumption/Rejection of Leases and Contracts

Nortel Networks, Inc.                                                    PRO FORMA   226741         AS OF 04/30/09          INVOICE# *******
63989-DIP
DATE: 06/01/09 12:57:00

| ID | Code | Attorney | Date | Type | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2047970 | 662 | Kittinger | 04/23/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file first notice of lease rejection |
| 2053123 | 662 | Kittinger | 04/30/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file motion to extend deadline to assume or reject unexpired leases |
| 2047489 | 900 | Fights | 04/22/09 | B | B185 | 0.30 | 88.50 | Conferred with A. Remming regarding lease rejection issues |
| 2042565 | 904 | Cordo | 04/15/09 | B | B185 | 0.20 | 70.00 | Review e-mail from D. Riley re: notices of rejection (.1); respond re: same (.1) |
| 2048020 | 904 | Cordo | 04/23/09 | B | B185 | 0.30 | 105.00 | Discussion with K. Weaver re: rejection (.1); research re: same and e-mail K. Weaver re: same (.2) |
| 2048024 | 904 | Cordo | 04/23/09 | B | B185 | 0.40 | 140.00 | Discussion with N. Salvatore re: rejection (.1); review and revise rejection notice (.2); e-mail N. Salvatore re: same (.1) |
| 2048980 | 904 | Cordo | 04/24/09 | B | B185 | 0.30 | 105.00 | Email K. Weaver re: extension motions and research of same (.2); review response re: same (.1) |
| 2052268 | 904 | Cordo | 04/30/09 | B | B185 | 0.30 | 105.00 | Discussion with N. Salvatore re; rejection notice (.1); discussion with A. Remming re: same (.1); review revised notice re: same (.1) |
| 2052271 | 904 | Cordo | 04/30/09 | B | B185 | 0.20 | 70.00 | Review e-mail from N. Salvatore re: 2nd rejection notice (.1); e-mail N. Salvatore comments re: same (.1) |
| 2035695 | 961 | Remming | 04/09/09 | B | B185 | 0.50 | 147.50 | Research re: motion to compel performance of an executory contract |
| 2043142 | 961 | Remming | 04/16/09 | B | B185 | 0.20 | 59.00 | Tele. w/ D. Riley re: lease issues |
| 2043147 | 961 | Remming | 04/16/09 | B | B185 | 1.10 | 324.50 | Review lease rejection procedures motion and order (.6); research re: service issues (.4); meeting w/ C. Miller re: service issues and bankruptcy rules (.1); |
| 2044079 | 961 | Remming | 04/17/09 | B | B185 | 0.30 | 88.50 | Research re: omnibus rejection motion |
| 2044370 | 961 | Remming | 04/18/09 | B | B185 | 0.20 | 59.00 | Email to D. Riley re: omnibus rejection procedures motion/order |
| 2046661 | 961 | Remming | 04/21/09 | B | B185 | 0.40 | 118.00 | Research re: 365(d)(4) stipulations |
| 2046255 | 961 | Remming | 04/21/09 | B | B185 | 0.10 | 29.50 | Meeting w/ C. Fights re: 365(d) stipulation |
| 2046632 | 961 | Remming | 04/21/09 | B | B185 | 0.20 | 59.00 | Research re: 365(d) motion |
| 2046841 | 961 | Remming | 04/21/09 | B | B185 | 0.80 | 236.00 | Research re: 365(d)(4) stipulations; email to D. Riley (CGSH) re: same |
| 2048060 | 961 | Remming | 04/23/09 | B | B185 | 0.90 | 265.50 | Research re: 365(d)(4) extensions (.6); email to D. Riley (CGSH) re: same (.3) |
| 2050500 | 961 | Remming | 04/28/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from K. Weaver re: motion to extend assumption\rejection deadline |
| 2051168 | 961 | Remming | 04/28/09 | B | B185 | 0.20 | 59.00 | Attention to service list of 365(d)(4) motion |
| 2050659 | 961 | Remming | 04/28/09 | B | B185 | 0.20 | 59.00 | Teles. w/ K. Weaver re: service of motion to extend assumption\rejection motion; meeting w/ E. Campbell re: same |
| 2050943 | 961 | Remming | 04/28/09 | B | B185 | 0.20 | 59.00 | Meeting w/ C. Hare re: service list for 365(d)(4) motion |
| 2050945 | 961 | Remming | 04/28/09 | B | B185 | 0.10 | 29.50 | Tele. w/ K. Weaver re: service of 365(d)(4) motion |
| 2050949 | 961 | Remming | 04/28/09 | B | B185 | 0.20 | 59.00 | Tele. K. Weaver re: service of 365(d)(4) motion |
| 2051079 | 961 | Remming | 04/28/09 | B | B185 | 0.10 | 29.50 | Email to K. Weaver re: 365(d)(4) motion |

