# Nortel Networks Inc.
## Capstone Advisory Group, LLC
### Exhibit C: Detailed Time Descriptions
#### For the Period 4/1/09 through 4/30/09

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 4/1/2009 | J. Peterson | 0.80 | Participated in meeting with Jefferies and counsel re: sale proceeds allocations. |
| 4/1/2009 | J. Borow | 0.80 | Discussed with counsel and other professionals for UCC re: sale proceeds allocations issues. |
| 4/1/2009 | R. Manzo | 0.80 | Analyzed sales proceed allocation approaches and cash implications. |
| 4/1/2009 | S. Song | 2.00 | Reviewed and analyzed Business Unit materials re: potential asset sales. |
| 4/2/2009 | S. Song | 1.00 | Reviewed Business Unit financial materials relative to an asset sale. |
| 4/2/2009 | S. Song | 2.00 | Reviewed Business Unit materials for asset sales. |
| 4/2/2009 | S. Song | 2.00 | Reviewed and analyzed Business Unit P&L for potential sale. |
| 4/2/2009 | J. Borow | 2.40 | Reviewed issues relating to asset sales. |
| 4/3/2009 | C. Kearns | 0.50 | Continued reviewing allocation issues. |
| 4/3/2009 | J. Peterson | 1.40 | Drafted and sent a request of possible key allocations to be discussed with the Debtors. |
| 4/3/2009 | J. Borow | 1.40 | Discussed with Debtors re: sale of subsidiary company. |
| 4/3/2009 | J. Borow | 1.80 | Analyzed alternative treatment for sale proceeds allocation. |
| 4/3/2009 | J. Hyland | 1.90 | Analyzed intercompany's impact on sales proceeds allocations. |
| 4/3/2009 | J. Borow | 2.20 | Reviewed issues relating to asset sales. |
| 4/3/2009 | J. Hyland | 2.20 | Analyzed sales proceed allocation methodologies. |
| 4/3/2009 | J. Borow | 2.60 | Reviewed issues relating to disposition of business. |
| 4/3/2009 | J. Peterson | 2.90 | Drafted a list of potential key allocations previously used by the Debtors. |
| 4/5/2009 | C. Kearns | 0.50 | Reviewed Equinox bid summaries. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/6/2009 | S. Song | 0.50 | Reviewed data room and prepared initial question list for Business Unit held for sale. |
| 4/6/2009 | T. Horton | 0.50 | Analyzed allocation issues. |
| 4/6/2009 | T. Morilla | 1.60 | Began reviewing bid documents for the sale of one Business Unit. |
| 4/6/2009 | J. Hyland | 1.60 | Analyzed alternative sales proceeds allocations. |
| 4/6/2009 | J. Hyland | 2.00 | Reviewed proposals on sale of business unit. |
| 4/6/2009 | J. Borow | 2.30 | Reviewed issues relating to asset sales. |
| 4/6/2009 | S. Song | 2.60 | Prepared charts of Business Unit revenues by customers, and charts working capital and headcount for Business Unit held for sale. |
| 4/6/2009 | J. Hyland | 2.80 | Prepared preliminary calculations for allocations of sales proceeds. |
| 4/6/2009 | S. Song | 2.90 | Prepared Business Unit presentation for potential sale. |
| 4/7/2009 | J. Hyland | 0.10 | Called M. Hart re: sales proceeds allocations. |
| 4/7/2009 | S. Song | 0.90 | Reviewed materials and prepared data request list regarding Business Unit divestiture. |
| 4/7/2009 | S. Song | 2.80 | Prepared Business Unit presentation for divestiture. |
| 4/7/2009 | T. Morilla | 3.00 | Analyzed bid documents for one Business Unit potentially to be sold. |
| 4/7/2009 | J. Borow | 3.20 | Reviewed issues relating to asset sales. |
| 4/8/2009 | J. Borow | 1.10 | Reviewed intercompany regional allocation issues. |
| 4/8/2009 | T. Morilla | 1.70 | Created chart for asset sale allocation of proceeds based on various financial statistics. |
| 4/8/2009 | J. Hyland | 2.20 | Analyzed asset sales proceeds allocations. |
| 4/8/2009 | S. Song | 2.50 | Prepared Business Unit presentation for potential asset sale. |
| 4/8/2009 | J. Borow | 2.60 | Reviewed issues relating to asset sales. |
| 4/9/2009 | S. Song | 0.80 | Reviewed data room materials on Business Unit divestiture. |
| 4/9/2009 | S. Song | 1.00 | Analyzed methods for allocations. |
| 4/9/2009 | T. Morilla | 1.40 | Reviewed Capstone preliminary asset sale allocation presentation. |

Capstone Advisory Group, LLC                                          Page 2 of 34
Invoice for the April 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/9/2009 | J. Hyland | 1.50 | Prepared summary of potential sales proceeds allocation options. |
| 4/9/2009 | J. Borow | 1.60 | Reviewed intercompany divestiture allocation issues. |
| 4/9/2009 | T. Horton | 1.80 | Reviewed documents pertaining to Business Units and sale process. |
| 4/9/2009 | S. Song | 1.80 | Reviewed and prepared Business Unit data request and question list for Business Units potentially held for sale. |
| 4/9/2009 | S. Song | 2.00 | Reviewed follow-up allocation materials from call with Debtors on asset sale. |
| 4/9/2009 | J. Peterson | 2.80 | Initial preparation of potential methods of allocation to be considered for the Debtors' Business Unit sales. |
| 4/9/2009 | T. Horton | 3.00 | Participated in and reviewed material re: allocation of sale proceeds. |
| 4/9/2009 | J. Hyland | 5.40 | Participated in Debtors' presentation on sales proceeds allocations and related follow-up meetings. |
| 4/10/2009 | T. Morilla | 0.90 | Compared various scenarios of underlying cash burn as it related to potential sale prices of an underlying Business Unit. |
| 4/10/2009 | S. Song | 1.40 | Reviewed follow-up Business Unit divestiture materials from UCC meeting. |
| 4/10/2009 | S. Song | 2.20 | Reviewed Business Unit presentation. |
| 4/10/2009 | S. Song | 2.70 | Reviewed and analyzed Business Unit materials posted to the data room. |
| 4/10/2009 | J. Borow | 3.10 | Reviewed intercompany allocation issues. |
| 4/11/2009 | J. Hyland | 2.90 | Reviewed matters related to asset sales. |
| 4/13/2009 | S. Song | 2.00 | Reviewed data room materials for Business Unit divestiture. |
| 4/13/2009 | S. Song | 2.40 | Reviewed Business Unit materials for potential asset sale and prepared data request and question list. |
| 4/15/2009 | S. Song | 0.20 | Reviewed Business Unit divestiture materials. |
| 4/15/2009 | T. Morilla | 0.30 | Analyzed Business Unit sale update memo distributed by US Debtors' management. |
| 4/15/2009 | S. Song | 0.50 | Prepared materials for Financial Advisor meetings on asset dispositions. |
| 4/15/2009 | S. Song | 1.00 | Reviewed updated Business Unit divestiture materials. |
| 4/17/2009 | S. Song | 0.50 | Actively participated in conference call regarding divestiture purchase price allocation. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