Nortel Networks, Inc.
DATE: 06/01/09 12:57:00

PRO FORMA 226741                            INVOICE# ******

AS OF 04/30/09

| | | | | | | |
|---|---|---|---|---|---|---|
| 2051081 | 961 | Remming | 04/28/09 | B | B185 | 0.70 | 206.50 | Review 365(d)(4) motion; emails w/ K. Weaver re: same |
| 2051265 | 961 | Remming | 04/29/09 | B | B185 | 0.20 | 59.00 | Attention to service list for 365(d)(4) motion |
| 2051474 | 961 | Remming | 04/29/09 | B | B185 | 0.40 | 118.00 | Research re: 365(d)(4) motions |
| 2051478 | 961 | Remming | 04/29/09 | B | B185 | 0.10 | 29.50 | Tele w/ K. Weaver re: 365(d)(4) motion |
| 2051285 | 961 | Remming | 04/29/09 | B | B185 | 0.20 | 59.00 | Attention to service list for 365(d)(4) motion |
| 2051294 | 961 | Remming | 04/29/09 | B | B185 | 0.10 | 29.50 | Review and respond to emails from K. Weaver re: service list for 365(d)(4) motion |
| 2052022 | 961 | Remming | 04/30/09 | B | B185 | 0.70 | 206.50 | Research re: 365(d)(4) motions; email to D. Riley (CGSH) re: same |
| 2051434 | 961 | Remming | 04/29/09 | B | B185 | 0.30 | 88.50 | Various emails w/ K. Weaver re: 365(d)(4) motion |
| 2051424 | 961 | Remming | 04/29/09 | B | B185 | 0.60 | 177.00 | Review\edit 365(d)(4) motion; email to K. Weaver re: same |
| 2051399 | 961 | Remming | 04/29/09 | B | B185 | 0.90 | 265.50 | Research re: 365(d) leases issues |
| 2051296 | 961 | Remming | 04/29/09 | B | B185 | 0.10 | 29.50 | Various emails w/ K. Weaver re: service list for 365(d)(4) motion |