Page 3 of 34

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/17/2009 | S. Song | 1.30 | Reviewed Business Unit divestiture materials. |
| 4/17/2009 | S. Song | 2.30 | Reviewed follow-up divestiture allocation materials from UCC call. |
| 4/17/2009 | S. Song | 2.40 | Analyzed Business Unit financials for potential disposition. |
| 4/17/2009 | S. Song | 2.60 | Reviewed follow-up Business Unit divestiture materials from UCC call. |
| 4/19/2009 | S. Song | 1.30 | Prepared asset sales proceeds allocation summary. |
| 4/19/2009 | S. Song | 1.70 | Reviewed divestiture bid information and prepared analysis. |
| 4/20/2009 | T. Morilla | 0.80 | Reviewed allocation of sale proceeds question list for the Debtors. |
| 4/20/2009 | S. Song | 1.10 | Prepared allocation of proceeds data request list. |
| 4/20/2009 | T. Horton | 2.60 | Reviewed data room material on real estate and Calgary sale process. |
| 4/20/2009 | J. Borow | 2.90 | Reviewed sale proceeds allocation concepts. |
| 4/21/2009 | T. Horton | 0.60 | Reviewed data and prepared questions for real estate transaction. |
| 4/21/2009 | J. Peterson | 2.50 | Participated portion of meeting with counsel, Monitor, Administrator, and Debtors in discussion for possible allocation of proceeds from the sale of a Business Unit. |
| 4/21/2009 | S. Song | 2.90 | Prepared proceeds allocation data points analysis. |
| 4/21/2009 | J. Borow | 3.00 | Reviewed purchase proceeds allocation issues. |
| 4/22/2009 | S. Song | 0.30 | Reviewed real estate divestiture. |
| 4/22/2009 | S. Song | 2.40 | Prepared divestiture proceeds allocation analysis. |
| 4/22/2009 | S. Song | 2.60 | Reviewed follow-up Business Unit financial and divestiture materials from UCC pre-call. |
| 4/22/2009 | S. Song | 2.60 | Prepared Business Unit Buyer Analysis. |
| 4/23/2009 | T. Morilla | 1.10 | Analyzed proposed sale documents for the Calgary office. |
| 4/23/2009 | S. Song | 2.40 | Prepared Business Unit Divestiture Bid Analysis. |
| 4/24/2009 | S. Song | 0.70 | Revised Business Unit Divestiture Bid Analysis. |
| 4/24/2009 | S. Song | 1.90 | Reviewed and analyzed divestiture materials. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 4/24/2009 | J. Borow | 2.20 | Reviewed purchase proceeds allocation issues. |
| 4/26/2009 | T. Morilla | 0.40 | Edited bid analysis for underlying Business Unit. |
| 4/27/2009 | T. Morilla | 0.50 | Continued editing bid analysis for underlying Business Unit. |
| 4/27/2009 | C. Kearns | 1.00 | Participated on call with counsel and Jefferies to discuss status of Equinox bids; related follow up. |
| 4/27/2009 | T. Horton | 1.50 | Reviewed and analyzed asset purchase docs and participated on call to discuss holdbacks. |
| 4/27/2009 | J. Hyland | 1.50 | Analyzed timing and related cash flows for potential asset divestiture. |
| 4/27/2009 | J. Hyland | 1.90 | Reviewed financial terms in an asset sale agreement. |
| 4/28/2009 | T. Morilla | 0.40 | Edited Business Unit presentation and related cash flows. |
| 4/29/2009 | J. Hyland | 0.70 | Participated in meeting with Debtors, E&Y, Jefferies and FTI re: purchase price allocation. |
| 4/29/2009 | J. Borow | 1.80 | Participated in discussion with Debtors re: purchase proceeds allocation issues. |
| 4/30/2009 | S. Song | 0.60 | Reviewed Debtors' Real Estate materials. |
| 4/30/2009 | S. Song | 1.40 | Reviewed and analyzed Debtor's Business Unit divestiture analysis. |
| 4/30/2009 | S. Song | 2.40 | Reviewed Debtors' Business Unit divestiture materials. |
| 4/30/2009 | J. Borow | 3.60 | Reviewed sales proceeds allocation and related issues. |
| Subtotal | | 171.20 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 4/6/2009 | J. Hyland | 1.40 | Reviewed March Fee Application. |
| 4/11/2009 | J. Hyland | 1.80 | Reviewed March Fee App. |
| 4/11/2009 | J. Hyland | 2.20 | Continued reviewing March Fee App. |
| 4/19/2009 | J. Hyland | 2.10 | Reviewed March Fee Application. |
| 4/22/2009 | T. Morilla | 1.40 | Reviewed various time allotments and task codes for the March Fee Application. |
| 4/22/2009 | T. Morilla | 2.60 | Reviewed portion of March fee application. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/24/2009 | L. Hirschman | 0.30 | Prepared 3-09 fee application. |
| 4/24/2009 | N. Backer | 1.50 | Prepared second fee statement. |
| 4/27/2009 | J. Borow | 1.40 | Reviewed and prepared March fee application. |
| 4/27/2009 | L. Hirschman | 3.60 | Prepared 3-09 fee application. |
| 4/28/2009 | J. Borow | 1.40 | Reviewed and prepared March fee application. |
| 4/29/2009 | J. Hyland | 1.30 | Reviewed March Fee Application. |
| 4/30/2009 | N. Backer | 0.60 | Prepared second fee statement. |
| Subtotal | | 21.60 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/1/2009 | C. Kearns | 0.50 | Continued analysis of interco allocation issues, including related discussions with counsel and Jefferies. |
| 4/1/2009 | J. Peterson | 2.80 | Reviewed list of answered open points received from J. Williams of the Debtors. |
| 4/2/2009 | C. Kearns | 3.00 | Prepared for (.7) and participated on call (2.3) with UCC on Equinox status, liquidity, intercompany issues and other matters. |
| 4/3/2009 | C. Kearns | 1.20 | Prepared for and participated on call with Carrier Management. |
| 4/3/2009 | T. Horton | 1.20 | Participated on call with Debtors' leadership team from Carrier Networks. |
| 4/6/2009 | J. Peterson | 0.60 | Corresponded with B. Beekenkamp of E&Y concerning the Debtors' cash flows and other matters. |
| 4/7/2009 | J. Peterson | 1.40 | Participated in meeting with J. Williams of the Debtors' on possible allocations of asset proceeds and methods previously used and cash flows. |
| 4/7/2009 | J. Hyland | 1.50 | Participated on call with Debtors and advisors re: supplier issue. |
| 4/7/2009 | T. Horton | 2.00 | Participated in meeting with Debtors' financial advisor discussing data requests and availability and timing. |
| 4/9/2009 | J. Peterson | 1.10 | Corresponded with J. Williams concerning the Debtors' accounts receivable aging and cash forecasts. |
| 4/9/2009 | J. Borow | 5.50 | Prepared for, attended and met with Debtors and Debtors' professionals re: allocation issues. |
| 4/13/2009 | C. Kearns | 0.30 | Corresponded by e-mails with counsel on various issues regarding asset sales. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/14/2009 | J. Hyland | 1.60 | Prepared for Debtors' presentations on cash matters. |
| 4/14/2009 | J. Borow | 4.30 | Reviewed issues with Debtors re: asset dispositions. |
| 4/14/2009 | J. Hyland | 6.00 | Participated in Debtors' presentations on forecasts, cash forecasts, and cost reductions for regional entities. |
| 4/15/2009 | J. Hyland | 2.30 | Conducted follow-up meetings with Debtors on standalone financial statements. |
| 4/15/2009 | J. Hyland | 6.40 | Participated in Debtors' presentations on standalone financial statements. |
| 4/15/2009 | J. Borow | 8.40 | Participated in meetings and discussions with Debtors (6.4), UCC professionals (1), and follow-up Debtors discussions (1) re: Business Units and asset dispositions. |
| 4/16/2009 | J. Peterson | 1.00 | Participated in meeting with the U.K. Administrator. |
| 4/16/2009 | S. Song | 1.00 | Actively participated in presentation by UK Administrator. |
| 4/16/2009 | J. Hyland | 1.80 | Prepared for Debtors' presentations on legal entity and other matters. |
| 4/16/2009 | S. Song | 2.50 | Actively participated in presentation regarding Entity Viability Analysis. |
| 4/16/2009 | J. Hyland | 6.50 | Participated in Debtors' presentation on legal entity and other matters. |
| 4/20/2009 | C. Kearns | 0.30 | Participated in discussions with Lazard regarding Equinox process and timing as against liquidity needs. |
| 4/20/2009 | J. Hyland | 0.80 | Conducted meeting with P. Binning re: status of various matters. |
| 4/21/2009 | J. Borow | 3.10 | Met with Debtors, Debtors' counsel, administrator and monitor to discuss transfer pricing and funding issues. |
| 4/21/2009 | C. Kearns | 6.80 | Participated with Akin, Monitor, Administrator and Debtors' advisors regarding TPA, Liquidity and intercompany issues. |
| Subtotal | | 73.90 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/1/2009 | J. Hyland | 2.70 | Reviewed presentations to UCC. |
| 4/2/2009 | J. Hyland | 0.80 | Prepared for UCC reporting. |
| 4/2/2009 | J. Hyland | 2.30 | Participated on UCC call. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