Total Task: B185    14.70    4,481.00

Other Contested Matters (excluding assumption/reject

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2035988 | 221 | Schwartz | 04/01/09 | B | B190 | 0.10 | 55.00 | Rev. 503(b)(9) Motion |
| 2035992 | 221 | Schwartz | 04/01/09 | B | B190 | 0.10 | 55.00 | Rev. Settlement Procedures Motion |
| 2037813 | 597 | Campbell | 04/14/09 | B | B190 | 0.40 | 76.00 | Prep notice re Mtn to Enlarge Time Re Removal Related Proceedings (.3);prep cos re same (.1) |
| 2032273 | 662 | Kittinger | 04/02/09 | B | B190 | 0.60 | 114.00 | Finalize for filing and e-file certification of counsel regarding order approving stipulation between Excelight Communications Inc. and Nortel Networks, Inc. |
| 2033387 | 662 | Kittinger | 04/06/09 | B | B190 | 0.20 | 38.00 | Finalize for filing for order approving stipulation with Excelight Communications, Inc. |
| 2035172 | 662 | Kittinger | 04/08/09 | B | B190 | 0.70 | 133.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Tyco Electronics Corp. |
| 2035248 | 904 | Cordo | 04/08/09 | B | B190 | 0.20 | 70.00 | Review voicemail from creditor re: chubb motion (.1); return call re: same (.1) |
| 2042065 | 904 | Cordo | 04/14/09 | B | B190 | 0.40 | 140.00 | Review motion to withdraw state actions (.2); e-mail L. Lipnor re: same(.1); discussion with E. Campbell re: same (.1) |
| 2042564 | 904 | Cordo | 04/15/09 | B | B190 | 0.20 | 70.00 | E-mail D. Abbott re: amex; review response re: same (.1); review voicemail re: amex; call B. Burnet re: same (.1) |
| 2051107 | 904 | Cordo | 04/28/09 | B | B190 | 0.10 | 35.00 | Review e-mail from J. Lacks re: adversary proceedings |
| 2036187 | 961 | Remming | 04/10/09 | B | B190 | 0.10 | 29.50 | Tele. w/ N. Salvatore re: vendor issue |
| 2036163 | 961 | Remming | 04/10/09 | B | B190 | 0.10 | 29.50 | Email to N. Salvatore re: vendor issue |
| 2036170 | 961 | Remming | 04/10/09 | B | B190 | 0.60 | 177.00 | Research re: vendor issue |

Nortel Networks, Inc.  
63989-DIP  
DATE: 06/01/09 12:57:00

PRO FORMA 226741     AS OF 04/30/09     INVOICE# ******

Business Operations

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2035995 | 221 | Schwartz | 04/01/09 | B | B210 | 0.10 | 55.00 | Rev. Financial Information Motion |
| 2032502 | 322 | Abbott | 04/03/09 | B | B210 | 0.30 | 165.00 | Conf call with Tinker re: 2015.3 motion |
| 2034293 | 322 | Abbott | 04/07/09 | B | B210 | 0.10 | 55.00 | Mtg w/ Cordo re: seal question |
| 2034944 | 322 | Abbott | 04/08/09 | B | B210 | 0.10 | 55.00 | Mtg w/ Cordo re: SOFA 3C |
| 2035140 | 322 | Abbott | 04/08/09 | B | B210 | 0.20 | 110.00 | Mtg w/ Cordo re: UST report format question |
| 2035449 | 322 | Abbott | 04/09/09 | B | B210 | 0.10 | 55.00 | Mtg w/ Cordo re: UST report format issues |
| 2035449 | 322 | Abbott | 04/09/09 | B | B210 | 1.20 | 660.00 | Prepare and distribute correspondence and docs re: schedules(1) and meeting w/ Kim, Polizzi, Cordo re: schedules/statements form (.2) |
| 2035591 | 322 | Abbott | 04/09/09 | B | B210 | 0.50 | 275.00 | Conference call re: sofa disclosure issue |
| 2036436 | 322 | Abbott | 04/10/09 | B | B210 | 0.30 | 165.00 | Telephone call w/Tinker re: SOFA 3C |
| 2036437 | 322 | Abbott | 04/10/09 | B | B210 | 0.20 | 110.00 | Telephone call w/Kim, Schweitzer re: SOFA 3C. |
| 2037542 | 322 | Abbott | 04/14/09 | B | B210 | 2.50 | 1,375.00 | Conference call re: schedules and statements w/Karr, Brod, Sweigart, Lukenda, Schweitzer, Kim, Conley, Claspell |
| 2044975 | 322 | Abbott | 04/20/09 | B | B210 | 0.50 | 275.00 | Conf call w/ Lukenda, Tinker, Schweitzer, Polizzi re: Form 26 issues |
| 2047047 | 322 | Abbott | 04/22/09 | B | B210 | 1.40 | 770.00 | Prep and attend hearing re: 2015.3 |
| 2044267 | 594 | Conway | 04/17/09 | B | B210 | 0.10 | 20.50 | Discuss filing schedules and statements w/A. Remming |
| 2045181 | 594 | Conway | 04/20/09 | B | B210 | 0.20 | 41.00 | Discuss filing and svc of schedules and SOFAs w/E. Campbell |
| 2045656 | 594 | Conway | 04/20/09 | B | B210 | 0.30 | 61.50 | Discuss filing schedules w/EJC |
| 2045694 | 597 | Campbell | 04/20/09 | B | B210 | 1.70 | 323.00 | Attn to schedules and statements |
| 2037194 | 662 | Kittinger | 04/13/09 | B | B210 | 0.40 | 76.00 | Finalize for filing and e-file monthly operating report for January 14, 2009 through February 28, 2009 |
| 2045774 | 662 | Kittinger | 04/20/09 | B | B210 | 1.80 | 342.00 | Finalize for filing and e-file schedules and statements |
| 2046773 | 662 | Kittinger | 04/21/09 | B | B210 | 0.40 | 76.00 | Finalize for filing and e-file notice of filing of revised order granting additional time to file financial reports |
| 2034311 | 904 | Cordo | 04/07/09 | B | B210 | 0.40 | 140.00 | Review question re: filing schedules and sofas under seal (.2)research re: same (.2) |
| 2034305 | 904 | Cordo | 04/07/09 | B | B210 | 0.20 | 70.00 | Discussion with D. Abbott re: schedules and sofas (.1)Left message for E. Polizzi re: schedules and sofas (.1) |
| 2035239 | 904 | Cordo | 04/08/09 | B | B210 | 0.80 | 280.00 | Discussion with C. Fiege and L. Polizzi re: MOR forms; additional discussion with C. Fiege, L. Polizzi and Huron re: same |
| 2035240 | 904 | Cordo | 04/08/09 | B | B210 | 1.20 | 420.00 | Review voice message from E. Polizzi (.1); return call re: same (.1); research re: MOR (.5); discussion with D. Abbott re: same (.1); follow up discussion with L. Polizzi re: same (.2) ; call J. Heck re: same; research re: same (.1); e-mail L. Polizzi re: same |