Page 7 of 34

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/2/2009 | J. Borow | 2.30 | Participated in meeting of UCC and other professionals re: update information to committee. |
| 4/2/2009 | J. Peterson | 2.80 | Finished internal preparation for the UCC call. |
| 4/6/2009 | T. Horton | 0.50 | Prepared UCC reporting. |
| 4/7/2009 | J. Hyland | 0.50 | Participated on call with UCC re: supplier issue. |
| 4/10/2009 | T. Horton | 1.20 | Prepared for meeting with UCC. |
| 4/10/2009 | J. Hyland | 2.20 | Prepared for UCC meeting. |
| 4/10/2009 | J. Borow | 2.80 | Prepared for, attended and participated in meeting with UCC and counsel. |
| 4/10/2009 | J. Borow | 2.80 | Prepared for meeting with UCC. |
| 4/10/2009 | T. Horton | 2.80 | Participated on call with UCC. |
| 4/10/2009 | J. Hyland | 2.80 | Participated in UCC meeting and follow-up discussions. |
| 4/13/2009 | J. Peterson | 1.00 | Prepared (.2) and participated (.8) in a meeting with Jefferies and FTI re: legal entities. |
| 4/14/2009 | J. Hyland | 0.80 | Conducted follow-up meetings with FTI re: geographic entity matters. |
| 4/14/2009 | S. Song | 1.00 | Prepared for Financial Advisor Meetings. |
| 4/15/2009 | J. Hyland | 1.00 | Prepared and participated on call with counsel and Jefferies re: UCC call. |
| 4/16/2009 | T. Morilla | 0.20 | Reviewed meeting agenda for the UCC meeting. |
| 4/17/2009 | J. Hyland | 0.50 | Conducted call with T. Zale re: reporting requirements. |
| 4/17/2009 | R. Manzo | 0.60 | Reviewed materials for UCC. |
| 4/17/2009 | J. Hyland | 2.00 | Prepared for and participated in meeting with counsel and FTI re: intercompany. |
| 4/17/2009 | J. Hyland | 2.10 | Prepared for UCC meeting. |
| 4/17/2009 | J. Hyland | 2.70 | Participated in UCC meeting. |
| 4/17/2009 | T. Horton | 2.70 | Participated in UCC meeting. |
| 4/22/2009 | C. Kearns | 0.50 | Prepared for and participated on call with UCC professionals. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/22/2009 | T. Horton | 0.50 | Participated on call with creditors' professionals. |
| 4/22/2009 | J. Hyland | 0.50 | Participated in pre-UCC call with creditors' advisors. |
| 4/23/2009 | J. Hyland | 1.30 | Prepared for UCC weekly call. |
| 4/23/2009 | C. Kearns | 1.50 | Prepared for and participated on UCC call. |
| 4/23/2009 | J. Hyland | 1.50 | Participated in UCC weekly call. |
| 4/23/2009 | J. Borow | 1.50 | Attended and participated in meeting with UCC and other professionals. |
| 4/27/2009 | C. Kearns | 1.70 | Prepared for and meet with counsel to discuss Equinox and C/F issues. |
| 4/29/2009 | J. Hyland | 0.50 | Participated on call with counsel and Jeffries re: UCC call. |
| 4/29/2009 | C. Kearns | 0.50 | Participated on call with Akin and Jefferies to discuss a Business Unit and other matters. |
| 4/29/2009 | J. Borow | 3.20 | Reviewed and prepared reports to UCC. |
| 4/30/2009 | J. Hyland | 0.30 | Participated in meeting with the Monitor. |
| 4/30/2009 | J. Hyland | 1.90 | Prepared for UCC call. |
| 4/30/2009 | J. Hyland | 2.50 | Participated on UCC call. |
| 4/30/2009 | J. Borow | 2.50 | Attended and participated in meeting of UCC. |
| 4/30/2009 | C. Kearns | 2.70 | Prepared for (.2) and participated (2.5) on call with UCC. |
| Subtotal | | 64.20 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/1/2009 | T. Horton | 0.50 | Analyzed cash aspects for funding AIP. |
| 4/6/2009 | T. Morilla | 1.30 | Analyzed the guarantee by NNL for NN UK Pension Trust Limited. |
| 4/10/2009 | J. Peterson | 1.40 | Reviewed forecasted AIP payments in the cash flows in relation to original amounts. |
| 4/13/2009 | T. Morilla | 0.50 | Analyzed organizational chart of a Business Unit. |
| 4/13/2009 | T. Morilla | 1.60 | Analyzed quarterly restructuring of headcount for a Business Unit. |
| 4/15/2009 | S. Song | 2.50 | Prepared Incentive Plan Analysis. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/16/2009 | T. Morilla | 0.90 | Reviewed Fraser, Milner, Casgrain employee motions for pensions. |
| 4/17/2009 | T. Horton | 1.50 | Reviewed and wrote memo re: AIP program. |
| 4/18/2009 | J. Borow | 1.10 | Reviewed issues relating to AIP and related issues. |
| 4/19/2009 | T. Horton | 0.60 | Participated on call with Cleary and Lazard re: AIP metrics. |
| 4/19/2009 | J. Hyland | 0.80 | Prepared for (.2) and participated (.6) on call with Cleary and Lazard re: AIP for Q2. |
| 4/19/2009 | J. Borow | 1.30 | Reviewed issues relating to AIP and related issues. |
| 4/20/2009 | J. Peterson | 1.80 | Review the AIP, KEIP and KERP payments included in the cash forecast to previously agreed upon amounts. |
| 4/22/2009 | T. Horton | 0.80 | Reviewed additional data for AIP. |
| 4/23/2009 | T. Morilla | 0.90 | Analyzed AIP metrics in response to UCC questions. |
| 4/23/2009 | T. Horton | 1.00 | Analyzed potential cash flow issues re: AIP payments. |
| 4/23/2009 | T. Horton | 1.20 | Reviewed material to formulate incentive metrics. |
| 4/23/2009 | T. Horton | 1.60 | Reviewed additional material re: AIP and cash consequences. |
| 4/24/2009 | T. Horton | 1.60 | Reviewed material for incentive plans presentation. |
| 4/27/2009 | T. Morilla | 1.60 | Created presentation regarding the summary of the Annual Incentive Plan. |
| 4/27/2009 | T. Horton | 1.80 | Reviewed additional material for employee incentive plans. |
| 4/27/2009 | T. Horton | 2.10 | Reviewed and prepared additional data for incentive plan presentation. |
| 4/27/2009 | T. Horton | 2.80 | Prepared incentive plan presentation. |
| 4/28/2009 | T. Morilla | 0.60 | Edited Annual Incentive Plan summary presentation. |
| 4/28/2009 | T. Horton | 0.80 | Received and reviewed Q1 incentive plan performance. |
| 4/28/2009 | T. Horton | 1.00 | Revised memo re: incentive plan. |
| 4/28/2009 | T. Horton | 1.40 | Revised and corrected presentation re: incentive plans. |
| 4/29/2009 | C. Kearns | 0.50 | Reviewed Debtors' AIP proposed targets and report there on. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/29/2009 | J. Hyland | 1.80 | Participated in meeting with Debtors and FTI re: AIP Q1 actual results and Q2 plans and follow-up meetings. |
| 4/29/2009 | J. Hyland | 2.10 | Prepared for Q2 AIP revised calculation meeting. |
| 4/29/2009 | T. Horton | 2.50 | Reviewed material and participated on call with Debtors re: Q1 incentive plan performance. |
| 4/29/2009 | T. Horton | 2.50 | Prepared additional incentive plan memorandum. |
| 4/29/2009 | T. Horton | 2.50 | Analyzed additional data and edited presentation re: incentive plan. |
| 4/30/2009 | T. Horton | 0.60 | Prepared charts and material re: AIP for committee call. |
| 4/30/2009 | J. Hyland | 0.90 | Prepared for and participated on pension call with Debtors and advisors. |
| 4/30/2009 | S. Song | 2.10 | Reviewed and assisted in preparing incentive plan analysis. |
| 4/30/2009 | S. Song | 2.40 | Reviewed and analyzed incentive plan materials and Debtors' recent performance. |
| 4/30/2009 | T. Horton | 2.40 | Prepared follow-up material re: incentive plan proposal. |
| Subtotal | | 55.30 | |