Total Task: B190     3.80     1,022.00

Nortel Networks, Inc.                                                        PRO FORMA  226741          AS OF 04/30/09
63989-DIP
DATE: 06/01/09 12:57:00                                                                                  INVOICE# ******

| ID | Tkpr | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2035246 | 904 | Cordo | 04/08/09 | B | B210 | 0.10 | 35.00 | Call with counsel for jdsu re: jdsu motion to withdraw |
| 2037024 | 904 | Cordo | 04/13/09 | B | B210 | 0.10 | 35.00 | Review Nortel MOR for filing |
| 2044880 | 904 | Cordo | 04/18/09 | B | B210 | 0.10 | 35.00 | Review email from L. Yang re: UST questions and respond re: same |
| 2045715 | 904 | Cordo | 04/20/09 | B | B210 | 0.10 | 35.00 | E-mail L. Yang re: follow up response to UST question |
| 2045713 | 904 | Cordo | 04/20/09 | B | B210 | 1.10 | 385.00 | Attn to issues re: schedules and sofas (.5); various discussions with L. Polizzi re: same (.3); various discussions with E. Campbell and J. Kittenger re: same (.3) |
| 2045717 | 904 | Cordo | 04/20/09 | B | B210 | 0.20 | 70.00 | Review e-mail from J. Heck re: answers to questions re: UST fees (.1); respond with follow up question re: same; review response re: same (.1) |
| 2046717 | 904 | Cordo | 04/21/09 | B | B210 | 0.30 | 105.00 | Review L. Polizzi e-mail re: 2015.3 order (.1); review A. Renming e-mail re: same and response re: same (.1); call L. Polizzi re: same (.1) |
| 2048022 | 904 | Cordo | 04/23/09 | B | B210 | 0.20 | 70.00 | Review letter to UST (.1); e-mail C. Brod and L. Polizzi re: same (.1) |
| 2050042 | 904 | Cordo | 04/27/09 | B | B210 | 0.20 | 70.00 | Discussion with D. Abbott re: MOR deadlines (.1); telephone conversation with L. Polizzi re: same (.1) |
| 2051106 | 904 | Cordo | 04/28/09 | B | B210 | 0.10 | 35.00 | Research and e-mail M. Fleming sample motions to file under seal schedules and sofas |
| 2052266 | 904 | Cordo | 04/30/09 | B | B210 | 0.10 | 35.00 | Review motion to file schedules and statements under seal |
| 2044261 | 961 | Renming | 04/17/09 | B | B210 | 0.20 | 59.00 | Meeting w/ A. Conway re: schedules and statements (.1); meeting w/ J. Kittinger re: same (.1) |
| 2046756 | 961 | Renming | 04/21/09 | B | B210 | 0.10 | 29.50 | Email to L. Polizzi (CGSH) re: service of revised order |
| 2046763 | 961 | Renming | 04/21/09 | B | B210 | 0.30 | 88.50 | Attention to notice of revised order for 2015.3 motion |
| 2050091 | 961 | Renming | 04/27/09 | B | B210 | 0.20 | 59.00 | Review and respond to email re: motions to file documents under seal; research re: same |
| 2050348 | 961 | Renming | 04/28/09 | B | B210 | 0.10 | 29.50 | Review email from J. Doggett (CGSH) re: motions to file under seal; email to A. Cordo re: same |