### 13. Intercompany Transactions/Bal

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/1/2009 | S. Song | 1.00 | Reviewed Transfer Pricing Update Presentation. |
| 4/1/2009 | S. Song | 1.00 | Prepared talking points for Transfer Pricing Presentation. |
| 4/1/2009 | S. Song | 1.20 | Reviewed Intellectual Property materials. |
| 4/1/2009 | T. Morilla | 1.60 | Analyzed Capstone Transfer Pricing Memo to the UCC. |
| 4/1/2009 | T. Horton | 2.00 | Reviewed questions and material re: intellectual property and intercompany transfers. |
| 4/1/2009 | J. Borow | 3.30 | Reviewed intercompany transactions and related issues. |
| 4/2/2009 | S. Song | 0.50 | Prepared IP question list. |
| 4/2/2009 | J. Hyland | 1.60 | Analyzed transfer pricing methodologies. |
| 4/3/2009 | S. Song | 1.00 | Reviewed alternative Transfer Pricing Methodologies. |
| 4/6/2009 | C. Kearns | 0.70 | Continued reviewing intercompany allocation issues. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/6/2009 | S. Song | 1.00 | Reviewed alternative Transfer Pricing Methodologies. |
| 4/6/2009 | S. Song | 1.00 | Prepared transfer pricing question list. |
| 4/7/2009 | S. Song | 0.40 | Prepared Intellectual Property data request list. |
| 4/7/2009 | T. Morilla | 0.80 | Reviewed Transfer Pricing Data requests and supplier contract questions. |
| 4/7/2009 | T. Horton | 1.00 | Reviewed questions for submission to Debtor re: Intellectual Property. |
| 4/7/2009 | J. Peterson | 2.90 | Prepared a request to J. Williams concerning payments to Flextronics and Transfer Pricing adjustments. |
| 4/7/2009 | J. Hyland | 2.90 | Analyzed purchase price calculations. |
| 4/7/2009 | J. Borow | 3.60 | Reviewed intercompany allocation issues. |
| 4/8/2009 | C. Kearns | 0.50 | Reviewed intercompany allocation issues. |
| 4/8/2009 | J. Peterson | 0.90 | Sent email to Brent Beekenkamp (E&Y) and John Williams (Debtors') re: TPA payments made from NNI to NNL. |
| 4/8/2009 | S. Song | 2.40 | Reviewed and analyzed transfer pricing information. |
| 4/8/2009 | S. Song | 2.70 | Prepared transfer pricing analysis. |
| 4/8/2009 | T. Morilla | 2.90 | Analyzed Q4 2008 Transfer Pricing Calculation model. |
| 4/9/2009 | J. Hyland | 1.60 | Analyzed intercompany allocations. |
| 4/10/2009 | J. Peterson | 0.80 | Discussion with J. Williams regarding the TPA issues facing U.S. and Canada. |
| 4/10/2009 | C. Kearns | 1.00 | Followed up regarding issues raised on recent call re: intercompany allocation and cash. |
| 4/10/2009 | S. Song | 1.90 | Prepared data request and question list regarding intercompany transfer payments and cash flow. |
| 4/11/2009 | J. Hyland | 2.60 | Analyzed intercompany amounts. |
| 4/14/2009 | C. Kearns | 1.00 | Read debtors' analysis on intercompany related matters. |
| 4/14/2009 | T. Horton | 1.50 | Reviewed intercompany issues and transactions. |
| 4/17/2009 | J. Hyland | 0.30 | Conducted call with M. Spragg re: intercompany due diligence requests. |
| 4/17/2009 | J. Hyland | 0.50 | Conducted re: intercompany and available intercompany data. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/17/2009 | C. Kearns | 1.50 | Reviewed Debtors' information packages regarding intercompany allocation. |
| 4/17/2009 | J. Hyland | 1.60 | Reviewed intercompany requests from Debtors. |
| 4/20/2009 | C. Kearns | 0.50 | Continued reviewing intercompany allocation issues. |
| 4/20/2009 | J. Peterson | 1.60 | Participated in meetings with FTI re: transfer pricing due diligence. |
| 4/20/2009 | J. Peterson | 1.70 | Analyzed possible transfer pricing adjustments relating to France and Ireland. |
| 4/20/2009 | J. Hyland | 2.00 | Prepared for (.4) and conducted meeting (1.6) with FTI re: coordinating transfer pricing due diligence. |
| 4/20/2009 | S. Song | 2.30 | Actively participated in transfer pricing discussion with Advisors. |
| 4/20/2009 | J. Hyland | 2.60 | Prepared for transfer pricing discussion with Debtors. |
| 4/20/2009 | S. Song | 2.70 | Reviewed transfer pricing materials. |
| 4/20/2009 | J. Hyland | 2.80 | Analyzed various transfer pricing approaches. |
| 4/20/2009 | J. Hyland | 2.90 | Reviewed transfer pricing approaches. |
| 4/21/2009 | J. Peterson | 1.10 | Participated in discussion with FTI concerning issues that may affect the TPA adjustments and asset sale proceeds. |
| 4/21/2009 | J. Peterson | 1.20 | Participated in discussions with E&Y and the Debtors regarding the supporting details for Q2/Q3 TPA payments and understanding of "Other Items". |
| 4/21/2009 | J. Hyland | 2.00 | Conducted meeting with Jefferies re: transfer pricing. |
| 4/21/2009 | S. Song | 2.60 | Reviewed and analyzed TPA based on Debtors' forecast. |
| 4/21/2009 | J. Hyland | 2.60 | Prepared for transfer pricing meeting with Debtors. |
| 4/21/2009 | J. Hyland | 2.60 | Participated in various meetings with Debtors and advisors re: transfer pricing approaches. |
| 4/21/2009 | J. Peterson | 2.90 | Continued review of the four types of transactions included under the "Intercompany receipts/disbursements" line. |
| 4/21/2009 | J. Peterson | 2.90 | Compiled historical data for transfer pricing adjustments and cash balances. |
| 4/22/2009 | J. Peterson | 1.00 | Participated in a call with the Jefferies team on TPA, cost reductions and SG&A. |
| 4/22/2009 | S. Song | 1.10 | Prepared due diligence request for intercompany issues. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/22/2009 | S. Song | 1.70 | Prepared TPA data request list. |
| 4/22/2009 | S. Song | 2.10 | Prepared cost allocation analysis based on expenses as a percent of revenue. |
| 4/22/2009 | J. Hyland | 2.80 | Prepared various analysis re: transfer pricing. |
| 4/22/2009 | J. Borow | 3.60 | Reviewed intercompany accounts and analyses. |
| 4/23/2009 | S. Song | 2.70 | Reviewed and analyzed Transfer Pricing Adjustment payments based on March Outlook. |
| 4/23/2009 | J. Borow | 3.20 | Reviewed issues pertaining to intercompany cost allocations. |
| 4/24/2009 | S. Song | 2.40 | Reviewed Cost Sharing model. |
| 4/24/2009 | S. Song | 2.70 | Reviewed and revised TPA request list. |
| 4/24/2009 | S. Song | 3.00 | Reviewed and analyzed TPA materials. |
| 4/27/2009 | T. Morilla | 0.40 | Analyzed underlying French entities as they appeared on the 26 Week cash forecast. |
| 4/28/2009 | J. Hyland | 2.00 | Reviewed due diligence requests for TPA review. |
| 4/28/2009 | J. Hyland | 2.60 | Participated in meeting with FTI re: TPA matters. |
| 4/28/2009 | J. Hyland | 2.90 | Analyzed TPA related matters. |
| 4/29/2009 | C. Kearns | 0.30 | Reviewed status of TPA analysis and responses to our diligence request. |
| 4/29/2009 | J. Hyland | 0.40 | Participated in meeting with FTI re: transfer pricing. |
| 4/29/2009 | T. Morilla | 0.80 | Analyzed transfer pricing adjustment documents. |
| 4/29/2009 | J. Hyland | 1.80 | Participated in meeting with Debtors, FTI, E&Y and others re: transfer pricing, taxes and 2009 TPA. |
| 4/30/2009 | J. Hyland | 2.80 | Analyzed transfer pricing methodologies. |
| Subtotal | | 128.50 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/1/2009 | T. Morilla | 0.80 | Re-edited Real Estate Talking Points. |
| 4/2/2009 | T. Morilla | 2.10 | Reviewed Real Estate presentation in preparation for the UCC call. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/6/2009 | S. Song | 1.00 | Reviewed Supplier agreements and prepared request list. |
| 4/7/2009 | S. Song | 1.70 | Reviewed and analyzed supplier contract materials. |
| 4/7/2009 | J. Hyland | 2.80 | Reviewed supplier issues. |
| 4/8/2009 | S. Song | 0.90 | Prepared supplier data request list. |
| 4/8/2009 | S. Song | 1.50 | Researched and prepared summary analysis of Debtors' suppliers. |
| 4/9/2009 | S. Song | 2.70 | Reviewed and analyzed research report on Debtors and suppliers. |
| 4/14/2009 | T. Morilla | 1.40 | Created presentation for real estate update. |
| 4/14/2009 | T. Horton | 1.50 | Analyzed, reviewed and wrote memo for UCC re: real estate initiatives. |
| 4/14/2009 | T. Horton | 2.00 | Reviewed real estate plans by Debtors. |
| 4/15/2009 | T. Morilla | 1.00 | Edited real estate presentation. |
| 4/20/2009 | T. Morilla | 1.80 | Analyzed real estate documents relating to appraisals, proposed acquisitions, title documents and lease documents. |
| 4/23/2009 | T. Morilla | 0.50 | Actively listened during portion of real estate update by C. Meachum of the Debtors. |
| 4/23/2009 | J. Hyland | 1.20 | Participated on real estate update meeting (1) and follow-up meeting with E&Y (.2). |
| 4/23/2009 | T. Morilla | 1.60 | Created and edited real estate update presentation. |
| 4/23/2009 | T. Horton | 1.80 | Participated on call (1.0) with Debtors re: sale of real estate and subsequent presentation write-up (.8). |
| Subtotal | | 26.30 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/2/2009 | J. Peterson | 2.10 | Prepared a list of questions on Carrier Networks to be sent to the Debtors. |
| 4/2/2009 | J. Peterson | 2.30 | Analyzed historical results of the Carrier Business Unit. |
| 4/8/2009 | T. Morilla | 0.20 | Analyzed historic bond prices of the US Debtor. |
| 4/8/2009 | T. Morilla | 2.40 | Analyzed the historical financial results of a major supplier in order to determine the supplier's exposure to the US Debtor. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/13/2009 | J. Peterson | 1.70 | Prepared for week's meetings to be held at Nortel office in Toronto re: historical results. |
| 4/20/2009 | J. Peterson | 2.50 | Review of the Debtors' draft of accounts receivable aging as of March 31, 2009. |
| 4/21/2009 | J. Peterson | 2.10 | Continued to reconcile differences between Debtors' presentations showing conflicting March 31, 2009 accounts receivable balances. |
| 4/24/2009 | J. Peterson | 2.60 | Prepared and sent a due diligence request to S. Dubey regarding the Debtors' 2008 results by region and business segment which were discussed in the 10K. |
| 4/25/2009 | J. Peterson | 1.30 | Reviewed Carrier Networks four business segments 2008 results. |
| Subtotal | | 17.20 | |

### 18. Operating and Other Reports

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/1/2009 | C. Kearns | 0.50 | Reviewed Capstone memos for UCC meeting. |
| 4/1/2009 | T. Horton | 0.80 | Reviewed and corrected real estate talking points. |
| 4/1/2009 | T. Horton | 1.50 | Finalized real estate report and talking points for UCC. |
| 4/1/2009 | T. Morilla | 1.50 | Analyzed Capstone Cost Reduction Memo. |
| 4/1/2009 | J. Peterson | 2.60 | Continued the final review of the weekly cash update memo to be presented to the UCC. |
| 4/2/2009 | S. Song | 1.00 | Analyzed and evaluated R&D and Intellectual Property reports from Debtors. |
| 4/2/2009 | S. Song | 2.00 | Reviewed follow-up materials from UCC call. |
| 4/2/2009 | S. Song | 2.00 | Reviewed and prepared materials for UCC call. |
| 4/6/2009 | J. Peterson | 2.90 | Reviewed and prepared the Debtors' accounts receivable aging summary as of December 31, 2008. |
| 4/6/2009 | J. Peterson | 1.20 | Continued to prepare an analysis on the Debtors' accounts receivable as of December 31, 2008. |
| 4/8/2009 | T. Horton | 1.00 | Analyzed and then reviewed accounts receivable presentation material. |
| 4/8/2009 | J. Hyland | 2.00 | Reviewed cash presentation for UCC. |
| 4/8/2009 | J. Peterson | 2.90 | Continued preparation of an analysis of the Debtors' accounts receivable as of December 31, 2008. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/9/2009 | T. Morilla | 1.30 | Analyzed the public data of the impact of the bankruptcy filing on the US Debtor. |
| 4/9/2009 | J. Peterson | 2.70 | Continued analysis of the Debtors' December 31, 2008 accounts receivable aging. |
| 4/8/2009 | J. Peterson | 2.90 | Finished preparation of the Debtors' accounts receivable aging report to be provided to the UCC. |
| 4/9/2009 | J. Hyland | 2.90 | Revised presentations for UCC meeting. |
| 4/14/2009 | T. Morilla | 1.30 | Analyzed cost reduction update memo from US Debtor's management. |
| 4/14/2009 | S. Song | 2.60 | Prepared Financial Advisor Meetings Summary. |
| 4/14/2009 | J. Hyland | 2.90 | Reviewed and updated summary for UCC on 4/14 Debtors' presentations. |
| 4/16/2009 | S. Song | 1.00 | Reviewed materials provided by UK Administrator and Debtors. |
| 4/16/2009 | T. Morilla | 1.10 | Analyzed foreign entities document provided by the Debtors. |
| 4/16/2009 | J. Hyland | 1.90 | Finalized presentation for UCC meeting. |
| 4/19/2009 | S. Song | 1.60 | Prepared summary of Debtors' corporate and R&D expenses. |
| 4/19/2009 | J. Hyland | 2.40 | Reviewed UCC presentation on financial forecasts. |
| 4/20/2009 | T. Morilla | 1.20 | Reviewed due diligence tracker that was posted to the data room. |
| 4/21/2009 | J. Hyland | 2.70 | Reviewed and revised cash presentation to UCC. |
| 4/27/2009 | J. Peterson | 2.90 | Reviewed the 8th report filed by the Monitor. |
| 4/27/2009 | J. Hyland | 2.90 | Prepared  presentation for UCC on financial forecast. |
| 4/28/2009 | J. Hyland | 2.10 | Revised reporting to UCC based upon new financial information provided by Debtors. |
| 4/28/2009 | J. Peterson | 2.90 | Continued to prepare a report based on the Debtors' March 2009 forecast. |
| 4/29/2009 | J. Hyland | 2.60 | Revised presentation to UCC. |
| 4/29/2009 | J. Peterson | 2.80 | Updated presentation of the Debtors' 2009 financial outlook. |
| 4/30/2009 | T. Horton | 2.50 | Reviewed reports for UCC. |
| 4/30/2009 | J. Peterson | 2.90 | Continued review of the Debtors' financial forecasts. |
| Subtotal | | 72.00 | |