                                                              Total Task: B210    18.40    7,095.50

**Employee Benefits/Pensions**

| 2033010 | 597 | Campbell | 04/06/09 | B | B220 | 0.40 | 76.00 | Chk docket re mtn authorize payment certain prepetition obligations under retirement plan (.2); prep cno re same (.2) |
| 2033746 | 597 | Campbell | 04/07/09 | B | B220 | 0.30 | 57.00 | Edit cno re retirement plan mtn (.1);efile same (.2) |
| 2044878 | 904 | Cordo | 04/18/09 | B | B220 | 0.40 | 140.00 | Review various emails from A. Renming and Z. Kolkin re: KEIP transcript (.1); e-mail A. renming re: same and review response re: same (.1); research re: same (.2) |
| 2044536 | 961 | Renming | 04/18/09 | B | B220 | 0.30 | 88.50 | Review email from Z. Kolkin re: transcript of KEIP hearing (.1); contact transcriber re same (.1); draft email to Z. Kolkin re same (.1) |
| 2045255 | 961 | Renming | 04/20/09 | B | B220 | 0.10 | 29.50 | Email to Z. Kolkin re: 3/5 transcript |
| 2044786 | 961 | Renming | 04/20/09 | B | B220 | 0.10 | 29.50 | Email to Z. Kolkin re: audio transcript |

Nortel Networks, Inc.
63989-DIP
DATE: 06/01/09 12:57:00

PRO FORMA 226741                    INVOICE# ******

AS OF 04/30/09

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2044814 | 961 | Remming | 04/20/09 | B | B220 | 0.20 | 59.00 | Arranged for audio transcript request; email Z. Kolkin re: same |

Financing/Cash Collections                Total Task: B220    1.80    479.50

| 2033594 | 322 | Abbott | 04/06/09 | B | B230 | 0.10 | 55.00 | Call to Doggett re: ADR question |
| 2034090 | 597 | Campbell | 04/07/09 | B | B230 | 0.60 | 114.00 | Disc 3rd notice re proposed order re cash mgmt mtn w/A. Cordo (.1); prep same for filing (.1);efile same (.2);prep same for ct (.2) |
| 2034317 | 904 | Cordo | 04/07/09 | B | B230 | 0.80 | 280.00 | Review e-mail from L. Lipnor re: CM (.1); review revised CM Order (.5); various discussions with L. Lipnor re: same (.1); review and sign final notice for filing (.1) |