**Capstone Advisory Group, LLC**
**Invoice for the April 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 4/1/2009 | J. Hyland | 0.50 | Participated on call with E&Y and Lazard re: weekly cash call. |
| 4/1/2009 | J. Peterson | 0.50 | Participated in the weekly cash call with the Debtors' and E&Y. |
| 4/1/2009 | T. Horton | 0.70 | Reviewed cash management report. |
| 4/1/2009 | T. Horton | 1.00 | Reviewed and discussed final cash report for UCC. |
| 4/1/2009 | J. Hyland | 1.30 | Prepared for cash call. |
| 4/1/2009 | J. Peterson | 1.90 | Reviewed the Debtors' updated 13-Week Cash flow forecast in anticipation of the weekly cash call. |
| 4/1/2009 | J. Borow | 2.20 | Reviewed liquidity and cash flow issues. |
| 4/1/2009 | J. Peterson | 2.20 | Prepared a list of cash questions for the Debtors. |
| 4/2/2009 | T. Horton | 1.00 | Reviewed, analyzed and prepared report and comments on cash report. |
| 4/2/2009 | T. Morilla | 1.10 | Analyzed daily cash flashes for March 31st and April 1st and weekly cash flash for March 31st. |
| 4/2/2009 | J. Peterson | 2.00 | Analyzed cash matters for consistencies between reporting periods. |
| 4/2/2009 | J. Borow | 3.10 | Reviewed liquidity and cash flow issues. |
| 4/3/2009 | T. Morilla | 0.40 | Analyzed April 2nd Daily Cash Flash. |
| 4/3/2009 | J. Peterson | 2.40 | Reviewed and sent a cumulative list of open cash items to J. Williams and B. Beekenkamp. |
| 4/3/2009 | J. Peterson | 2.60 | Initially reviewed the Debtors' new 13-Week Cash flow forecast. |
| 4/4/2009 | J. Peterson | 2.40 | Prepared cash flow schedules from the Debtors' most recent 13-Week Cash Flow forecast. |
| 4/4/2009 | J. Peterson | 2.20 | Continued to prepare cash flow schedules from Debtors' cash forecasts. |
| 4/6/2009 | T. Morilla | 0.40 | Analyzed the AR/AP set-off negotiations document. |
| 4/6/2009 | T. Morilla | 0.70 | Analyzed daily cash flashes for March 31st and April 3rd. |
| 4/6/2009 | T. Morilla | 1.10 | Analyzed answers to Capstone's due diligence questions re: accounts payable and check issuance process. |
| 4/6/2009 | J. Borow | 1.40 | Reviewed cash flow matters for certain entities. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/6/2009 | J. Hyland | 2.60 | Analyzed cash from operations. |
| 4/6/2009 | J. Peterson | 2.80 | Continued to draft the weekly cash report on the Debtors' 13-Week cash flows. |
| 4/6/2009 | J. Peterson | 2.90 | Continued to draft the weekly UCC cash update. |
| 4/7/2009 | R. Manzo | 0.50 | Reviewed 13-Week Cash Flow. |
| 4/7/2009 | T. Morilla | 0.60 | Analyzed the 13-Week Cash Flow for March 29th to June 27th. |
| 4/7/2009 | T. Morilla | 0.60 | Analyzed April 6th Daily Cash Flash and April 3rd weekly cash flash. |
| 4/7/2009 | T. Horton | 1.00 | Analyzed information re: cash report. |
| 4/7/2009 | J. Hyland | 1.50 | Participated on call with Debtors and follow-up from call re: cash matters. |
| 4/7/2009 | J. Peterson | 2.20 | Reviewed of the cash memo to be discussed with the UCC. |
| 4/7/2009 | J. Borow | 2.40 | Updated cash flow and liquidity issues. |
| 4/7/2009 | J. Peterson | 2.60 | Completed review of the cash memo on the Debtors' 13-Week cash flows to be provided to the UCC. |
| 4/7/2009 | J. Hyland | 2.70 | Reviewed 13-Week Cash Flow. |
| 4/8/2009 | T. Morilla | 0.30 | Analyzed April 7th daily cash flash. |
| 4/8/2009 | J. Peterson | 0.60 | Discussion with J. Williams on the CCAA applicants 13-Week cash flow forecast. |
| 4/8/2009 | J. Hyland | 0.70 | Attended portion of Debtors' weekly cash call. |
| 4/8/2009 | C. Kearns | 0.80 | Reviewed latest cash forecast. |
| 4/8/2009 | J. Peterson | 1.00 | Participated in the weekly cash call with the Debtors, FTI and E&Y. |
| 4/8/2009 | J. Peterson | 1.20 | Preparation for the weekly cash call with the Debtors. |
| 4/8/2009 | J. Hyland | 2.40 | Prepared for Debtors' presentation on cash. |
| 4/8/2009 | J. Hyland | 2.50 | Analyzed cash receipts. |
| 4/8/2009 | J. Borow | 3.80 | Updated cash flow and liquidity issues. |
| 4/9/2009 | T. Morilla | 0.30 | Analyzed April 8th Daily Cash Flash. |
| 4/9/2009 | J. Peterson | 2.90 | Continued preparation of the weekly cash update to be sent to the UCC. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 4/10/2009 | J. Hyland | 2.40 | Reviewed supplier issues as they relate to updated information and cash flows. |
| 4/10/2009 | J. Peterson | 2.90 | Prepared cash analysis for UCC call. |
| 4/11/2009 | J. Hyland | 2.90 | Reviewed 13-Week Cash Flow for reflecting certain cash disbursement commitments. |
| 4/12/2009 | J. Peterson | 2.50 | Continued to prepare supporting schedules for weekly cash update. |
| 4/13/2009 | T. Morilla | 0.30 | Analyzed April 10th daily cash flash. |
| 4/13/2009 | J. Peterson | 2.40 | Continued preparation of the supporting schedules for weekly cash update. |
| 4/13/2009 | J. Hyland | 2.50 | Analyzed potential cash flow issues for Canadian operations. |
| 4/13/2009 | J. Hyland | 2.70 | Reviewed cash reporting to UCC. |
| 4/14/2009 | T. Morilla | 0.20 | Analyzed daily cash flash for April 13th. |
| 4/14/2009 | J. Peterson | 0.50 | Prepared for Financial Advisors meetings. |
| 4/14/2009 | S. Song | 1.00 | Reviewed cash and liquidity materials provided by Debtors. |
| 4/14/2009 | J. Peterson | 1.50 | Reviewed cash and liquidity analyses prepared by the Debtors. |
| 4/14/2009 | S. Song | 2.00 | Actively participated in presentation regarding cash and liquidity of EMEA. |
| 4/14/2009 | S. Song | 2.00 | Actively participated in presentation regarding cash and liquidity of Canada. |
| 4/14/2009 | J. Peterson | 2.40 | Review of the EMEA cash and liquidity presentation by R. Jowitt and S. Edel. |
| 4/14/2009 | J. Peterson | 4.00 | Participated in meeting in Toronto on the CCAA applicants cash position. |
| 4/15/2009 | T. Morilla | 0.30 | Analyzed April 14th daily cash flash. |
| 4/15/2009 | J. Peterson | 1.90 | Analyzed cash impact from Debtors' Business Unit presentations. |
| 4/15/2009 | S. Song | 2.00 | Prepared Business Unit Cash Burn Analysis and Total Debtors' cash flow summary. |
| 4/15/2009 | J. Hyland | 2.60 | Analyzed cash flow issues based upon forecast information provided by Debtors. |
| 4/15/2009 | J. Peterson | 2.90 | Continued to prepare the weekly cash update based on the Debtors' cash flow forecasts. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/15/2009 | J. Peterson | 2.90 | Continued to prepare the weekly cash update and input of cash burn by region by month. |
| 4/16/2009 | T. Morilla | 0.30 | Analyzed April 15th daily cash flash. |
| 4/16/2009 | C. Kearns | 0.50 | Reviewed latest cash forecast. |
| 4/16/2009 | S. Song | 0.50 | Reviewed 26-Week Cash Flow. |
| 4/16/2009 | S. Song | 1.00 | Prepared (.5) and actively participated (.5) in presentation regarding US cash and liquidity. |
| 4/16/2009 | T. Morilla | 1.00 | Analyzed 13 week cash flow forecast. |
| 4/16/2009 | J. Peterson | 1.20 | Participated in a meeting with the Debtors to discuss the U.S. cash and liquidity. |
| 4/16/2009 | J. Peterson | 1.20 | Analyzed the bridge in revenues between cash flow forecasts and key assumptions made by the Debtors. |
| 4/16/2009 | T. Morilla | 1.60 | Analyzed US Cash flow forecasts. |
| 4/16/2009 | S. Song | 1.80 | Reviewed cash and liquidity materials provided by Debtors. |
| 4/16/2009 | J. Borow | 2.40 | Reviewed cash flow and liquidity issues. |
| 4/16/2009 | S. Song | 2.50 | Actively participated in meetings with Debtors re: cash flow and liquidity. |
| 4/16/2009 | J. Peterson | 2.90 | Prepared the cash burn schedule by region by month for the new cash flow forecast provided the afternoon of April 16th. |
| 4/17/2009 | J. Borow | 2.40 | Reviewed cash flow and liquidity issues. |
| 4/20/2009 | S. Song | 2.70 | Reviewed cash flow materials. |
| 4/20/2009 | J. Hyland | 2.70 | Analyzed cash obligations by filing entities based upon March Outlook. |
| 4/21/2009 | T. Morilla | 0.60 | Analyzed 26-Week Cash Flow forecast. |
| 4/21/2009 | J. Hyland | 2.30 | Reviewed 26-Week Cash Flow. |
| 4/21/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' cash burn. |
| 4/21/2009 | J. Hyland | 2.80 | Continued analyzing 26-Week Cash Flow. |
| 4/22/2009 | J. Peterson | 0.20 | Participated in discussion with J. Williams about the cash forecasts for LG-Nortel. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/22/2009 | J. Peterson | 0.50 | Discussed the AIP, KEIP and KERP payments with D. Free that were included in the new 26-Week forecasts. |
| 4/22/2009 | J. Peterson | 0.80 | Participated in the weekly cash update meeting with the Debtors' and E&Y. |
| 4/22/2009 | T. Morilla | 0.80 | Analyzed daily cash flashes for April 17th, April 20th and April 21st. |
| 4/22/2009 | J. Hyland | 1.70 | Analyzed variances in cash balances between reports. |
| 4/22/2009 | J. Peterson | 2.10 | Finalized the weekly cash update including supporting schedules to be sent to the UCC. |
| 4/22/2009 | J. Peterson | 2.50 | Drafted the executive summary for the weekly cash flow update to be provided to the UCC. |
| 4/22/2009 | J. Borow | 2.70 | Reviewed updated cash flow analyses. |
| 4/22/2009 | J. Hyland | 2.70 | Analyzed cash trends in filed entities. |
| 4/22/2009 | J. Hyland | 2.80 | Prepared for cash call. |
| 4/22/2009 | J. Peterson | 2.80 | Continued to prepare supporting schedules for weekly cash update to be provided to the UCC. |
| 4/22/2009 | J. Peterson | 2.90 | Continued to prepare the supporting schedules for weekly cash update. |
| 4/22/2009 | J. Peterson | 2.90 | Continued to draft supporting cash schedules to include the new 26-Week format. |
| 4/23/2009 | S. Song | 0.70 | Reviewed Business Unit cash burn. |
| 4/23/2009 | J. Peterson | 1.40 | Analyzed cash transfer issues for legal entities based upon the 13-Week Cash Flow. |
| 4/23/2009 | S. Song | 2.60 | Reviewed cash presentation. |
| 4/23/2009 | J. Peterson | 2.90 | Incorporated additional comments and feedback on the 26-Week cash update to be provided to the UCC. |
| 4/23/2009 | J. Hyland | 2.90 | Followed-up on cash matters discussed in UCC weekly call. |
| 4/24/2009 | C. Kearns | 0.50 | Continued reviewing cash flows and estimated burn compared to timing of potential asset sales. |
| 4/24/2009 | J. Borow | 2.20 | Reviewed cash flow and liquidity issues. |
| 4/25/2009 | C. Kearns | 0.50 | Continued reviewing cash flows and estimated burn compared to timing of potential asset sales. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/26/2009 | C. Kearns | 1.20 | Continued reviewing cash flows and estimated burn compared to timing of potential asset sales. |
| 4/26/2009 | T. Morilla | 1.20 | Analyzed total receipts and disbursements for the UK, France and Ireland. |
| 4/27/2009 | T. Morilla | 1.20 | Analyzed underlying Business Unit free cash flow projections as it related to the March 2009 Profit and Loss Outlook. |
| 4/27/2009 | T. Morilla | 1.20 | Analyzed the Monitor's Report as it related to the 26-Week Cash Flow forecasts. |
| 4/27/2009 | T. Horton | 1.60 | Analyzed material for cash burn memorandum. |
| 4/28/2009 | J. Borow | 1.20 | Reviewed cash flow and liquidity information received from Debtors. |
| 4/28/2009 | T. Horton | 1.50 | Prepared correction and additions to cash burn presentation. |
| 4/28/2009 | J. Peterson | 2.90 | Reviewed the Debtors' restricted and unavailable cash in Canada and the U.S. |
| 4/28/2009 | J. Peterson | 2.90 | Reviewed the Debtors' potential liquidity issues for France SA. |
| 4/29/2009 | C. Kearns | 0.50 | Reviewed latest 26 week cash flow. |
| 4/29/2009 | J. Peterson | 0.50 | Attended the weekly cash update meeting held at the Debtors' Toronto office. |
| 4/29/2009 | T. Morilla | 0.80 | Analyzed 26 Week cash flow forecast. |
| 4/29/2009 | J. Borow | 1.10 | Reviewed cash flow and liquidity information received from Debtors. |
| 4/29/2009 | J. Peterson | 1.10 | Prepared for the weekly cash update meeting with the Debtors. |
| 4/29/2009 | J. Peterson | 2.90 | Drafted the weekly cash update based off the Debtors' new 26-week cash forecasts. |
| 4/30/2009 | T. Horton | 1.20 | Prepared cash management information for committee call. |
| 4/30/2009 | J. Peterson | 2.90 | Prepared weekly cash schedules. |
| 4/30/2009 | J. Peterson | 2.90 | Continued preparation of weekly cash schedules. |
| 4/30/2009 | J. Peterson | 1.30 | Completed final review of weekly cash update. |
| Subtotal | | 217.10 | |