Tax Issues                    Total Task: B230    1.50    449.00

| 2034316 | 904 | Cordo | 04/07/09 | B | B240 | 0.10 | 35.00 | Review Qtera tax notice; e-mail J. Kim and N. Salvatore re: same |
| 2037022 | 904 | Cordo | 04/13/09 | B | B240 | 0.40 | 140.00 | Discussion with C. Givens re: tax issues (.1); research re: same (.2); discussion with C. Fights re: same (.1) |

Real Estate                    Total Task: B240    0.50    175.00

| 2047571 | 961 | Remming | 04/22/09 | B | B250 | 0.40 | 118.00 | Meeting w/ C. Fights re: landlord/lease issues |
| 2048008 | 961 | Remming | 04/23/09 | B | B250 | 0.10 | 29.50 | Meeting w/ D. Abbott re: lease issues |

Claims Administration and Objections    Total Task: B250    0.50    147.50

| 2035998 | 221 | Schwartz | 04/01/09 | B | B310 | 0.10 | 55.00 | Rev. Tax Motion |
| 2033117 | 594 | Conway | 04/06/09 | B | B310 | 0.10 | 20.50 | Review and discuss poc w/B. Springart |
| 2033001 | 597 | Campbell | 04/06/09 | B | B310 | 0.40 | 76.00 | Check docket re mtn settle certain claims (.2);prep cno re same (.2) |
| 2033097 | 597 | Campbell | 04/06/09 | B | B310 | 0.10 | 19.00 | Attn to emailing proof of claim to claims agent |
| 2033130 | 597 | Campbell | 04/06/09 | B | B310 | 0.40 | 76.00 | Attn to serv order approving stip w/ Excelight (.2);prep nos re same (.2) |
| 2033007 | 597 | Campbell | 04/06/09 | B | B310 | 0.40 | 76.00 | Chk docket re mtn to establish uniform procedures re claims (.2); prep cno re same (.2) |
| 2033750 | 597 | Campbell | 04/07/09 | B | B310 | 0.30 | 57.00 | Edit cno re mtn omnibus settlement procedures re claims (.1);efile same (.2) |
| 2037193 | 662 | Kittinger | 04/13/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Volex, Inc. |
| 2045933 | 662 | Kittinger | 04/20/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of service re notice of proposed settlement of reclamation demand of Tellabs North America |

Nortel Networks, Inc.                                          PRO FORMA  226741         AS OF 04/30/09              INVOICE# ******
63989-DIP
DATE: 06/01/09 12:57:00