**20. Projections/Business Plan/Other**

| | | | |
|------|-------------|-------|--------------------------|
| 4/1/2009 | S. Song | 1.00 | Reviewed cost reduction presentation. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/1/2009 | S. Song | 1.00 | Prepared talking points for Cost Reduction presentation. |
| 4/1/2009 | S. Song | 1.50 | Researched and analyzed cost reduction assumptions in revised 2009 budget and P&L forecast. |
| 4/1/2009 | T. Morilla | 2.20 | Analyzed 2009-2011 Working Capital Forecast for Enterprise Solutions. |
| 4/2/2009 | T. Horton | 0.50 | Reviewed forecasts re: Enterprise Solutions. |
| 4/2/2009 | T. Morilla | 1.30 | Prepared profit and loss charts for 2009-2011 Enterprise Solutions presentation. |
| 4/2/2009 | T. Morilla | 1.50 | Prepared charts for 2009-2011 Free Cash Flows for Enterprise Solutions. |
| 4/2/2009 | T. Morilla | 2.10 | Prepared charts for 2009-2011 Balance Sheet projections for Enterprise Solutions. |
| 4/2/2009 | J. Peterson | 2.20 | Analyzed Carrier financial forecast. |
| 4/2/2009 | T. Horton | 2.50 | Analyzed expense reduction activities. |
| 4/2/2009 | T. Horton | 3.00 | Reviewed MEN, Carrier and Total Debtor financial forecasts. |
| 4/3/2009 | T. Morilla | 0.90 | Analyzed answers to Capstone's March 23, 2009 due diligence questions and applied them to the current cost reduction documents. |
| 4/3/2009 | T. Morilla | 1.40 | Analyzed amending agreements for Jabil Circuit, Inc. and Sanmina-SCI Corporation. |
| 4/3/2009 | T. Horton | 2.00 | Reviewed, analyzed and started to prepare memo on Carrier Networks presentation. |
| 4/3/2009 | S. Song | 2.00 | Reviewed and evaluated Business Unit revenue by customers, working capital and headcount. |
| 4/3/2009 | T. Horton | 2.00 | Reviewed and analyzed data room information re: a Business Unit potentially for sale. |
| 4/3/2009 | T. Morilla | 2.40 | Analyzed Carrier Network presentation materials. |
| 4/3/2009 | T. Horton | 2.50 | Reviewed Carrier Networks data and presentation material. |
| 4/3/2009 | S. Song | 3.00 | Reviewed and evaluated Business Unit revenues by business unit, product, services and geography. |
| 4/3/2009 | T. Morilla | 3.00 | Created follow-up presentation on Enterprise Solutions based on updated free cash flows, balance sheet and P&L summary. |
| 4/6/2009 | T. Horton | 1.50 | Reviewed documents and presentation re: Carrier Networks. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/6/2009 | T. Morilla | 1.70 | Analyzed Enterprise Solutions financial projections as related to 2008 results. |
| 4/6/2009 | S. Song | 2.80 | Prepared charts of Business Unit revenues by business unit, product, services and geography. |
| 4/7/2009 | J. Peterson | 0.50 | Compared financial forecasts to 13-Week Cash Flow. |
| 4/7/2009 | S. Song | 1.10 | Reviewed materials and prepared Business Unit data request list. |
| 4/7/2009 | C. Kearns | 1.50 | Participated on various calls regarding Flex sourcing issues. |
| 4/7/2009 | T. Horton | 2.00 | Reviewed forecast presentation of MEN to UCC. |
| 4/7/2009 | T. Horton | 2.00 | Prepared summary for presentation re: Carrier Networks. |
| 4/7/2009 | S. Song | 2.60 | Reviewed and analyzed Business Unit presentations in data room. |
| 4/7/2009 | T. Horton | 3.00 | Reviewed data room material and project Snow presentation. |
| 4/7/2009 | T. Morilla | 3.00 | Analyzed the Other business 2009 March Outlook. |
| 4/8/2009 | M. DeSalvio | 0.20 | Searched for information on industry matters related to gross margin forecasts. |
| 4/8/2009 | T. Horton | 1.50 | Analyzed and summarized key data for Carrier presentation. |
| 4/8/2009 | T. Morilla | 1.60 | Continued to analyze an underlying Business Unit's 2009 March Outlook figures. |
| 4/8/2009 | T. Horton | 2.00 | Reviewed, analyzed and corrected MEN report. |
| 4/8/2009 | J. Hyland | 2.90 | Analyzed supplier payment issues. |
| 4/9/2009 | M. DeSalvio | 0.50 | Searched for information on industry matters related to gross margin forecasts. |
| 4/9/2009 | T. Morilla | 2.30 | Analyzed US Debtor's management presentation of a Business Unit. |
| 4/9/2009 | T. Morilla | 2.90 | Prepared question list for a Business Unit. |
| 4/10/2009 | T. Morilla | 0.70 | Analyzed corporate hedge as it related to each of the underlying Business Units. |
| 4/10/2009 | T. Horton | 0.80 | Reviewed and analyzed two Business Units re: "other" and "R&D." |
| 4/10/2009 | T. Morilla | 0.90 | Reviewed and edited questions regarding one of the Business Units. |
| 4/10/2009 | T. Horton | 1.00 | Reviewed data re: Business Unit. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/10/2009 | T. Morilla | 1.30 | Reviewed one Business Unit's cash burn for 2009. |
| 4/10/2009 | J. Peterson | 2.10 | Prepared an initial analysis of R&D spend by region by business segment. |
| 4/10/2009 | J. Peterson | 2.50 | Analyzed forecast by statutory entity. |
| 4/10/2009 | T. Morilla | 2.70 | Created charts regarding a Business Unit's 2009 projections. |
| 4/10/2009 | J. Hyland | 2.80 | Analyzed reasonableness of financial forecasts from Debtors. |
| 4/11/2009 | R. Manzo | 0.90 | Reviewed financial forecast materials discussed at UCC meeting. |
| 4/13/2009 | S. Song | 0.30 | Reviewed follow-up Business Unit materials from conference call with advisors. |
| 4/13/2009 | S. Song | 1.00 | Actively participated in conference call with advisors re: financial forecasts. |
| 4/13/2009 | T. Horton | 1.20 | Prepared documents and questions for next day meetings re: Business Units. |
| 4/13/2009 | T. Morilla | 1.20 | Edited questions for a specific Business Unit. |
| 4/13/2009 | T. Horton | 1.40 | Reviewed questions and analyzed additional material re: cash burn in Business Unit. |
| 4/13/2009 | T. Horton | 1.50 | Reviewed material and questions surrounding Business Unit. |
| 4/13/2009 | T. Morilla | 1.80 | Created list of questions for a Business Unit projection. |
| 4/13/2009 | J. Hyland | 2.00 | Analyzed forecast issues for Carrier. |
| 4/13/2009 | T. Morilla | 2.40 | Analyzed Business Unit 2009 P&L figures related to product groups. |
| 4/13/2009 | J. Hyland | 2.80 | Prepared for presentations by Debtors on standalone financial statements. |
| 4/13/2009 | S. Song | 2.80 | Prepared for Financial Advisor meetings at Debtors offices. |
| 4/13/2009 | J. Hyland | 2.80 | Analyzed forecast issues for Enterprise. |
| 4/14/2009 | R. Manzo | 0.40 | Reviewed March 2009 Outlook financial forecast. |
| 4/14/2009 | T. Morilla | 1.60 | Analyzed EMEA balance sheet assumptions, P&L assumptions, entity summaries prepared by Debtors. |
| 4/14/2009 | J. Peterson | 2.00 | Participated in the cost reduction presentation. |
| 4/14/2009 | J. Hyland | 2.00 | Conducted follow-up meetings with Debtors on geographic entities. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/14/2009 | T. Horton | 2.00 | Analyzed financial forecast. |
| 4/14/2009 | S. Song | 2.00 | Actively participated in cost reduction and real estate presentation. |
| 4/14/2009 | S. Song | 2.20 | Reviewed Cost Reduction provided by Debtors. |
| 4/14/2009 | J. Peterson | 2.50 | Reviewed the cost reduction presentation. |
| 4/14/2009 | T. Morilla | 2.70 | Created charts and presentation relating to the March 2009 Outlook P&L. |
| 4/14/2009 | T. Morilla | 3.00 | Analyzed March 2009 Outlook P&L. |
| 4/15/2009 | C. Kearns | 0.50 | Reviewed cost reduction program update. |
| 4/15/2009 | T. Morilla | 0.80 | Edited charts for March 2009 Outlook projections. |
| 4/15/2009 | T. Morilla | 0.80 | Analyzed underlying Business Unit projections. |
| 4/15/2009 | J. Peterson | 0.90 | Participated in a meeting with Debtors on their Enterprise Solutions business segment. |
| 4/15/2009 | T. Morilla | 1.40 | Edited presentation on Nortel Financial March 2009 Outlook. |
| 4/15/2009 | T. Horton | 1.50 | Reviewed material from presentation re: Debtors and their Business Units. |
| 4/15/2009 | T. Horton | 1.50 | Reviewed and analyzed presentation from Debtors re: Business Unit. |
| 4/15/2009 | J. Peterson | 1.50 | Participated in a meeting with Debtors on their potential standalone plans relating to a Business Unit. |
| 4/15/2009 | J. Peterson | 1.50 | Participated in a meeting with Debtors on potential standalone plans for a Business Unit. |
| 4/15/2009 | T. Horton | 1.60 | Prepared and corrected memo re: Total Debtors' March OL projections. |
| 4/15/2009 | T. Morilla | 1.80 | Worked on presentation for US Debtor's March 2009 Outlook. |
| 4/15/2009 | T. Horton | 2.00 | Reviewed analysis and presentation from Debtors re: Business Unit viability. |
| 4/15/2009 | J. Hyland | 2.30 | Prepared for Debtors' presentations on Business Unit standalone financial statements. |
| 4/15/2009 | S. Song | 2.30 | Analyzed CVAS Business Unit forecast. |
| 4/15/2009 | T. Horton | 2.50 | Reviewed analysis re: Business Unit stand alone/harvest plan. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2009 Fee Statement**