| Index | Code | Name | Date | Type | Task | Hours | Description |
|---|---|---|---|---|---|---|---|
| 2046772 | 662 | Kittinger | 04/21/09 | B | B310 | 57.00 | Finalize for filing and e-file supplemental notice of service re: notice of reclamation claim settlement |
| 2037089 | 900 | Fights | 04/13/09 | B | B310 | 0.30 | Conferred with A. Cordo regarding claim issues |
| 2033478 | 904 | Cordo | 04/06/09 | B | B310 | 0.20 | Review e-mail from J. Lacks re: reclamation order (.1); discussion with J. Lacks re: same (.1) |
| 2035245 | 904 | Cordo | 04/08/09 | B | B310 | 0.30 | Discussion with Judge Gross chambers re: hearing time (.1); discussion with E. Campbell re: same (.1); review and sign revised agenda re: same (.1) |
| 2036998 | 904 | Cordo | 04/10/09 | B | B310 | 0.10 | Review e-mail from K. Weaver re: 9027 ext motion |
| 2037025 | 904 | Cordo | 04/13/09 | B | B310 | 0.20 | Telephone conversation with L. Lipnor re: 503(b)(9) (.1); discussion with R. Fusco re: same (.1) |
| 2042062 | 904 | Cordo | 04/14/09 | B | B310 | 0.20 | Review e-mail from L. Lipnor re: 503(b)(9); review e-mail from R. Fusco re: same (.1); respond to R. Fusco re: same; respond to L. Lipnor re: same (.1) |
| 2042563 | 904 | Cordo | 04/15/09 | B | B310 | 0.20 | Review e-mail from UL re: filing a proof of claim (.1); respond re: same (.1); E-mail J. Kim and N. Salvatore re: offer to purchase claims; review response from J. Kim re: same |
| 2044242 | 904 | Cordo | 04/17/09 | B | B310 | 0.10 | |
| 2048018 | 904 | Cordo | 04/23/09 | B | B310 | 0.30 | Review e-mail from J. Lacks re: settlement notice motion(.1); research re: same (.1); discussion with D. Abbott re: same and e-mail J. Lacks re: same (.1) |
| 2051627 | 904 | Cordo | 04/29/09 | B | B310 | 0.10 | E-mail J. Doggett copies of proofs of claim |
| 2033059 | 961 | Remming | 04/06/09 | B | B310 | 0.20 | Meeting w/ C. Miller to discuss local rule for bar dates; email to J. Doggett re: same |
| 2033064 | 961 | Remming | 04/06/09 | B | B310 | 0.20 | Attention to proof of claim received |
| 2033212 | 961 | Remming | 04/06/09 | B | B310 | 0.10 | Draft email to J. Doggett (CGSH) re: proof of claim |
| 2034762 | 961 | Remming | 04/08/09 | B | B310 | 0.10 | Review stipulation with reclamation claimant |
| 2036827 | 961 | Remming | 04/13/09 | B | B310 | 0.10 | Review email from CGSH re: reclamation agreement |
| 2037183 | 961 | Remming | 04/13/09 | B | B310 | 0.30 | Review stipulation with Volex; arrange for same to be filed |
| 2037188 | 961 | Remming | 04/13/09 | B | B310 | 0.30 | Multiple emails re: reclamation settlement |
| 2042377 | 961 | Remming | 04/15/09 | B | B310 | 0.20 | Email to J. Doggett re: bar date motion; research re: same |
| 2044371 | 961 | Remming | 04/18/09 | B | B310 | 0.80 | Research re: omnibus rejection procedures motion |
| 2045891 | 961 | Remming | 04/20/09 | B | B310 | 0.10 | Emails w/ L. Lipner re: reclamation settlement motion |
| 2045893 | 961 | Remming | 04/20/09 | B | B310 | 0.20 | Review reclamation settlement notice |
| 2045644 | 961 | Remming | 04/20/09 | B | B310 | 0.10 | Attention to reclamation settlement |
| 2045776 | 961 | Remming | 04/20/09 | B | B310 | 0.10 | Tele. w/ L. Lipner re: reclamation settlement |
| 2045912 | 961 | Remming | 04/20/09 | B | B310 | 0.10 | Review service list for reclamation notice |
| 2046743 | 961 | Remming | 04/21/09 | B | B310 | 0.10 | Email re: supplemental service of reclamation settlement |

Nortel Networks, Inc.                                            PRO FORMA  226741              AS OF 04/30/09              INVOICE# ******
63989-DIP
DATE: 06/01/09 12:57:00

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2046655 | 961 | Remming | 04/21/09 | B | B310 | 0.10 | 29.50 | Attention to service of reclamation notice |
| 2051169 | 961 | Remming | 04/28/09 | B | B310 | 0.10 | 29.50 | Email to J. Kim re: proof of claim |
| 2051248 | 961 | Remming | 04/29/09 | B | B310 | 0.10 | 29.50 | Email proof of claim to J. Doggett |

                                        Total Task: B310        8.10        2,216.00

Plan and Disclosure Statement (Including Business Pl

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2053124 | 662 | Kittinger | 04/30/09 | B | B320 | 0.40 | 76.00 | Finalize for filing and e-file motion to extend exclusive periods to file a chapter 11 plan |

                                        Total Task: B320        0.40          76.00

                                        FEE SUBTOTAL          146.90       42,954.50