Page 27 of 34

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/15/2009 | J. Peterson | 2.50 | Prepared and participated in a meeting with Debtors on their CDMA, GSM and LTE Business Units. |
| 4/15/2009 | T. Morilla | 2.60 | Analyzed two Business Unit projections by product to determine the sustainability of each unit as a standalone entity. |
| 4/15/2009 | S. Song | 2.80 | Analyzed Business Unit forecasts on CDMA, GSM and LTE Business Units. |
| 4/15/2009 | S. Song | 2.80 | Continued analyzing Business Unit forecasts for CDMA. |
| 4/15/2009 | S. Song | 2.00 | Continued analyzing GSM and LTE Business Unit forecasts. |
| 4/16/2009 | T. Morilla | 1.30 | Created talking points for Total Debtors' 2009 financial Outlook. |
| 4/16/2009 | T. Horton | 1.30 | Analyzed viability material. |
| 4/16/2009 | J. Hyland | 2.00 | Conducted follow-up meetings with Debtors re: financial forecasts. |
| 4/16/2009 | T. Horton | 2.20 | Reviewed and prepared Total Debtors' financial forecast material. |
| 4/16/2009 | J. Peterson | 2.50 | Participated in a meeting to discuss the entity viability analysis. |
| 4/16/2009 | T. Horton | 3.00 | Reviewed material re: viability analysis and forecast. |
| 4/17/2009 | S. Song | 0.70 | Actively participated in conference call with Debtors' supplier. |
| 4/17/2009 | T. Horton | 1.90 | Prepared for UCC meeting and financial projections. |
| 4/17/2009 | J. Hyland | 1.90 | Analyzed available forecast information from Debtors. |
| 4/17/2009 | T. Horton | 2.00 | Prepared presentation for UCC re: Total Debtors financial forecast. |
| 4/17/2009 | T. Morilla | 2.10 | Provided commentary to total financial outlook presentation. |
| 4/17/2009 | T. Morilla | 2.10 | Created cash flow and forecast charts for the CCAA entities. |
| 4/17/2009 | T. Morilla | 2.30 | Created cash flow and forecast charts for the US entities. |
| 4/17/2009 | T. Morilla | 2.70 | Created financial charts for two underlying Business Units. |
| 4/17/2009 | T. Morilla | 2.90 | Created financial charts for two underlying Business Units. |
| 4/18/2009 | T. Horton | 1.50 | Reviewed presentation on Total Debtors financial projections and made corrections. |
| 4/19/2009 | T. Morilla | 1.00 | Edited total financial projections presentation. |
| 4/19/2009 | S. Song | 1.70 | Reviewed and analyzed Business Units' historical and forecasted operating metrics, R&D expenses, and headcount. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/19/2009 | J. Hyland | 2.80 | Reviewed financial forecast model summary. |
| 4/20/2009 | J. Peterson | 1.00 | Participated in meeting with the Debtors on UK costs and to provide additional details on SG&A and R&D for the U.S., Canada, and UK. |
| 4/20/2009 | T. Morilla | 1.60 | Analyzed new joint venture financial projections. |
| 4/20/2009 | S. Song | 2.10 | Reviewed Business Unit financials. |
| 4/20/2009 | T. Horton | 2.10 | Reviewed and analyzed material for insertion into Total Debtors financial projection presentation. |
| 4/20/2009 | S. Song | 2.30 | Reviewed SG&A and operating expense analysis. |
| 4/20/2009 | J. Peterson | 2.80 | Review of the Debtors' SG&A by region as it applies to the March 2009 forecast. |
| 4/20/2009 | S. Song | 2.80 | Actively participated in SG&A and operating expense analysis presentation. |
| 4/20/2009 | T. Morilla | 2.90 | Edited financial outlook presentation for Debtors. |
| 4/20/2009 | T. Morilla | 3.00 | Began creating financial model from Debtors' projections. |
| 4/21/2009 | T. Morilla | 0.90 | Edited total financial outlook presentation. |
| 4/21/2009 | T. Horton | 1.00 | Reviewed memo/presentation for UCC. |
| 4/21/2009 | T. Morilla | 1.20 | Created financial model due diligence list for the Debtors. |
| 4/21/2009 | S. Song | 1.60 | Reviewed Debtors' financials by geographic entity. |
| 4/21/2009 | S. Song | 1.80 | Reviewed Business Unit R&D expense. |
| 4/21/2009 | S. Song | 1.90 | Reviewed and analyzed Business Unit financial metrics by region. |
| 4/21/2009 | T. Morilla | 2.10 | Applied the SG&A and R&D Cost items to each of the Business Units in the financial model. |
| 4/21/2009 | T. Morilla | 2.40 | Applied the SG&A and R&D line item costs to the different integrated entities in the financial model. |
| 4/21/2009 | T. Horton | 2.80 | Reviewed, analyzed and made corrections to memo for UCC re: Total Nortel financial forecast presentation. |
| 4/21/2009 | T. Morilla | 2.80 | Analyzed SG&A and R&D cost line items for each Business Unit. |
| 4/22/2009 | T. Morilla | 1.10 | Reviewed previous question list for Business Unit projections in order to compare to new management presentations. |

Capstone Advisory Group, LLC                                    Page 29 of 34
Invoice for the April 2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 4/22/2009 | T. Horton | 1.50 | Reviewed, corrected and made additions to financial presentation for UCC. |
| 4/22/2009 | J. Hyland | 2.90 | Analyzed March 2009 Outlook variances by entities. |
| 4/22/2009 | T. Morilla | 3.00 | Analyzed financial model to ensure that formulas were accurate. |
| 4/23/2009 | T. Horton | 1.00 | Reviewed material and presentation report re: financial projections and results. |
| 4/23/2009 | S. Song | 1.00 | Participated in Debtors' SG&A and R&D expense presentation portion of March 2009 Outlook presentation. |
| 4/23/2009 | J. Peterson | 1.20 | Participated in discussion with the Debtors on their March 2009 forecasts by region. |
| 4/23/2009 | J. Peterson | 1.40 | Prepared due diligence request concerning the Debtors' cash flows by business segment. |
| 4/23/2009 | T. Morilla | 1.80 | Analyzed financial model for the March 2009 outlook. |
| 4/23/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' forecast. |
| 4/23/2009 | J. Hyland | 2.70 | Prepared cash forecasting portion of financial forecast. |
| 4/23/2009 | J. Peterson | 2.80 | Started initial data gathering for the Debtor's 2009 Financial Forecast model. |
| 4/23/2009 | J. Peterson | 2.80 | Continued to gather and draft a model to reflect the Debtors' March 2009 forecasts. |
| 4/24/2009 | T. Morilla | 0.90 | Assisted with editing of financial model for Debtors' financial projections. |
| 4/24/2009 | T. Horton | 1.20 | Reviewed material for financial presentation. |
| 4/24/2009 | J. Peterson | 2.90 | Analyzed data to be included in a model that reflects the Debtors' March 2009 forecast by Business Unit and region. |
| 4/24/2009 | J. Peterson | 1.20 | Analyzed feasibility to include non-filed and filed entities as categories within the model. |
| 4/24/2009 | J. Peterson | 2.70 | Continued to draft a model of the Debtors' March 2009 forecasts by region by business segment. |
| 4/24/2009 | J. Peterson | 2.80 | Continued preparation of the Debtors' March 2009 financial forecast by region and business segment. |
| 4/24/2009 | J. Hyland | 2.90 | Analyzed assumptions for financial forecasts. |
| 4/25/2009 | J. Hyland | 2.30 | Reviewed financial forecast summary. |
| 4/25/2009 | J. Hyland | 2.60 | Agreed balances in Debtors' financial forecast to publicly available information. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/25/2009 | J. Hyland | 2.70 | Reviewed financial forecast prepare by Debtors. |
| 4/25/2009 | J. Hyland | 2.80 | Continued agreeing balances in Debtors' financial forecast to publicly available information and other reports. |
| 4/25/2009 | J. Peterson | 2.90 | Developed assumptions of the Debtors' Business Units as they relate to the five RPS regions. |
| 4/25/2009 | J. Peterson | 2.80 | Continued to develop assumptions of the Debtors' Business Units as they relate to the five RPS regions. |
| 4/25/2009 | J. Peterson | 2.90 | Continued to develop assumptions of the Debtors' Business Units as they relate to the five RPS regions. |
| 4/26/2009 | T. Morilla | 0.70 | Edited Entity/Estate Funding Due Diligence Items. |
| 4/26/2009 | J. Hyland | 1.60 | Prepared assumption summary for Carrier Business Unit forecasts. |
| 4/26/2009 | J. Hyland | 2.40 | Prepared analysis of financial trends. |
| 4/26/2009 | J. Hyland | 2.50 | Revised assumptions in Carrier Business Unit forecasts. |
| 4/26/2009 | J. Peterson | 2.60 | Continued to prepare a model based of the Debtors' March 2009 forecasts by Business Unit and region. |
| 4/26/2009 | J. Hyland | 2.80 | Forecasted Carrier Business Unit forecasts. |
| 4/26/2009 | J. Peterson | 2.90 | Continued to prepare a model based of the Debtors' March 2009 forecasts by Business Unit and region. |
| 4/26/2009 | J. Peterson | 2.90 | Continued to prepare a model based of the Debtors' March 2009 forecasts by Business Unit and region. |
| 4/26/2009 | J. Hyland | 2.90 | Continued preparing Carrier Business Unit forecasts. |
| 4/27/2009 | C. Kearns | 1.10 | Reviewed March Outlook. |
| 4/27/2009 | T. Horton | 1.20 | Prepared material for Total Nortel Financial Model. |
| 4/27/2009 | J. Peterson | 1.20 | Continued dialogue with J. Williams and G. Boone relating to the March 2009 forecast. |
| 4/27/2009 | T. Morilla | 2.10 | Confirmed cash flow figures in the financial model containing March 2009 Outlook figures. |
| 4/27/2009 | J. Hyland | 2.70 | Prepared portion of financial forecasting model. |
| 4/27/2009 | J. Peterson | 2.90 | Segregated CN and MEN due to the Debtors including both on the same line item in the March 2009 forecast. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/27/2009 | J. Peterson | 2.90 | Reviewed the forecasted Q1 and Q2 cash burn in a Business Unit. |
| 4/27/2009 | T. Morilla | 2.90 | Created charts describing the Profit and Loss figures for product lines within the underlying Business Units. |
| 4/27/2009 | J. Peterson | 2.90 | Analyzed the Debtors' March 2009 forecast for Nortel Governmental Solutions. |
| 4/27/2009 | T. Horton | 3.00 | Reviewed material and documents re: financial presentation. |
| 4/27/2009 | T. Morilla | 3.00 | Created cash flow and profit and loss charts for certain Business Units. |
| 4/27/2009 | J. Borow | 3.20 | Reviewed and analyzed Total Debtors projections. |
| 4/27/2009 | J. Peterson | 2.90 | Continued reviewing NGS March 2009 forecast as it relates to regions. |
| 4/27/2009 | J. Peterson | 2.90 | Continued drafting of a model of the Debtors' March 2009 forecasts by Business Unit and region. |
| 4/27/2009 | J. Peterson | 2.90 | Continued analysis on the CN and MEN March 2009 forecasts. |
| 4/28/2009 | T. Horton | 1.00 | Reviewed financial presentation material. |
| 4/28/2009 | T. Horton | 1.50 | Reviewed and commented on edits to financial presentation. |
| 4/28/2009 | C. Kearns | 2.00 | Reviewed March OL and related AIP targets and cash burn. |
| 4/28/2009 | J. Hyland | 2.80 | Prepared portion of cash forecasting portion of model. |
| 4/28/2009 | T. Horton | 2.60 | Prepared and reviewed material and comments to cash burn and financial presentation. |
| 4/28/2009 | J. Hyland | 2.80 | Reviewed new forecasted financial information provided by Debtors. |
| 4/28/2009 | J. Hyland | 2.00 | Continued preparing cash forecasting portion of model. |
| 4/28/2009 | J. Peterson | 2.90 | Reviewed the Debtors' March 2009 forecast for Enterprise Solutions. |
| 4/28/2009 | J. Peterson | 2.90 | Reviewed the Debtors' LTE product line as it relates to the March 2009 forecast. |
| 4/28/2009 | J. Hyland | 2.90 | Prepared forecasted cash flows for certain reporting regions. |
| 4/28/2009 | J. Borow | 4.20 | Reviewed and analyzed Total Debtors projections. |
| 4/29/2009 | T. Horton | 2.00 | Reviewed, commented on and made edits to financial presentation. |
| 4/29/2009 | C. Kearns | 2.20 | Reviewed and analyzed draft report on March OL and projected cash burn. |

**Capstone Advisory Group, LLC**
**Invoice for the April 2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/29/2009 | J. Hyland | 2.20 | Prepared summary of Business Unit cash flows. |
| 4/29/2009 | J. Hyland | 2.70 | Revised forecast model for Carrier. |
| 4/29/2009 | J. Peterson | 2.90 | Reviewed the Debtors' GSM product line March 2009 forecast. |
| 4/29/2009 | J. Peterson | 2.90 | Reviewed the Debtors' CVAS product line March 2009 forecast. |
| 4/29/2009 | J. Peterson | 2.90 | Reviewed the Debtors' CDMA product line March 2009 forecast. |
| 4/29/2009 | J. Peterson | 2.90 | Reviewed Carrier Networks Business Unit March 2009 forecasts by quarter. |
| 4/30/2009 | C. Kearns | 0.60 | Finalize report for UCC on March OL and estimated cash burn. |
| 4/30/2009 | T. Horton | 0.80 | Reviewed and edited financial presentation for UCC. |
| 4/30/2009 | S. Song | 1.90 | Reviewed and analyzed Debtor's expense presentations. |
| 4/30/2009 | J. Hyland | 2.00 | Revised financial forecast presentation for UCC. |
| 4/30/2009 | S. Song | 2.70 | Reviewed and analyzed Debtor's forecast materials. |
| 4/30/2009 | J. Peterson | 2.90 | Continued review of the Debtors' financial outlook presentation. |
| 4/30/2009 | J. Borow | 3.60 | Reviewed additional information relating to Total Debtors' March Outlook. |
| Subtotal | | 424.80 | |

**21. Reclamation/503(b)(9)**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/8/2009 | J. Hyland | 0.30 | Called counsel re: reclamation claims. |
| 4/8/2009 | J. Hyland | 0.40 | Reviewed reclamation claim from Debtors. |
| Subtotal | | 0.70 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/29/2009 | J. Borow | 1.20 | Participated in conference call with Debtors re: explanation of tax issues and NOL's. |
| Subtotal | | 1.20 | |

**31. Planning**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 4/23/2009 | J. Borow | 1.20 | Reviewed staff assignments and projects for UCC. |

Capstone Advisory Group, LLC
Invoice for the April 2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| Subtotal | | 1.20 | |
| **Total Hours** | | **1275.20** | |

NY 71725290v1