**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2009 through March 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 238.3 | $ 104,656.00 |
| Business Operations | 10.1 | 6,939.50 |
| Case Administration | 1,143.8 | 547,061.00 |
| Claims Administration and Objections | 216.1 | 78,340.00 |
| Debtor in Possession Financing | 49.6 | 33,360.50 |
| Creditors Committee Matters | 188.4 | 133,616.50 |
| M&A Advice | 1,302.1 | 838,532.50 |
| Employee Matters | 418.3 | 234,284.00 |
| Customer Issues | 32.8 | 16,733.00 |
| Supplier Issues | 155.5 | 92,779.50 |
| Plan of Reorganization and Disclosure Statement | 14.3 | 7,436.50 |
| Tax | 153 | 91,022.50 |
| Intellectual Property | 235.1 | 137,935.50 |
| Regulatory | 40.8 | 25,210.00 |
| Chapter 15 | 7.5 | 2,625.00 |
| Canadian Coordination | 11.1 | 4,433.00 |
| Fee and Employment Applications | 167.7 | 52,002.00 |
| Litigation | 78.8 | 33,222.50 |
| Relief from Stay Proceedings | 0.5 | 215.00 |
| General Corporate | 9.4 | 3,348.50 |
| Real Estate | 247.8 | 133,154.00 |
| **TOTAL** | **4,721.00** | **$ 2,576,907** |

**MATTER: 17650-002    ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 03/01/09 | E/ms EM, SH, MF, etc. re lease rejection procedures (0.4).  T/c MF re same (0.1) | .50 | 435.00 |
| FLEMING-DELACRUZ | 03/01/09 | Reviewed email traffic re: rejection procedures motion. | .80 | 344.00 |
| FLEMING-DELACRUZ | 03/01/09 | Conference call w/S. Horowitz, D. Riley & E. Mandell re: rejection procedures motion. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/01/09 | T/c with L. Schweitzer re: rejection procedures motion. | .10 | 43.00 |
| WEAVER, K. | 03/01/09 | Team emails and strategy regarding rejection procedures motion to be filed this week--edits and revisions to motion | .60 | 210.00 |
| SCHWEITZER, L.M | 03/02/09 | T/c JAK re lease rejection procedures motion (0.1). Review revised draft motion (0.3). | .40 | 348.00 |
| SCHWEITZER, L.M | 03/02/09 | T/c MF, P. Knudsen re rejection motion. | .30 | 261.00 |
| KIM, J. | 03/02/09 | E-mail to E. Polizzi re: sale notices (.1); E-mail to Epiq re: sale notices (.1); E-mail to E. Polizzi re: sale notices (.1); E-mail to E. Polizzi re: notice procedures (.1). | .40 | 242.00 |
| FLEMING-DELACRUZ | 03/02/09 | Edited motion to reject agreement. | . .50 | 215.00 |
| FLEMING-DELACRUZ | 03/02/09 | T/c's with D. Masson re: asset disposition issue. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/02/09 | T/c with L. Schweitzer re: asset disposition issue. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/02/09 | T/c with P. Knudsen & L. Schweitzer re: rejection motion. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/02/09 | Email re: motion to reject contract. | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/02/09 | Emails re: rejection procedures motion. | .70 | 301.00 |
| DOGGETT, J. | 03/02/09 | Preparing sale notice to be sent to Epiq for mailing; including emails with Brian Hunt (Epiq) and Tim Conklin (Epiq) and L. Polizzi, N. Gauchier, and R. Gruszecki. | 1.60 | 560.00 |
| DOGGETT, J. | 03/02/09 | Reviewing sale filings for deadlines including related emails with S. Malik, L. Polizzi, N. Gauchier, and R. Gruszecki. | 2.30 | 805.00 |
| DOGGETT, J. | 03/02/09 | Call with Liz Polizzi re: sale deadlines and taxing authorities. | .20 | 70.00 |
| DOGGETT, J. | 03/02/09 | Finding taxing authority zip files for L. Polizzi. | .10 | 35.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER:  17650-002** | **ASSET DISPOSITIONS** | | | |
| SCHWEITZER, L.M | 03/03/09 | SH e/m re LL correspondence (0.1). | .  .10 | 87.00 |
| KIM, J. | 03/03/09 | E-mail to E. Mandell re: sublease (.1); e-mail to C. Helm re: sublease (.1); e-mail to S. Horowitz re: sublease (.1). | .30 | 181.50 |
| FLEMING-DELACRUZ | 03/03/09 | Met with D. Riley re: rejection timeline. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/03/09 | Email to C. Meachum. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/03/09 | Reviewed rejection procedures. | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/03/09 | Drafted rejection timeline. | 1.40 | 602.00 |
| FLEMING-DELACRUZ | 03/03/09 | Conference call re: rejection procedures motion (.2); Follow-up discussons with J. Kim (.1). | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/03/09 | Emails re: rejection motion. | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/03/09 | Edited rejection procedures motion. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/03/09 | Edited rejection motion (1.3); Related emails (.4). | 1.70 | 731.00 |
| FLEMING-DELACRUZ | 03/03/09 | T/c with L. Schweitzer re: rejection motion. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/03/09 | T/c with H. Austin. | .10 | 43.00 |
| CANNULI, S. | 03/03/09 | As per N. Gauchier, creation of Schedule A for each counterparty to be sent in notices to counterparties. | 4.00 | 840.00 |
| DOGGETT, J. | 03/03/09 | Emails with S. Malik re: sale deadlines. | .10 | 35.00 |
| DOGGETT, J. | 03/03/09 | Emailing L. Polizzi, N. Gauchier, R. Gruszecki and Brian Hunt (Epiq) re: auction mailing for Epiq. | .60 | 210.00 |
| DOGGETT, J. | 03/03/09 | Drafting email to Brian Hunt (Epiq) describing process for sale notice mailing. | .60 | 210.00 |
| POLIZZI, E.M. | 03/03/09 | Sent U.S. Bidding Procedures Order to J. Stam (C. Ogilvy). | .20 | 70.00 |
| POLIZZI, E.M. | 03/03/09 | Followed-up w/R. Fishman (Nortel) re: questions from contract counterparty | .20 | 70.00 |
| POLIZZI, E.M. | 03/03/09 | Prepared final notice of auction and bidding procedures and sent to A. Cordo & T. Driscoll (MNAT) for filing & service | .60 | 210.00 |
| POLIZZI, E.M. | 03/03/09 | E/m to J. Doggett re: service of notices by first-class mail | .20 | 70.00 |
| POLIZZI, E.M. | 03/03/09 | Compiled service list for service of notices of auction | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/03/09 | T/C w/A. Cordo re: service of notices | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER: 17650-002** | **ASSET DISPOSITIONS** | | | |
| POLIZZI, E.M. | 03/03/09 | T/c w/counsel for contract counterparty re: assignment (.2); e-mailed question to R. Fishman (.2) | .40 | 140.00 |
| POLIZZI, E.M. | 03/03/09 | E/m to R. Gruszecki & N. Gauchier re: service of notices | .20 | 70.00 |
| POLIZZI, E.M. | 03/03/09 | Reviewed notice of assignment prepared by N. Gauchier | .10 | 35.00 |
| POLIZZI, E.M. | 03/03/09 | E-mailed A. Cordo (MNAT) re: preparations for serving notices | .30 | 105.00 |
| POLIZZI, E.M. | 03/03/09 | E-mailed w/K. Otis (Nortel) re: notice addresses | .20 | 70.00 |
| POLIZZI, E.M. | 03/03/09 | E-mail to N. Gauchier re: preparing notices | .10 | 35.00 |
| BROD, C. B. | 03/04/09 | Review outline (.50). | .50 | 490.00 |
| KIM, J. | 03/04/09 | E-mail to E. Polizzi and R. Gruszecki re: possible asset sale (.1). | .10 | 60.50 |
| KIM, J. | 03/04/09 | Mtgs w/ M. Fleming re: rejection motion (.4). | .40 | 242.00 |
| FLEMING-DELACRUZ | 03/04/09 | T/c with H. Austin. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/04/09 | Discussions re: rejection or breach of pre-petition contracts (.4); Related email (.1). | .50 | 215.00 |
| FLEMING-DELACRUZ | 03/04/09 | Emails re: rejection motion. | .50 | 215.00 |
| FLEMING-DELACRUZ | 03/04/09 | Met with J. Kim re: rejection motion. | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/04/09 | T/c with A. Cordo re: filing rejection procedures motion. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/04/09 | Edited rejection procedures motion. | .50 | 215.00 |
| FLEMING-DELACRUZ | 03/04/09 | Met with J. Kim to discuss rejection procedure motion. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/04/09 | T/c with H. Austin re:  asset disposition issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/04/09 | T/c with P. Knudsen re:  asset disposition issues. | .10 | 43.00 |
| DOGGETT, J. | 03/04/09 | Emails and conversation with Brian Hunt (Epiq) re: affidavit of service (.1); mailing N. Gauchier, R. Gruszecki, and L. Polizzi re: affidavit (.1). | .20 | 70.00 |
| DOGGETT, J. | 03/04/09 | Emailing new notices to Brian Hunt (Epiq). | .10 | 35.00 |
| DOGGETT, J. | 03/04/09 | Forwarding email received by Epiq to C. Alden, M. Mendolaro, L. Jacoby and Matt Hart (Lazard) and related emails to J. Kim & J. Yip-Williams. | .20 | 70.00 |
| WEAVER, K. | 03/04/09 | Finding and sending executed order on lease rejection to company (.2); answering company questions via | .40 | 140.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | email on executed copies (.2). | | |
|------|------|-------------|-------|--------|
| WEAVER, K. | 03/04/09 | Additional research on director/officer insurance proceeds as property of the estate. | .80 | 280.00 |
| WEAVER, K. | 03/04/09 | Review of real estate cases (.5) and meeting w/Jane Kim to discuss notice to subtenants for rejected leases (.4). | .90 | 315.00 |
| BROMLEY, J. L. | 03/05/09 | Ems with Holbrook, Gruszecki and Polizzi on asset sale issues (.30); ems on M&A strategies (.20). | .50 | 470.00 |
| SCHWEITZER, L.M | 03/05/09 | Conf. MF re rejection motion (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 03/05/09 | Review/revise lease analysis memo (0.4). | .40 | 348.00 |
| FLEMING-DELACRUZ | 03/05/09 | Emails to J. Kim re: follow-up on rejection motion. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/05/09 | Discussions with L. Schweitzer re: rejection motion. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/05/09 | T/c with B. Khan re: rejection motion. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/05/09 | Edited rejection timelines. | 1.00 | 430.00 |
| DOGGETT, J. | 03/05/09 | Emailing Brian Hunt (Epiq) re: new notice for Velocity sale. | .10 | 35.00 |
| LIPNER, L. | 03/05/09 | Email exchange with counsel to supplier and E. Polizzi re objection deadlines to sale (.4). | .40 | 140.00 |
| KIM, J. | 03/06/09 | E-mail to S. Schaus re: rejection deadlines (.1); E-mail to C. Helm re: RE accounting issues (.1); E-mail to S. Horowitz & E. Mandell re: RE accounting issues (.1); T/C w/ E. Mandell & S. Horowitz re: RE accounting issues (.6); E-mails to S. Horowitz, E. Mandell & N. Salvatore re: rent tax (.3); T/C w/ N. Salvatore re: rent tax (.3); T/C w/ E. Mandell re: rent tax (.1); E-mail to L. Close re: rent tax (.1). | 1.70 | 1,028.50 |
| KIM, J. | 03/09/09 | T/C w/ Nortel re: rejections (.5); T/C w/ Nortel re: bankruptcy real estate issues (.8); Mtg w/ S. Horowitz, E. Mandell, D. Riley re: bankruptcy real estate issues (.2); Review memo re: leases (1.1); E-mail to S. Horowitz re: rejection (.1); E-mail to C. Meachum re: rejection (.1). | 2.80 | 1,694.00 |
| SCHWEITZER, L.M | 03/10/09 | E/m JAK re lease rejection motion (0.1). | .10 | 87.00 |
| KIM, J. | 03/10/09 | E-mail to S. Schaus re: rejection (.1); e-mail to S. Horowitz and E. Mandell re: rejection procedures motion (.1). | .20 | 121.00 |
| DOGGETT, J. | 03/10/09 | Reviewing Epiq service affidavit and emailing L. Polizzi, N. Gauchier, and R. Gruszecki re: service | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER: 17650-002   ASSET DISPOSITIONS** | | affidavit. | | |
| POLIZZI, E.M. | 03/10/09 | E-mailed J. Kim re: calls re: possible asset sale | .10 | 35.00 |
| POLIZZI, E.M. | 03/10/09 | E-mailed D. Eggerman (Kramer Levin) re: change in sale hearing date | .10 | 35.00 |
| POLIZZI, E.M. | 03/10/09 | E-mailed counsel for contract counterparty w/answers to questions re: assumption & assignment | .40 | 140.00 |
| POLIZZI, E.M. | 03/10/09 | Replied to question from J. Bromley re: company's obligations under APA | .30 | 105.00 |
| POLIZZI, E.M. | 03/10/09 | E-mailed N. Gauchier re: question from contract counterparty | .20 | 70.00 |
| SCHWEITZER, L.M | 03/11/09 | E/m Mandell re rejection motion (0.1). | .10 | 87.00 |
| FLEMING-DELACRUZ | 03/11/09 | Email traffic re: rejection procedures motion. | .20 | 86.00 |
| DOGGETT, J. | 03/11/09 | Emails with L. Polizzi, N. Gauchier, R. Gruszecki, Brian Hunt (Epiq), Tom Driscoll (MNAT), and Annie Cordo (MNAT) re: affidavit of service for sale notice. | .30 | 105.00 |
| POLIZZI, E.M. | 03/11/09 | Corresponded w/R. Fishman & M. Crook re: notices to non-US counterparties | .30 | 105.00 |
| POLIZZI, E.M. | 03/11/09 | T/c w/R. Baik re: question from contract counterparty | .10 | 35.00 |
| POLIZZI, E.M. | 03/11/09 | E/m to G. Zajac (Nortel) re: same | .10 | 35.00 |
| POLIZZI, E.M. | 03/11/09 | Follow-up e-mails to R. Baik and counsel to contract counterparty re: assignment | .20 | 70.00 |
| POLIZZI, E.M. | 03/11/09 | Reviewed affidavit of service for notices served by Epiq | .20 | 70.00 |
| POLIZZI, E.M. | 03/11/09 | Read e-mail exchange re: auction & sale process | .20 | 70.00 |
| POLIZZI, E.M. | 03/11/09 | E-mailed M. Fleming & J. Kim re: motion to reject (.1); e-mailed contract counterparty w/answer to question (.2) | .30 | 105.00 |
| WEAVER, K. | 03/11/09 | Call with Megan Fleming to discuss extending deadline for rejection procedures motion (.1); emails with Liz Mandell on same topic (.1). | .20 | 70.00 |
| WEAVER, K. | 03/11/09 | Team emails on extending the objection deadline for the rejection procedures motion. | .10 | 35.00 |
| BROMLEY, J. L. | 03/12/09 | Mtg with Polizzi on asset sale issues (.30); ems on same with Polizzi, client and others (.20). | .50 | 470.00 |
| SCHWEITZER, L.M | 03/12/09 | E/ms E. Mandell, etc. re lease rejection procedures motion (0.2).  Revise draft lease analysis memo | .80 | 696.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|

**MATTER: 17650-002   ASSET DISPOSITIONS**
(0.6).

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 03/12/09 | E-mail to E. Polizzi & R. Gruszecki re: 4-7 sale (.1) | .10 | 60.50 |
| KIM, J. | 03/12/09 | T/c w/ E. Mandell re: rejection objection (.2) | .20 | 121.00 |
| POLIZZI, E.M. | 03/12/09 | E-mailed A. Cordo re: inquiry from contract counterparty (.1); e-mailed N. Gauchier re: same (.1); f/u w/A. Cordo re: same (.2); e-mailed R. Gruszecki re: same (.2); e-mail to N. Gauchier re: another query from contract counterparties (.2); f/u e-mail to R. Gruszecki re: same (.2) | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/12/09 | E-mailed R. Fishman (Nortel) re: process for handling questions from counterparties | .40 | 140.00 |
| POLIZZI, E.M. | 03/12/09 | E-mailed J. Kim re: questions from contract counterparty | .20 | 70.00 |
| POLIZZI, E.M. | 03/12/09 | E-mail to L. Levin (Nortel) re: status of counterparty questions (.1); e-mail to various parties to let them know their contacts are not involved in Layer 4-7 asset sale (.5) | .60 | 210.00 |
| POLIZZI, E.M. | 03/12/09 | E-mails to N. Gauchier re: more questions from contract counterparties | .30 | 105.00 |
| WEAVER, K. | 03/12/09 | Call with Dan Reily re: defaults and Section 365(e) of the Bankr Code. | .20 | 70.00 |
| WEAVER, K. | 03/12/09 | Research on enforcement of automatic stays. | 1.70 | 595.00 |
| WEAVER, K. | 03/12/09 | Research on enforcement of automatic stays. | 1.40 | 490.00 |
| BROMLEY, J. L. | 03/13/09 | Review sale-leaseback memo (.40); ems re same (.20). | .60 | 564.00 |
| MALIK, S. | 03/13/09 | T/cs w RG re possible asset sales and pleadings. | .50 | 302.50 |
| KIM, J. | 03/13/09 | T/c w/C. Peer re: 4-7 sale (.1); e-mails to E. Polizzi re: 4-7 sale (.2). | .30 | 181.50 |
| KIM, J. | 03/13/09 | E-mails to D. Riley & E. Liu re: landlord objection (.3); Review landlord objections (.2); E-mails to real estate team re: landlord objections (.2); T/Cs w/ M. Fleming re: landlord objections (.2). | .90 | 544.50 |
| FLEMING-DELACRUZ | 03/13/09 | T/c with J. Kim re: objections. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/13/09 | T/c with T. Driscoll. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/13/09 | Email to C. Meachum. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/13/09 | Reviewed objections and related materials. | .30 | 129.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|

**MATTER: 17650-002    ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRUZ | 03/13/09 | T/c's with Noell re: Caesar's Palace (.1); Follow-up emails. | .20 | 86.00 |
| POLIZZI, E.M. | 03/13/09 | Corresponded w/J. Kim, L. Schweitzer, R. Gruszecki, N. Gauchier, and various contract counterparties re: which contracts w/b included in sale | 1.30 | 455.00 |
| POLIZZI, E.M. | 03/13/09 | Follow-up e-mail to R. Gruszecki and N. Gauchier re: the same | .10 | 35.00 |
| SCHWEITZER, L.M | 03/14/09 | Review internal e/ms, memos release rejection issues (0.5). | .50 | 435.00 |
| FLEMING-DELACRUZ | 03/14/09 | Pulled rejection procedure objections and related materials. | .30 | 129.00 |
| WEAVER, K. | 03/14/09 | Going over objections to motion. | .20 | 70.00 |
| SCHWEITZER, L.M | 03/15/09 | Review internal e/m correspondence re lease rejection procedures (0.3); Review objections to procedures (0.2). | .50 | 435.00 |
| SCHWEITZER, L.M | 03/16/09 | Revise client memo re strategic lease issues (0.4). T/c SH re same (0.1).  E/ms EM, MF re: rejection procedures (0.2).  E/ms DR, EM re lease review, analysis & strategy (0.3). | 1.00 | 870.00 |
| KIM, J. | 03/16/09 | M&A call (1.2); E-mail to S. Cousquer re: NDA (.1); E-mail to N. Gauchier re: NDA (.1); Review NDA (.2); T/C w/ S. Cousquer re: NDA (.3); E-mail to E. Polizzi re: 363 motions (.1); E-mail to L. Lipner re: M&A (.1); E-mail to P. Knudsen re: NDA (.2). | 2.30 | 1,391.50 |
| KIM, J. | 03/16/09 | Mtg w/ D. Riley, E. Mandell, E. Liu, M. Fleming re: rejection procedures (.9); T/C w/ landlord counsel re: objections (.7); Revise rejection procedures order (.3); T/c w/ D. Riley re: real estate issue (.1); E-mail to M. Fleming re: rejection procedures order (.1); Mtg w/ M. Fleming re: rejection procedures order (.1); E-mail to team re: rejection procedures order (.1). | 2.30 | 1,391.50 |
| COUSQUER, S.A. | 03/16/09 | T/c w/ J. Kim re: NDA. | .30 | 181.50 |
| FLEMING-DELACRUZ | 03/16/09 | Reviewed objections to rejection procedures motion. | .60 | 258.00 |
| FLEMING-DELACRUZ | 03/16/09 | Team meeting re: real estate and rejection issues w/J. Kim, E. Mandell, E. Liu, D. Riley. | .90 | 387.00 |
| FLEMING-DELACRUZ | 03/16/09 | Edited proposed rejection procedures order. | 1.30 | 559.00 |
| FLEMING-DELACRUZ | 03/16/09 | Conference call re: rejection procedures. | .50 | 215.00 |
| FLEMING-DELACRUZ | 03/16/09 | Email to counsel. | .10 | 43.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER:  17650-002** | **ASSET DISPOSITIONS** | | | |
| FLEMING-DELACRUZ | 03/16/09 | T/c with J. Kim re: revised rejection procedures. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/16/09 | Emails re: revised rejection procedures and objections. | .30 | 129.00 |
| LIPNER, L. | 03/16/09 | Discussion of division of labor with E. Polizzi (.2). | .20 | 70.00 |
| POLIZZI, E.M. | 03/16/09 | E-mails to L. Schweitzer re: contract counterparty issues | .10 | 35.00 |
| POLIZZI, E.M. | 03/16/09 | Corresponded w/contract counterparties re: their questions | 2.00 | 700.00 |
| POLIZZI, E.M. | 03/16/09 | E-mails w/J. Bromley, R. Gruszecki, H. DeAlmeida and R. Fishman re: potential bidder | .50 | 175.00 |
| POLIZZI, E.M. | 03/16/09 | T/c w/R. Gruszecki re: same | .10 | 35.00 |
| POLIZZI, E.M. | 03/16/09 | T/cs w/ H. DeAlmedia re: same | .30 | 105.00 |
| POLIZZI, E.M. | 03/16/09 | Answered question from contract counterparty | .20 | 70.00 |
| POLIZZI, E.M. | 03/16/09 | E-mails to J. Bromley re: potential bidder | .40 | 140.00 |
| POLIZZI, E.M. | 03/16/09 | Drafted (long) e-mail to Monitor & CC notifying of potential bidder | .80 | 280.00 |
| POLIZZI, E.M. | 03/16/09 | Several e-mails to G. Zajac (Nortel) re: contract counterparties' inquiries | .20 | 70.00 |
| POLIZZI, E.M. | 03/16/09 | T/cs & e-mails re; arrangements for possible auction | .50 | 175.00 |
| POLIZZI, E.M. | 03/16/09 | E-mailed Bidding Procedures to S. Cousquer | .50 | 175.00 |
| POLIZZI, E.M. | 03/16/09 | E-mails to J. Kim re: poss. asset sale | .30 | 105.00 |
| POLIZZI, E.M. | 03/16/09 | E-mail to L. Schweitzer re: Layer 4-7 asset sale | .20 | 70.00 |
| KIM, J. | 03/17/09 | E-mail to E. Polizzi & R. Gruszecki re: Layer 4-7 sale (.1); E-mail to R. Gruszecki re: Layer 4-7 sale (.1); E-mail to R. Kikuta re: asset sale (.1); E-mail to S. Cousquer re: NDA (.1); T/C w/ S. Cousquer re: NDA (.3); E-mail to J. Stirling re: NDA (.1). | .80 | 484.00 |
| FLEMING-DELACRUZ | 03/17/09 | Email re: rejection. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/17/09 | Conference call with committee counsel re: rejection procedures (partial attendance). | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/17/09 | Email re: customer issue. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/17/09 | Discussion with J. Kim re: rejection. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/17/09 | Emails re: rejection. | .10 | 43.00 |

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER: 17650-002** | **ASSET DISPOSITIONS** | | | |
| FLEMING-DELACRUZ | 03/17/09 | Edited rejection procedures proposed order. | .90 | 387.00 |
| FLEMING-DELACRUZ | 03/17/09 | Conference call re: rejection procedures. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/17/09 | Email re: objection. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/17/09 | Email traffic re: revised rejection procedures. | .30 | 129.00 |
| POLIZZI, E.M. | 03/17/09 | E-mailed CC, BG, Nortel, Kramer and Ogilvy re: potential bidder | 1.30 | 455.00 |
| POLIZZI, E.M. | 03/17/09 | E-mail to R. Gruszecki re: Potential Bidder | .30 | 105.00 |
| POLIZZI, E.M. | 03/17/09 | E-mailed L. Schweitzer re: Bid Deadline | .10 | 35.00 |
| POLIZZI, E.M. | 03/17/09 | Prepared materials for binder for L. Schweitzer. | .50 | 175.00 |
| POLIZZI, E.M. | 03/17/09 | E-mailed R. Gruszecki re: issues to be discussed with L. Schweitzer | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/17/09 | Met w/S. Malik and L. Lipner re: possible asset sale | .70 | 245.00 |
| POLIZZI, E.M. | 03/17/09 | Researched who must receive notices in asset sale & e-mailed results to S. Malik (.4); e-mailed A. Cordo re: same (.2); T/c w/A. Cordo re: same (.3); f/u e-mail to S. Malik (.3) | 1.20 | 420.00 |
| POLIZZI, E.M. | 03/17/09 | T/c w/J. Kim re: possible asset sale | .10 | 35.00 |
| POLIZZI, E.M. | 03/17/09 | E-mailed S. Malik & L. Lipner re: possible asset sale | .30 | 105.00 |
| POLIZZI, E.M. | 03/17/09 | Met w/L. Schweitzer and R. Gruszecki re: Layer 4-7 asset sale | 2.00 | 700.00 |
| SCHWEITZER, L.M | 03/18/09 | MF e/ms re lease rejection procedures objections (0.3). | .30 | 261.00 |
| KIM, J. | 03/18/09 | Revise NDA (.3); E-mails to E. Polizzi & R. Gruszecki re: Layer 4-7 sale (.2); E-mail to J. Bromley, E. Polizzi re: Verizon objection (.1); Review process letter (.6); E-mail to D. Sternberg re: process letter (.1); E-mail to S. Cousquer re: process letter (.1); E-mail to D. Leinwand re: process letter (.1); E-mail to team re: process letter (.1); E-mail to P. Knudsen re: process letter (.1); Review e-mail re: Verizon objection (.1). | 1.80 | 1,089.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with L. Heilman re: rejection procedure issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with H. Austin re: hearing. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c's with E. Mandell re: conference call (.1) and comments (.1). | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/18/09 | Email traffic re: revised rejection procedures. | 1.40 | 602.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER:  17650-002** | **ASSET DISPOSITIONS** | | | |
| FLEMING-DELACRUZ | 03/18/09 | Email to S. Graff re: rejection procedures. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/18/09 | Emails to opposing counsel re: rejection procedure issues. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with L. Heilman (.1); T/c with D. Branch (.1); Follow-up email (.1). re: rejection procedure objections | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/18/09 | Email to T. Driscoll re: hearing. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/18/09 | Conference call with objecting parties re: rejection procedure issues. | .50 | 215.00 |
| FLEMING-DELACRUZ | 03/18/09 | Follow-up with J. Kim re: rejection procedure issues. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with T. Driscoll re: rejection procedures. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/18/09 | Edited rejection procedures. | .60 | 258.00 |
| DOGGETT, J. | 03/18/09 | Responding to email from L. Polizzi re: mailings for Layer 4-7 sale. | .20 | 70.00 |
| LIPNER, L. | 03/18/09 | Company background research from 10-K/other public sources (2.4); Discussion with S. Malik re same (.5); Discussions with S. Malik re same (.6); Reviewed deal documentation (1.2). | 4.70 | 1,645.00 |
| POLIZZI, E.M. | 03/18/09 | Reviewed bidding procedures for possible asset sale (2.2); e-mailed S. Malik re: same (.2) | 2.40 | 840.00 |
| POLIZZI, E.M. | 03/18/09 | E-mail to contract counterparty re: assignment | .40 | 140.00 |
| POLIZZI, E.M. | 03/18/09 | E-mail to T. Driscoll re: sale order | .30 | 105.00 |
| POLIZZI, E.M. | 03/18/09 | Reviewed confi notice & sent comments to R. Gruszecki | .50 | 175.00 |
| POLIZZI, E.M. | 03/18/09 | E-mail to R. Fishman re: objection | n .60 | 210.00 |
| POLIZZI, E.M. | 03/18/09 | E-mail to D. Laddin re: objection | .20 | 70.00 |
| POLIZZI, E.M. | 03/18/09 | Correspondence w/R. Fishman, G. Zajac and S. Adamczyk re: objection | .90 | 315.00 |
| POLIZZI, E.M. | 03/18/09 | E-mail to T. Driscoll re: hearing prep | .20 | 70.00 |
| POLIZZI, E.M. | 03/18/09 | T/c w/S. Adamczyk re: objection | .20 | 70.00 |
| POLIZZI, E.M. | 03/18/09 | Drafted response letter and sent to L. Schweitzer, J. Kim and R. Gruszecki for review | 2.60 | 910.00 |
| KIM, J. | 03/19/09 | E-mails to M. Fleming re: rejection motion (.8); T/C w/ C. Meachum re: rejection motion (.1); E-mails to team re: rejection motion (.2); T/C w/ L. Heilman re: | 3.20 | 1,936.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|

**MATTER: 17650-002   ASSET DISPOSITIONS**

| | | rejection motion (.5); E-mail to D. Sternberg re: asset sale call (.1); Asset sale call (1.0); E-mail to E. Polizzi re: Layer 4-7 sale (.1); E-mails to P. Newell re: asset sale (.2); E-mail to M. Mendolaro re: asset sale (.1); E-mail to L. Jacoby re: rejections (.1). | | |
| GRUSZECKI, R. | 03/19/09 | C/c w/ E. Polizzi, L. Schweitzer, D. Laddin re: objection. | 1.00 | 545.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c's with L. Heilman re: rejection procedures (partial attendance). | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with D. Branch re: rejection procedures. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | Emails re: rejection procedures. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/19/09 | Emails to J. Kim re: rejection procedures. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with J. Kim re: rejection procedures. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with L. Heilman and D. Branch. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/19/09 | Email to team re: rejection procedures. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with L. Schweitzer re: asset disposition. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | Reviewed model procedure orders. | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/19/09 | Conference call re: rejection procedures. | .50 | 215.00 |
| FLEMING-DELACRUZ | 03/19/09 | Revised rejection procedures proposed order. | .60 | 258.00 |
| FLEMING-DELACRUZ | 03/19/09 | Emails re: rejection procedures. | .50 | 215.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with L. Heilman. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with J. Strum. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | Email to S. Graft. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/19/09 | Email re: order re: contract rejection. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | Email to MNAT re: rejection procedures. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/19/09 | Email to team re: rejection procedures. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with K. Davies. | .10 | 43.00 |
| LIPNER, L. | 03/19/09 | Background work on sale procedures motion (1.5); email exchange with E. Polizzi and S. Malik re same (.5); | 2.00 | 700.00 |
| POLIZZI, E.M. | 03/19/09 | C/c re: possible asset sale | .70 | 245.00 |
| POLIZZI, E.M. | 03/19/09 | E-mails to R. Fishman re: objection | .40 | 140.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER:  17650-002** | **ASSET DISPOSITIONS** | | | |
| POLIZZI, E.M. | 03/19/09 | Met w/L. Schweitzer & R. Gruszecki re: Layer 4-7 asset sale issues | .70 | 245.00 |
| POLIZZI, E.M. | 03/19/09 | Organized contract info & sent to D. Laddin in preparation for call | .80 | 280.00 |
| POLIZZI, E.M. | 03/19/09 | o/c W/R. Gruszecki re: contract question re: third-party IP (.6): o/c w/C. Alden re: same (.4) | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to R. Fishman re: contract question (.1); e-mails to counsel for counterparty re: same (.2) | .30 | 105.00 |
| POLIZZI, E.M. | 03/19/09 | E-mails and t/cs w/contract counterparties re: objection deadline | .60 | 210.00 |
| POLIZZI, E.M. | 03/19/09 | E-mails w/L. White about service list project | .20 | 70.00 |
| POLIZZI, E.M. | 03/19/09 | E-mails & t/c w/L. Lipner re: publication notice | .60 | 210.00 |
| POLIZZI, E.M. | 03/19/09 | E-mailed purchaser public filings to D. Laddin | .70 | 245.00 |
| POLIZZI, E.M. | 03/19/09 | C/c w/L. Schweitzer, R. Gruszecki & D. Laddin, re: objection | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to L. Schweitzer re: analysis of contracts | .80 | 280.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to T. Driscoll re: supplemental service to contract counterparties | .30 | 105.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to G. Zajac & S. Adamczyk re: contracts | .20 | 70.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to R. Fishman re: notices to non-US parties | .20 | 70.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to H. DeAlmeida re: hearing prep | .20 | 70.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to contract counterparty counsel | .10 | 35.00 |
| POLIZZI, E.M. | 03/19/09 | T/c w/L. Schweitzer re: hearing prep | .40 | 140.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to counsel for contract counterparty | .10 | 35.00 |
| POLIZZI, E.M. | 03/19/09 | T/c w/R. Gruszecki re: asset sale issues | .60 | 210.00 |
| POLIZZI, E.M. | 03/19/09 | Revised letter re: objection and circulated to Nortel | .50 | 175.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to G. Zajac re: contracts | .10 | 35.00 |
| POLIZZI, E.M. | 03/19/09 | Drafted notice of no auction & circulated for review | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to contract counterparty | .20 | 70.00 |
| POLIZZI, E.M. | 03/19/09 | T/C w/R. Fishman re: contract issues | .40 | 140.00 |
| BROD, C. B. | 03/20/09 | E-mail Sanjeet Malik (.10). | .10 | 98.00 |

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER: 17650-002** | **ASSET DISPOSITIONS** | | | |
| BROD, C. B. | 03/20/09 | Telephone call Cousquer (.10). | .10 | 98.00 |
| KIM, J. | 03/20/09 | E-mail to E. Polizzi re: asset sale. | .10 | 60.50 |
| LIPNER, L. | 03/20/09 | Drafting sale motion (5.3). | 5.30 | 1,855.00 |
| POLIZZI, E.M. | 03/20/09 | T/c w/G. Zajac re: contracts to be assigned | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/20/09 | Revised Notice of No Auction and circulated to SH, Purchaser and Nortel | .30 | 105.00 |
| POLIZZI, E.M. | 03/20/09 | E-mailed contracts to counsel for counterparty | .40 | 140.00 |
| POLIZZI, E.M. | 03/20/09 | Assorted e-mails for Nortel re: preparations to finalize Layer 4-7 asset sale | .60 | 210.00 |
| POLIZZI, E.M. | 03/20/09 | Sent Notice of No Auction to CC | .10 | 35.00 |
| POLIZZI, E.M. | 03/20/09 | T/cs w/contract counterparties & follow-up e-mails | 1.20 | 420.00 |
| POLIZZI, E.M. | 03/20/09 | E-mail to contract counterparty | .20 | 70.00 |
| POLIZZI, E.M. | 03/20/09 | Sent Notice of No Auction to T. Driscoll for filing | .30 | 105.00 |
| POLIZZI, E.M. | 03/20/09 | Reviewed Bidding Procedures for possible asset sale | 2.10 | 735.00 |
| POLIZZI, E.M. | 03/20/09 | E-mail to D. Laddin re: contract issue | .20 | 70.00 |
| POLIZZI, E.M. | 03/20/09 | T/c w/J. Kim re: contract issues, etc. | .20 | 70.00 |
| POLIZZI, E.M. | 03/20/09 | Sent Notice of No Auction to Qualified Bidders | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/20/09 | T/c w/MNAT re: Motions | .30 | 105.00 |
| POLIZZI, E.M. | 03/21/09 | Revised sale order for possible asset sale & sent to S. Malik for review (3.0); t/c w/S. Malik re: same (.4) | 3.40 | 1,190.00 |
| BROD, C. B. | 03/22/09 | E-mails Parker, Sternberg (.20). | .20 | 196.00 |
| POLIZZI, E.M. | 03/22/09 | Researched good-faith deposit in recent cases | 1.50 | 525.00 |
| POLIZZI, E.M. | 03/22/09 | Reviewed revised Bidding Procedures & sent comments to S. Malik | 1.30 | 455.00 |
| POLIZZI, E.M. | 03/22/09 | Began to draft proffer for sale hearing | 2.00 | 700.00 |
| BROD, C. B. | 03/23/09 | Telephone call Parker on potential asset sale (.50). | .50 | 490.00 |
| FLEMING-DELACRUZ | 03/23/09 | Edited assumption and assignment memo. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/23/09 | Drafted rejection notice. | 1.00 | 430.00 |
| POLIZZI, E.M. | 03/23/09 | Met w/R. Gruszecki and L. Schweitzer re: closing issues | 1.10 | 385.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER:  17650-002** | **ASSET DISPOSITIONS** | | | |
| POLIZZI, E.M. | 03/23/09 | Met w/ R. Gruszecki re: closing & objection of significant customer | 3.00 | 1,050.00 |
| POLIZZI, E.M. | 03/23/09 | Met w/L. Schweitzer re: hearing prep, adequate assurance | .50 | 175.00 |
| POLIZZI, E.M. | 03/23/09 | T/c w/E. Wechsler, D. Eggerman and L. Schweitzer re: hearing prep & asset sale | .40 | 140.00 |
| POLIZZI, E.M. | 03/23/09 | Follow-up conference w/L. Schweitzer re: closing issues | .40 | 140.00 |
| POLIZZI, E.M. | 03/23/09 | E-mail to D. Laddin re: contract issue | .10 | 35.00 |
| POLIZZI, E.M. | 03/23/09 | Compiled comments to Canadian sale documents and sent to Ogilvy | .30 | 105.00 |
| POLIZZI, E.M. | 03/23/09 | Met w/K. Weaver re: timeline for asset sales | .60 | 210.00 |
| POLIZZI, E.M. | 03/23/09 | T/c w/S. Malik re: Sale Motion | .20 | 70.00 |
| POLIZZI, E.M. | 03/23/09 | T/c w/A. Cordo (MNAT) re: sale hearing | .40 | 140.00 |
| POLIZZI, E.M. | 03/23/09 | Sorted out filing of contract list under seal | .40 | 140.00 |
| POLIZZI, E.M. | 03/23/09 | C/c w/D. Laddin and L. Schweitzer re: objection | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/23/09 | Revised Sale Motion & sent to S. Malik | 1.50 | 525.00 |
| POLIZZI, E.M. | 03/23/09 | E-mail to Nortel re: objection | .80 | 280.00 |
| POLIZZI, E.M. | 03/23/09 | T/c w/A. Cordo (MNAT) re: filing under seal | .30 | 105.00 |
| POLIZZI, E.M. | 03/23/09 | E-mails with G. Zajac (Nortel) re: contract issues | .30 | 105.00 |
| POLIZZI, E.M. | 03/23/09 | Organized cc w/Kramer Levin for 3/24 | .40 | 140.00 |
| WEAVER, K. | 03/23/09 | Meeting with Sanjeet Malik regarding timeline for deals. | .50 | 175.00 |
| WEAVER, K. | 03/23/09 | Putting together list of needed information for possible asset sale timeline. | .20 | 70.00 |
| WEAVER, K. | 03/23/09 | Preparing timeline for possible asset sales. | 3.30 | 1,155.00 |
| FLEMING-DELACRUZ | 03/24/09 | Drafted rejection notice (.5); Reviewed related materials (1); Drafted related email (.5). | 2.00 | 860.00 |
| FLEMING-DELACRUZ | 03/24/09 | Reviewed lease rejection procedures summary. | .40 | 172.00 |
| POLIZZI, E.M. | 03/24/09 | Reviewed sale motion for possible asset sale | 3.40 | 1,190.00 |
| POLIZZI, E.M. | 03/24/09 | Prepare for cc w/Kramer Levin | .10 | 35.00 |
| POLIZZI, E.M. | 03/24/09 | Call w/Kramer Levin re: objection | .30 | 105.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|

**MATTER:  17650-002    ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 03/24/09 | Met w/R. Gruszecki re: objection | .30 | 105.00 |
| POLIZZI, E.M. | 03/24/09 | E/m to S. Malik re: cc comments to bidding procedures | .20 | 70.00 |
| POLIZZI, E.M. | 03/24/09 | E/m D. Laddin re: contracts chart | .20 | 70.00 |
| POLIZZI, E.M. | 03/24/09 | Corresponded w/G. Zajac (Nortel) and M. Eckard about contracts to be assigned. | .50 | 175.00 |
| POLIZZI, E.M. | 03/24/09 | Reviewed agenda for sale hearing | .20 | 70.00 |
| POLIZZI, E.M. | 03/24/09 | E/m to L. Schweitzer and R. Gruszecki re: objection | .10 | 35.00 |
| POLIZZI, E.M. | 03/24/09 | Drafted e-mail re: status of objection to Nortel | .40 | 140.00 |
| POLIZZI, E.M. | 03/24/09 | E/m A. Cordo and T. Driscoll (MNAT) re: submitting sealed docs to court. | .20 | 70.00 |
| POLIZZI, E.M. | 03/24/09 | T/c w/A. Cordo re: same | .10 | 35.00 |
| POLIZZI, E.M. | 03/24/09 | E/m to G. Zajac (Nortel) in preparation for call re: objection | .20 | 70.00 |
| POLIZZI, E.M. | 03/24/09 | C/c with contract counterparty, Radware, Nortel & counsel to discuss objection | 1.60 | 560.00 |
| POLIZZI, E.M. | 03/24/09 | Follow-up c/c with J. Ciepak (C&M) | ) .20 | 70.00 |
| POLIZZI, E.M. | 03/24/09 | Follow-up c/c w/Kramer Levin | .20 | 70.00 |
| POLIZZI, E.M. | 03/24/09 | Follow-up e/m w/G. Zajac (Nortel) re: contract chart | .20 | 70.00 |
| POLIZZI, E.M. | 03/24/09 | Follow-up e/m to Nortel re: status of objection | .40 | 140.00 |
| BROD, C. B. | 03/25/09 | Telephone calls with representatives of D&T (.5), McRae, Lang (.5) to discuss allocation process. | 1.00 | 980.00 |
| BROD, C. B. | 03/25/09 | Telephone call Davies regarding possible asset sale (.20). | .20 | 196.00 |
| BROD, C. B. | 03/25/09 | Telephone calls Sternberg, Shim, Cousquer (.40); review proposed letter of intent (.60). | 1.00 | 980.00 |
| BROD, C. B. | 03/25/09 | Consider matters relating to pension issues (1.0); conference Raymond, Rebollar, Schweitzer, O'Reilly, Whoriskey, Cousquer (1.0 -- partial attendance). | 2.00 | 1,960.00 |
| KIM, J. | 03/25/09 | E-mail to M. Fleming re: rejection notice (.1); t/c w/S. Malik re: asset disposition (.2). | .30 | 181.50 |
| FLEMING-DELACRUZ | 03/25/09 | Edited rejection notice. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/25/09 | Email re: rejection notice. | .20 | 86.00 |

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER: 17650-002** | **ASSET DISPOSITIONS** | | | |
| FLEMING-DELACRUZ | 03/25/09 | T/c with G. Nielson (.1); Related email (.2); T/c with G. Nielson (.1). | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/25/09 | Emails re: rejection notice. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/25/09 | Research re: rejection of integrated contracts. | 1.60 | 688.00 |
| FLEMING-DELACRUZ | 03/25/09 | Edited assumption memo. | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/25/09 | Emails with E. Liu re: rejection timeline. | .20 | 86.00 |
| POLIZZI, E.M. | 03/25/09 | Replied to e-mail from LS re: objection | .20 | 70.00 |
| POLIZZI, E.M. | 03/25/09 | Drafted revised Sale Order | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/25/09 | E/m to D. Eggerman (KL) re: sale hearing | .20 | 70.00 |
| POLIZZI, E.M. | 03/25/09 | Corresponded w/M. Crook re: contract assignment notices | .50 | 175.00 |
| POLIZZI, E.M. | 03/25/09 | Sent confidential contract list to Monitor, BHG & OCC | .60 | 210.00 |
| POLIZZI, E.M. | 03/25/09 | Drafted cover e-mail for delivery of contract lists to OCC, BHG, Monitor, etc. | .40 | 140.00 |
| POLIZZI, E.M. | 03/25/09 | E-mails to S. Malik re: contact info for Monitor and Administrator | .10 | 35.00 |
| POLIZZI, E.M. | 03/25/09 | Researched section 363 questions and e-mailed S. Malik with results | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/25/09 | E-mails to P. Woodruff (Nortel) re: hearing prep | .30 | 105.00 |
| POLIZZI, E.M. | 03/25/09 | E-mailed D. Laddin re: revised Sale Order (.5); e-mailed Kramer Levin re: same (.1); e-mail to R. Fishman (Nortel) re: same (.3) | .90 | 315.00 |
| POLIZZI, E.M. | 03/25/09 | Various t/cs and e-mails re: hearing prep | .20 | 70.00 |
| POLIZZI, E.M. | 03/25/09 | Conf. w/L. Schweitzer, R. Gruszecki, R. Holbrook and J. Cieplak (Crowell) re: Sale hearing | 1.50 | 525.00 |
| POLIZZI, E.M. | 03/25/09 | C/c w/L. Schweitzer, R. Gruszecki and D. Laddin re: objection | .50 | 175.00 |
| POLIZZI, E.M. | 03/25/09 | E-mails and t/cs w/K. Davis (Akin) and D. Eggerman (Kramer) re: revised sale order | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/25/09 | Conference w/L. Schweitzer and R. Gruszecki re: hearing prep | .50 | 175.00 |
| POLIZZI, E.M. | 03/25/09 | Revised proffer and sent to P. Woodruff | .50 | 175.00 |
| POLIZZI, E.M. | 03/25/09 | T/cs and e-mails w/L. Schweitzer and R. Gruszecki | .30 | 105.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER:  17650-002** | **ASSET DISPOSITIONS** | | | |
| | | re: escrow agreement | | |
| POLIZZI, E.M. | 03/25/09 | C/c w/L. Schweitzer, R. Gruszecki and K. Davis (Akin) re: revised sale order | .50 | 175.00 |
| BROD, C. B. | 03/26/09 | Review time line (.10); telepnone call Sanjeet Malik (.10). | .20 | 196.00 |
| BROMLEY, J. L. | 03/26/09 | Ems on layer 4-7 sale hearing and related issues. | .20 | 188.00 |
| KIM, J. | 03/26/09 | E-mail to P. Newell re: NDAs. | .10 | 60.50 |
| FLEMING-DELACRUZ | 03/26/09 | Email to Emily Liu re: rejection timeline. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/26/09 | Edited memo re: rejection, assumption and assignment. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/26/09 | Email to L. Schweitzer re: rejection, assumption and assignment memo. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/26/09 | Emailed rejection, assumption and assignment memo to R. Casanave. | .20 | 86.00 |
| POLIZZI, E.M. | 03/26/09 | Checked in with S. Malik re: next steps on possible asset sale | .10 | 35.00 |
| KIM, J. | 03/27/09 | Review NDAs (.8); e-mails to P. Newell and K. Carlile re: NDAs (.3); e-mail to K. Carlile re: asset dispositions (.1); e-mail to C. Morfe re: contract rejections (.1). | 1.30 | 786.50 |
| FLEMING-DELACRUZ | 03/27/09 | Email to E. Liu re: rejection timeline. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/27/09 | Reviewed related backruptcy materials (1.6); Follow-up email to S. Malik (.1). | 1.70 | 731.00 |
| FLEMING-DELACRUZ | 03/27/09 | T/c with S. Malik re: same. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/27/09 | Email traffic re: rejection timeline. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/27/09 | Email traffic re: NNL Revolver Agreement. | .10 | 43.00 |
| POLIZZI, E.M. | 03/27/09 | E-mailed G. Zajac (Nortel) re: responding to contract counterparty inquiries. | .10 | 35.00 |
| POLIZZI, E.M. | 03/27/09 | Replied to e-mail from J. Cieplak (Crowell) re: assignment notices | .20 | 70.00 |
| POLIZZI, E.M. | 03/27/09 | Reviewed motion and order re: possible asset sale | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/27/09 | E-mailed w/S. Malik re: motion and order | .10 | 35.00 |
| POLIZZI, E.M. | 03/29/09 | T/c w/S. Malik re: Bidding Procedures Order | .30 | 105.00 |
| POLIZZI, E.M. | 03/29/09 | Reviewed issues in BPO highlighted by S. Malik and | .40 | 140.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER: 17650-002** | **ASSET DISPOSITIONS** | e-mailed response | | |
| BROD, C. B. | 03/30/09 | Telephone call Dave Descoteaux of Lazard (.10). | .10 | 98.00 |
| BROD, C. B. | 03/30/09 | Review term sheet re: possible asset sale (.50). | .50 | 490.00 |
| BROD, C. B. | 03/30/09 | Conference call on term sheet regarding possible asset transaction, including participants Khush, Parker, Shim, Larson, Hyacinth (1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 03/30/09 | Ems CB, Hodara, Botter, Kuhn re possible asset sale issues (.50); 1:30 pm conf call with CB, Look, Davies and others on allocation issues; (1.00). | 1.50 | 1,410.00 |
| MALIK, S. | 03/30/09 | T/c/ w MM re: confis for certain asset sales. | .40 | 242.00 |
| KIM, J. | 03/30/09 | t/c w/J. Stam re: rejection (.2); e-mail to M. Fleming re: rejection (.1); review working group list (.1); e-mail to E. Polizzi re: working group list (.1). | .50 | 302.50 |
| FLEMING-DELACRUZ | 03/30/09 | T/c with G. Nielson. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/30/09 | Reviewed contract termination materials (.1); Related email (.1). | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/30/09 | Reviewed and edited rejection procedures timeline. | .70 | 301.00 |
| FLEMING-DELACRUZ | 03/30/09 | T/c with G. Nielson. | .10 | 43.00 |
| LIPNER, L. | 03/30/09 | Meetings to discuss notices with S. Malik (.5); Drafted sale and assumption/assignment notices (9.3). | 9.80 | 3,430.00 |
| POLIZZI, E.M. | 03/30/09 | E-mailed D. Sternberg re: working group list for poss. asset sale | .10 | 35.00 |
| POLIZZI, E.M. | 03/30/09 | E-mailed G. Zajac (Nortel) re: answers to contract questions | .10 | 35.00 |
| POLIZZI, E.M. | 03/30/09 | E-mailed L. Schweitzer re: next steps w/r/t objection | .10 | 35.00 |
| POLIZZI, E.M. | 03/30/09 | Updated working group list for possible asset sale | .20 | 70.00 |
| POLIZZI, E.M. | 03/30/09 | E-mailed J. Kim re: WGL for possible asset sale | .10 | 35.00 |
| POLIZZI, E.M. | 03/30/09 | T/c w/L. Lipner re: asset sale docs | .20 | 70.00 |
| BROD, C. B. | 03/31/09 | Conference Bromley, O'Reilly (.60); telephone call Tay (.10) -- all re: allocation issues. | .70 | 686.00 |
| BROD, C. B. | 03/31/09 | Conference call regarding carve out financial issues with representatives of Nortel, PWC, and D&T. | 1.00 | 980.00 |
| BROD, C. B. | 03/31/09 | Telephone Rhys of UK Administrator (.10). | .10 | 98.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| **MATTER:  17650-002** | **ASSET DISPOSITIONS** | | | |
| BROD, C. B. | 03/31/09 | E-mail Bromley and Lazard re: bidding process (.20). | .20 | 196.00 |
| ZELBO, H. S. | 03/31/09 | T/c Rozenberg; t/c Bromley regarding sale price allocation issues. | .50 | 490.00 |
| BROMLEY, J. L. | 03/31/09 | Mtg with CB, O'Reilly re allocation issues (1.00); call with Zelbo on allocation issues (.50); various ems re same (.30); mtg with Brod re same (.30). | 2.10 | 1,974.00 |
| KIM, J. | 03/31/09 | Review rejection materials (.1); E-mail to S. Graff re: rejection (.1); E-mail to S. Shah re: rejection (.1); E-mails to M. Fleming re: rejection (.1); E-mail to J. Stam re: letter (.1); Voicemail to P. Hayes re: NDA (.1); E-mail to P. Hayes re: NDA (.1); E-mail to M. Fleming re: rejections (.1); E-mail to D. Armstrong re: rejections (.1). | .90 | 544.50 |
| FLEMING-DELACRUZ | 03/31/09 | T/c with J. Bromley re: purchase price allocation | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/31/09 | T/c with G. Nielson re: asset disposition issues | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/31/09 | T/c with J. Kim asset disposition issues | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/31/09 | Searched for purchase price allocation materials; reviewed same; drafted summary | 6.00 | 2,580.00 |
| FLEMING-DELACRUZ | 03/31/09 | Drafted response email to rejection questions | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/31/09 | T/c with J. Williams and R. Puckett re: asset disposition issues | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/31/09 | Email to L. Schweitzer re: asset disposition issues | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/31/09 | Email to J. Williams and R. Puckett re: asset disposition issues | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/31/09 | T/c with G. Nielson re: asset disposition issues | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/31/09 | Emails with J. Kim re: rejection re: asset disposition issues | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/31/09 | Email to G. Nielson re: asset disposition issues | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/31/09 | Reviewed integration materials | 2.00 | 860.00 |
| LIPNER, L. | 03/31/09 | Continued drafting/editing sale motion (6.40); correspondence with S. Malik re same (.50). | 6.90 | 2,415.00 |
| POLIZZI, E.M. | 03/31/09 | Reviewed closing docs for Layer 4-7 asset sale` | .10 | 35.00 |
| POLIZZI, E.M. | 03/31/09 | E-mailed chart of contracts to D. Laddin | .20 | 70.00 |
| POLIZZI, E.M. | 03/31/09 | E/m to J. Kim re: affiliate question | .10 | 35.00 |
| POLIZZI, E.M. | 03/31/09 | Reviewed diaries for 2/20/09 | .90 | 315.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 03/31/09 | T/c w/R. Gruszecki re: Layer 4-7 closing matter | .40 | 140.00 |
| | | **MATTER TOTALS:** | **238.30** | **104,656.00** |

**MATTER: 17650-003   BUSINESS OPERATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/06/09 | Conference Kim, Bromley, Doggett to discuss affiliate issues (.60). | .70 | 686.00 |
| BROMLEY, J. L. | 03/06/09 | Review affiliate issues with Morfe and Suarez (.40); mtg with Brod, J. El Koury, J. Kim and J. Doggett re: same partial attendance (.40). | .80 | 752.00 |
| KIM, J. | 03/06/09 | Meeting w/J. Bromley and C. Brod re: affiliate issues (.8); meeting w/J. Bromley, C. Brod, J. El Koury, J, Doggett re: affiliate issues (.6); e-mail to J, Bromley, C. Brod, J. El Koury, J. Doggett re: affiliate issues (.9). | 2.30 | 1,391.50 |
| BROD, C. B. | 03/10/09 | Participate in internal conference call w/ J. El Koury and J. Beltran regarding affiliate (.40); participate in conference call with J. El Koury, J. Beltran, J. Kim and representatives of affiliate (.40); follow-up meeting w/ J. Beltran (.20). | 1.00 | 980.00 |
| BELTRAN, J. | 03/10/09 | Call w/ C. Morfe re affiliate issues (J. Elkoury and C. Brod) (0.4); Reviewing affiliate questionnaire (0.5); reviewing docs from J. ElKoury re insolvency process (1); call w. C. Morfe and J. Suarez re affiliate (J. El Koury, C. Brod and J. Kim also participating) (0.4); follow-up meeting w/ C. Brod on questionnaire (0.2); revising same (0.3); e-mails re affiliate team building (0.3); reviewing docs received from J. Suarez (1.5) | 4.60 | 2,783.00 |
| KIM, J. | 03/10/09 | T/c w/J. Suarez, C. Morfe, C. Brod, J. El Koury and J. Beltran re: affiliate (.4). | .40 | 242.00 |
| POLIZZI, E.M. | 03/18/09 | T/c w/counterparty re: contract assignment (.2); e-mail to G. Zajac (Nortel) re: same (.1) | .30 | 105.00 |
| | | **MATTER TOTALS:** | **10.10** | **6,939.50** |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/01/09 | Conference call James Bromley, Lisa Schweitzer regarding various matters relating to on-going proceedings (1.5). | 1.50 | 1,470.00 |
| BROMLEY, J. L. | 03/01/09 | Call with Brod and Schweitzer on status and tasks for week (1.5); various ems on case administration issues (3.00); ems on retention issues re committee professionals (.30). | 4.80 | 4,512.00 |
| SCHWEITZER, L.M | 03/01/09 | T/c JB, CB re strategic planning on various issues (1.5). E/m JD re cashflow issues (0.1). E/m Tinker re schedules extension motion (0.1). | 1.70 | 1,479.00 |
| MALIK, S. | 03/01/09 | Drafted standard introductory paragraphs for pleadings. | 4.60 | 2,783.00 |
| DOGGETT, J. | 03/01/09 | Emailing A. Cordo and T. Driscoll re: calendar. | .20 | 70.00 |
| BROD, C. B. | 03/02/09 | Telephone call Lukenda at Huron (.10); e-mail and telephone call Schweitzer re: schedule timing (.20); call Lukenda, Karr on motion revision (.20). | .50 | 490.00 |
| BROD, C. B. | 03/02/09 | Telephone call Connelly (.10). | .10 | 98.00 |
| BROD, C. B. | 03/02/09 | Telephone call Kim, Fiege, Polizzi, Huron on Schedule G. | .50 | 490.00 |
| BROD, C. B. | 03/02/09 | Participate in advisor call (partial attendance) with Bromley, Schweitzer, Davies, Binning, Savage, Pay, McDonald (.60); Follow-up call w/ Bromley & Schweitzer (.30). | .90 | 882.00 |
| BROMLEY, J. L. | 03/02/09 | Conf call re affiliate issues with Khush, Tay, others (.50); conf call with Brod, LS, Tay, Savage, McDonald on various case issues (1.0); t/c LS, CB on issues for week (.30); tc Savage on issues for week (.20); tcs Davies and Connelly on same (.30); call with Salvatore and Bezeq of D&T re value allocation (.20). | 2.50 | 2,350.00 |
| BROMLEY, J. L. | 03/02/09 | Tc S. Gale on UK issues and ems re same (.30) | .30 | 282.00 |
| BROMLEY, J. L. | 03/02/09 | Tc Savage on Lazard application (.10); mtg and ems with Doggett on same (.20). | .30 | 282.00 |
| SCHWEITZER, L.M | 03/02/09 | T/c JB, CB, P Binning, G. Davies, Savage, Tay re strategic planning issues (part) (0.5). F/up call JB, CB (0.3). Team e/m re various workstreams/planning (0.2). E/ms Tinker re filing of schedules (0.1). | 1.10 | 957.00 |
| KIM, J. | 03/02/09 | T/c w/ Huron, Nortel, C. Brod, C. Fiege and E. Polizzi re: Schedule G (.5); t/c w/ T. Connelly re: schedules | .80 | 484.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.2); e-mail to S. Malik re: bond committee (.1). | | |
| SALVATORE, N. | 03/02/09 | Review of pleadings binder (.50); meeting w/L.White re: updating records and preparation for hearings (.50); review of docket (.40); email to T.Connelly McGilley, G.Davies, A.Ventresca re: February 27 filings (.30); TC w/J.Sturm re: JCI Motion (.10); TC w/J.Kim re: JCI motion (.20). | 2.00 | 990.00 |
| SALVATORE, N. | 03/02/09 | Email to J.Bromley re: Deloitte OCP status (.20); call w/J.Bromley re: Deloitte 327(a) retention (.20); review of draft Deloitte engagement letter (.80). | 1.20 | 594.00 |
| FIEGE, C. | 03/02/09 | Conf call w Nortel, Huron, CBB, D. Abbott, J. Kim & E. Polizzi re: Schedule G (.50) review of executory contracts including review of emails and docs in preparation (.20). | .70 | 406.00 |
| FLEMING-DELACRUZ | 03/02/09 | Updated Litigator's Notebook. | .10 | 43.00 |
| O'KEEFE, P. | 03/02/09 | Searched for information regarding foreign UK counsels retained in Delaware or SDNY bankruptcy proceedings as per R. Baik (1.00) | 1.00 | 235.00 |
| DOGGETT, J. | 03/02/09 | Checking Delaware docket for status of significant customer stipulation (.2); emailing Deborah Armstrong and Brian Bunner with update (.1). | .30 | 105.00 |
| DOGGETT, J. | 03/02/09 | Emailing Cleary team and T. Driscoll (MNAT) re: adjournments for March 5 omnibus hearing and significant customer stipulation status report. | .70 | 245.00 |
| DOGGETT, J. | 03/02/09 | Call with N. Salvatore re: chapter 15 order and emailing order to N. Salvatore and K. Weaver. | .10 | 35.00 |
| DOGGETT, J. | 03/02/09 | Calls with S. Malik and T. Driscoll re: KEIP/KERP scheduling issues and sale notice deadlines. | .30 | 105.00 |
| DOGGETT, J. | 03/02/09 | Emailing chapter 15 docket items to L. White for inclusion in the LNB. | 1.00 | 350.00 |
| DOGGETT, J. | 03/02/09 | Creating spreadsheet comparing deadlines related to sale in various court filings. | 1.40 | 490.00 |
| DOGGETT, J. | 03/02/09 | Updating calendar with new dates and adjournments for 3/5 and 3/20. | .80 | 280.00 |
| GAUCHIER, N. | 03/02/09 | Prepare for mailing notices to counterparties | .70 | 245.00 |
| LACKS, J. | 03/02/09 | Phone calls/email w/N. Salvatore regarding taxes and fees supplement (0.3); updated weekly relief granted cheat sheet (1.0); phone calls w/N. Salvatore re: binders for omnibus hearing (0.1); forwarded docket documents for inclusion in LNB (0.5); drafted daily | 2.20 | 770.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | docket summary (0.3) | | |
| LIPNER, L. | 03/02/09 | Phone calls with B. Kahn (Akin) re 503(b)(9) issues (.2); Email exchange with R. Casanave (Nortel) re contract repudiation (.3); Review case summary email from L. Schweitzer (.1). | .60 | 210.00 |
| POLIZZI, E.M. | 03/02/09 | C/c with C. Brod, J. Kim, C. Fiege, Nortel and Huron re: schedules (.5); coordinated with WP re: organizing notice addresses (.1); reviewed Canadian affidavit and sent comments to J. Stam (.6). | 1.20 | 420.00 |
| WEAVER, K. | 03/02/09 | Proofing/sending status report. | .30 | 105.00 |
| WEAVER, K. | 03/02/09 | Updating status report. | .40 | 140.00 |
| WEAVER, K. | 03/02/09 | Meeting with N. Salvatore re: changes to insurance motion. | .60 | 210.00 |
| WEAVER, K. | 03/02/09 | Research on litigation issue including writing up short memo on topic. | 3.60 | 1,260.00 |
| WEAVER, K. | 03/02/09 | Proofing Ins motion and sending to client. | .30 | 105.00 |
| WEAVER, K. | 03/02/09 | Call with L. Schweitzer, N. Salvatore, client and Jackson Lewis regarding possible litigation and comfort motion. | .70 | 245.00 |
| WEAVER, K. | 03/02/09 | Status report updates. | .20 | 70.00 |
| WHITE, L. | 03/02/09 | Add documents and emails to LNB. | 2.50 | 525.00 |
| WHITE, L. | 03/02/09 | Bluebook and citecheck motion for L. Lipner. | 3.00 | 630.00 |
| WHITE, L. | 03/02/09 | Check PACER for pleadings regarding foreign counsel. | 2.00 | 420.00 |
| WHITE, L. | 03/02/09 | Meet with N. Salvatore to go over binder of pleadings. | .50 | 105.00 |
| BROD, C. B. | 03/03/09 | Non-working travel from New Jersey to Toronto (50% of 3.6 or 1.8). | 1.80 | 1,764.00 |
| BROD, C. B. | 03/03/09 | Meetings with representatives of UK Administrator (5.80). | 5.80 | 5,684.00 |
| BROD, C. B. | 03/03/09 | Meetings with Lukenda and others from Huron, Karr, Doolittle (1.0); telephone call Schweitzer, all re: UST reporting (.30). | 1.30 | 1,274.00 |
| BROD, C. B. | 03/03/09 | Travel (one half) from Toronto to New Jersey (2.20). | 2.20 | 2,156.00 |
| BELTRAN, J. | 03/03/09 | Reading e-mail re developments in Canada (0.2 hrs) | .20 | 121.00 |
| BROMLEY, J. L. | 03/03/09 | Non-work travel to and from Toronto (4:30 am car; flight at 6:30 am; arrive 8am. Return flight 6:45 pm; | 10.00 | 9,400.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | arrive Nwk 8:15 pm) (50% of 3.0 or 1.50); mtgs in Toronto with Tay, Bloom, McDonald, Binning, Davies, others on various case matters (8.0); various ems on case matters (.50). | | |
| BROMLEY, J. L. | 03/03/09 | Ems Look and McRae on tax attributes (.10). | .10 | 94.00 |
| SCHWEITZER, L.M | 03/03/09 | T/c J. Doolittle, Williams re cash planning issues (0.3). E/m JD re reporting requirements (0.1). Revise agenda ltr. & e/ms re same (0.2). T/c JAK re Foreign vendor request (0.2). E/ms P. Tinker re schedules deadlines (0.1). T/c w/Paul Karr, C. Brod re UST reporting (0.3). T/c D. Abbott (0.2). T/c re cost reduction plan (1.0). T/c w/Paul Karr, C. Brod re UST reporting (0.3). T/c D. Abbott (0.2). T/c re cost reduction plan (1.0). | 3.90 | 3,393.00 |
| SCHWEITZER, L.M | 03/03/09 | E/m Davidian re Lazard retention. | .10 | 87.00 |
| KIM, J. | 03/03/09 | T/C w/ E. Polizzi re: schedules (.1); T/C w/ J. Lacks re: motion binders (.1); E-mail to L. Schweitzer re: agenda letters (.1); T/C w/ Nortel re: rejection procedures motion (.3); E-mail to L. Schweitzer re: rejection procedures motion (.1); T/C w/ M. Fleming re: rejection procedures motion (.1); E-mail to E. Mandell re: rejection procedures motion (.1). | .90 | 544.50 |
| KIM, J. | 03/03/09 | T/c w/N. Salvatore re: tax and fee motion (.2). | .20 | 121.00 |
| KIM, J. | 03/03/09 | E-mail to C. Alden re: IP issue (.1). | .10 | 60.50 |
| SALVATORE, N. | 03/03/09 | Email to team re: Deloitte 327(a) retention (.20); TC w/J.Doggett re: Deloitte retention (.10); TC w/George Bezeq at Deloitte re: 327(a) retention (.50); review of Deloitte engagement materials (.40); call w/B.Kahn re: Mercer retention (.10). | 1.30 | 643.50 |
| SALVATORE, N. | 03/03/09 | Call w/J.Dearing, R. Thorne re: revised insurance comfort motion (.40); meeting w/K. Weaver re: turning insurance comfort motion (.30); meeting w/L. White re updating pleadings and records (.30). | 1.00 | 495.00 |
| SALVATORE, N. | 03/03/09 | Review of supplemental tax schedules (1.5); meeting w/C.Goodman re: supplemental tax motion (.40); email to J.Wood and L.Close re: supplemental tax schedules (.20); meeting with J.Lacks re: tax motion (.20); revised tax motion (1.2); call w/S.DeFranco re: supplemental tax motion (.50); Email to J.Kim and C.Goodman re: supplemental tax motion (.40); TC w/S.DeFranco re: supplemental tax motion (.20); TC w/J.Kim re: payment of taxes (.20); email to L.Close, S.DeFranco, J.Wood re: payment of taxes (.30); email to S.DeFranco, J.Wood re: payment of taxes (.40); revised supplemental tax motion (.20);  email | 6.10 | 3,019.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to T.Connelly, S.DeFranco and J.Wood re: revised supplemental tax motion (.40). | | |
| FLEMING-DELACRUZ | 03/03/09 | T/c's with A. Cordo re: motions. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/03/09 | Emails re: revisions to rejection procedures motion. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/03/09 | T/c with J. Kim re: rejection procedure motion. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/03/09 | Emails re: rejection procedure motion edits. | .20 | 86.00 |
| DOGGETT, J. | 03/03/09 | Responding to L. Schweitzer email re: sending chapter 15 hearing notice to MAO and LNB. | .10 | 35.00 |
| DOGGETT, J. | 03/03/09 | Searching for Joseph Yar (Lowenstein) contact info including emailing Yar re: status of additional assurance request. | .20 | 70.00 |
| DOGGETT, J. | 03/03/09 | Emails and calls with Tom Labuda (Sonnenschein) and L. Schweitzer re: Lazard adjournment. | .20 | 70.00 |
| DOGGETT, J. | 03/03/09 | Forwarding email from Nortel pension recipient to Daniel Ray (Nortel) (.1); conversation with N. Salvatore re: claim (.05); emailing Brian Hunt (Epiq) re: Nortel response (.05). | .20 | 70.00 |
| DOGGETT, J. | 03/03/09 | Updating calendar based on new 3/5 hearing agenda and objection deadline. | .50 | 175.00 |
| DOGGETT, J. | 03/03/09 | Emails and calls with T. Driscoll re: filing corrected stipulation (.2); reviewing stipulation (.6). | .80 | 280.00 |
| DOGGETT, J. | 03/03/09 | Conversation with R. Baik re: Lazard indemnification agreement (.1); reviewing agreement (.1); emailing Tom Labuda (Sonnenschein) re: agreement (.1). | .30 | 105.00 |
| GAUCHIER, N. | 03/03/09 | Create notices for mailing to US conterparties. | 11.00 | 3,850.00 |
| LACKS, J. | 03/03/09 | Updated weekly relief granted summary document (0.9); pulled documents off of docket and drafted daily docket summary (0.9); emailed L. White w/ instruction to prepare binders for 3/5 omnibus hearing (0.9). | 2.70 | 945.00 |
| LACKS, J. | 03/03/09 | Met w/N. Salvatore re: taxes and fees supplement (0.2); revised supplemental motion (0.5); drafted motion to shorten notice for taxes and fees supplement (0.5). | 1.20 | 420.00 |
| LIPNER, L. | 03/03/09 | Clarification of scheduling hearing dates with J. Lacks and J. Doggett (.2); Communications protocol re reclamation settlement (.3). | .50 | 175.00 |
| POLIZZI, E.M. | 03/03/09 | Revised proposed order re: extension to file schedules & SOFAs, per discussions w/UST. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 03/03/09 | E/m to L. Schweitzer re: final agreement w/UST re: schedules & SOFAs. | .20 | 70.00 |
| POLIZZI, E.M. | 03/03/09 | E/m to J. Lukenda (Huron) re: list of dormant/inactive debtor subsidiaries for schedules/SOFAs | .20 | 70.00 |
| POLIZZI, E.M. | 03/03/09 | Prepared courtesy copies of Nortel 10-Ks to send to UST. | .80 | 280.00 |
| POLIZZI, E.M. | 03/03/09 | Revised proposed order re: schedules & SOFAs & sent to UST (P. Tinker) | 1.50 | 525.00 |
| WEAVER, K. | 03/03/09 | Team emails on a new research issue for the Ins. motion. | .10 | 35.00 |
| WEAVER, K. | 03/03/09 | Status report updates. | .10 | 35.00 |
| WEAVER, K. | 03/03/09 | Research for Ins. issues. | .60 | 210.00 |
| WEAVER, K. | 03/03/09 | Research on 9019 settlement mtn for insurance co. | .40 | 140.00 |
| WEAVER, K. | 03/03/09 | Review of comfort mtn to prep for call with company and Jackson Lewis. | .30 | 105.00 |
| WEAVER, K. | 03/03/09 | Met with Nora Salvatore re: revised insurance motion to sent to client and ins. company. | .30 | 105.00 |
| WEAVER, K. | 03/03/09 | Revising insurance motion to incorporate new information from company and Jackson Lewis regarding ERISA litigation. | 2.10 | 735.00 |
| WEAVER, K. | 03/03/09 | Updating status report. | .20 | 70.00 |
| WHITE, L. | 03/03/09 | Search for example retention applications for R. Baik. | .50 | 105.00 |
| WHITE, L. | 03/03/09 | Met w/ N. Salvatore re: 2014 Chart (.3); updated 2014 Chart and printed 2014 to send to N. Salvatore (.5). | .80 | 168.00 |
| WHITE, L. | 03/03/09 | Update binder of Motions for Relief, Related Orders and index. | 5.00 | 1,050.00 |
| STAFFORD, L.J. | 03/03/09 | Docketed papers received and updated internal database. | .70 | 98.00 |
| CHEUNG, S. | 03/03/09 | Circulated monitored docket and documents online. | .50 | 70.00 |
| BROD, C. B. | 03/04/09 | Telephone call Fiege (.05); e-mail Fiege re: Schedule G (.05); consider contract selection issues (.10). | .20 | 196.00 |
| BROD, C. B. | 03/04/09 | Telephone call Karr, Huron, Kim, Lukenda, Abbott, all re UST reporting (.50). | .50 | 490.00 |
| BROD, C. B. | 03/04/09 | Conference Schweitzer and Kim (.70); e-mails and telephone calls on dormant entities (.30). | 1.00 | 980.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/04/09 | Telephone call Rebollar re: affiliate issues. | .10 | 98.00 |
| BROMLEY, J. L. | 03/04/09 | Long mtg with LS and J. Kim re tomorrow's hearing and various case management issues (1.50); various ems on case matters (.50). | 2.00 | 1,880.00 |
| FLOW, S. | 03/04/09 | Review and comment on status report. | .10 | 91.00 |
| SCHWEITZER, L.M | 03/04/09 | E/m client re rejection motion (0.1). T/c C. Brod, JAK, Doolittle, Karr, Lukenda re filing of schedules, cash flows, Form 26 (0.3).  T/c J. Doolittle, C. Brod re filing of cash flows (0.3).  F/u conf CB re strategy, dormant entities (incl JAK part) (0.4).  T/c P. Knudsen (re: hearing prep) (0.5).  Conf KW re insurance motion (0.8). Misc. team e/ms (0.4). Conf. JB, JAK re planning & hearing (1.50). JAK, EP e/ms re Form 26 & hearing prep (0.3). | 4.60 | 4,002.00 |
| SCHWEITZER, L.M | 03/04/09 | T/c Labuda, J. Doggett re Lazard retention (0.2). | .20 | 174.00 |
| KIM, J. | 03/04/09 | T/c w/Nortel re: claims (.5); e-mail to J. Williams re: stay (.1). | .60 | 363.00 |
| KIM, J. | 03/04/09 | T/C w/ P. Karr, N. Salvatore & Nortel re: schedules and hearing (.6); T/C w/ T. Connelly re: update (.2); T/C w/ L. White re: checklist (.1); T/C w/ E. Polizzi re: schedules (.1); Mtg w/ C. Brod & L. Schweitzer re: proceedings (partial attendance) (.3); Revise checklist (.2); E-mail to L. LaPorte re: claims bar date (.1); T/C w/ E. Fako re: claims bar date (.2); E-mail to Nortel & J. Lukenda re: Tribune (.1); T/C w/ Z. Kolkin re: hearing (.1); E-mail to T. Driscoll re: hearing (.1); T/C w/ L. White re: binders (.1); T/C w/ N. Salvatore re: hearing (.1); Team mtg  w/ J. Doggett, K. Weaver, J. Lacks, E. Polizzi, R. Baik, L. Lipner and N. Salvatore (1.7); E-mail to J. Doggett re: Epiq inquiry (.1); Mtg w/ J. Bromley & L. Schweitzer re: planning and hearing (1.5); E-mail to J. Doggett re: significant customer (.1); Review motions (.4). | 6.20 | 3,751.00 |
| KOONT, S. | 03/04/09 | Copy-checked binders for L. White. | .   .80 | 188.00 |
| REBOLLAR, G. | 03/04/09 | Introductory call w/C.Brod (.1) background reading of case issues (.4). | .50 | 247.50 |
| SALVATORE, N. | 03/04/09 | Call w/J.Kim and Nortel compliance team re: payment of pre petition claims (.60); OC w/J.Kim re: information for compliance team re payments (.10); TC w/J.Lacks re: chart of allowed pre petition payments (.20); revised chart for compliance team (.20); email to J.Davison re: chart of pre petition payments (.10); revised chart as per J.Stam's comments (.30); email to compliance team re: | 3.50 | 1,732.50 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | consolidated chart of allowed/required pre petition payments in the US and Canada (.30); Team meeting w/J. Kim, J. Doggett, K. Weaver, J. Lacks, R. Baik and L. Lipner re: assignments (1.7). | | |
| SALVATORE, N. | 03/04/09 | Call w/J.Kim re: supplemental tax and fee motion (.20); email to J.Kim re; supplemental tax motion (.20); revised supplemental tax motion as per J.Kim's comments and supplemental schedule (2.6); email to T.Connelly, J.Wood and S.DeFranco re: revised supplemental tax motion (.50); reviewed S.DeFranco's comments to supplemental tax motion (.60). | 4.10 | 2,029.50 |
| SALVATORE, N. | 03/04/09 | Review of revised insurance comfort motion (.20); meeting w/K.Weaver re: same (.20); call w/L.Schweitzer and K.Weaver re: comfort motion (.20); email to R.Thorne and J.Dearing re: revisions to comfort motion and follow-up call (.30). | .90 | 445.50 |
| BAIK, R. | 03/04/09 | Telephone conference with D. Phalen and update call log. | .40 | 172.00 |
| BAIK, R. | 03/04/09 | Team meeting w/J. Kim, K. Weaver, J. Doggett, J. Lacks, E. Polizzi, L. Lipner and N. Salvatore to update status and discuss general issues. | 1.70 | 731.00 |
| BAIK, R. | 03/04/09 | Telephone conference with R. McWhorten and update call log. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/04/09 | Emails re: filing of rejection procedures motion and motion to reject agreement. | 1.00 | 430.00 |
| O'KEEFE, P. | 03/04/09 | Reviewed Tribune docket for information regarding status of 2015.3 motion as per J. Kim (.20) E-mails to J. Kim regarding Tribune's 2015.3 motion (.10) Email to R. Baik regarding document request (.10) | .40 | 94.00 |
| AHMAD, A. | 03/04/09 | Prepared and checked binders of full sets of pleadings per team members. | 2.50 | 587.50 |
| CANNULI, S. | 03/04/09 | As per L. Lipner, printed and organized documents for the creation of a transaction binder. | 1.00 | 210.00 |
| DOGGETT, J. | 03/04/09 | Emails Deborah Armstrong (Nortel) and Brian Bunner (Nortel) re: significant customer (.15); call with Joseph Yar (Lowenstein) re: significant customer request (.05). | .20 | 70.00 |
| DOGGETT, J. | 03/04/09 | Meeting with J. Kim, K. Weaver, J. Lacks, E. Polizzi, R. Baik, L. Lipner, and N. Salvatore for team status reports and updates (partial attendance). | 1.50 | 525.00 |
| DOGGETT, J. | 03/04/09 | Call with Tom Labuda (Sonnenschein) and L. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Schweitzer re: status of Lazard retention app. | | |
| DOGGETT, J. | 03/04/09 | Updating calendar. | .20 | 70.00 |
| DOGGETT, J. | 03/04/09 | Emails with L. White and Tom Driscoll (MNAT) re: procedure for filing agenda with court. | .30 | 105.00 |
| DOGGETT, J. | 03/04/09 | Emailing L. White re: LNB treatment of CCAA summary email. | .20 | 70.00 |
| DOGGETT, J. | 03/04/09 | Updating calendar with new motion and objection dates. | .10 | 35.00 |
| DOGGETT, J. | 03/04/09 | Emails with J. Kim and Joseph Yar (Lowenstein) re: Nortel counteroffer to significant customer. | .10 | 35.00 |
| DOGGETT, J. | 03/04/09 | Finding additional CCAA pleadings forwarded by L. Schweitzer, naming them, and forwarding them to L. White for inclusion in the litigation notebook. | .60 | 210.00 |
| DOGGETT, J. | 03/04/09 | Call with L. Lipner re: Nortel Florida offices. | .10 | 35.00 |
| DOGGETT, J. | 03/04/09 | Responding to email from J. Kim re: Lazard application. | .10 | 35.00 |
| GAUCHIER, N. | 03/04/09 | Review NDA agreements and create notices for mailing to counterparties. | 3.20 | 1,120.00 |
| LACKS, J. | 03/04/09 | Phone call w/Nora Salvatore re: prepetition payments chart (0.2); revised/emailed prepetition payments chart (0.2); printed documents for team meeting (0.3); met w/pleadings team (J. Kim, N. Salvatore, J. Doggett, L. Lipner, K. Weaver, E. Polizzi, R. Baik) to discuss state of case (1.7); met w/L. White to check pleadings binders for 3/5 hearing (0.5); printed supplemental motion for L. Schweitzer (0.2); updated relief granted summary (0.7); retrieved model retention application for R. Baik (0.2); emailed status update to K. Weaver for daily status report (0.2); checked revised info-sharing procedures to ensure changes incorporated (0.3); drafted daily docket summary (0.3) | 4.80 | 1,680.00 |
| LIPNER, L. | 03/04/09 | Team meeting to discuss general progress in the case with E. Polizzi, N. Salvatore, J. Doggett, J. Kim, J. Lacks, K. Weaver, R. Baik (1.7); Organized litigator's notebook (.4); Updated status report (.2); Scheduled meeting on reclamation claims with S. Flow (.2); Reviewed agenda (.1); Email exchange with J. Doggett and T. Driscoll (MNAT) to alter agenda/calendar (.1). | 2.70 | 945.00 |
| POLIZZI, E.M. | 03/04/09 | T/C J. Kim re: revised order | .10 | 35.00 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 03/04/09 | E/M T. Driscoll & A. Cordo (MNAT) re: revised order | .10 | 35.00 |
| POLIZZI, E.M. | 03/04/09 | Prepared revised order & other related docs for motion for extension to file schedules & SOFAs | .60 | 210.00 |
| POLIZZI, E.M. | 03/04/09 | Summarized Level 4-7 sale and bidding procedures for J. Lacks client update. | .90 | 315.00 |
| POLIZZI, E.M. | 03/04/09 | Drafted notice of revised order | .20 | 70.00 |
| POLIZZI, E.M. | 03/04/09 | E/M to R. Gruszecki re: notices | .10 | 35.00 |
| POLIZZI, E.M. | 03/04/09 | Revised Motion Chart | 3.60 | 1,260.00 |
| POLIZZI, E.M. | 03/04/09 | Reviewed Daily Summary | .50 | 175.00 |
| POLIZZI, E.M. | 03/04/09 | Team meeting J. Kim, K. Weaver, J. Doggett, J. Lacks, R. Baik, L. Lipner and N. Salvatore. | 1.70 | 595.00 |
| POLIZZI, E.M. | 03/04/09 | T/C Jane Kim re: tomorrow's hearing | .10 | 35.00 |
| POLIZZI, E.M. | 03/04/09 | Made arrangements for possible asset sale auction. | .20 | 70.00 |
| WEAVER, K. | 03/04/09 | Updating and distributing status report. | .30 | 105.00 |
| WEAVER, K. | 03/04/09 | Meeting with Nora Salvatore (.2) on revisions to ins. motion; making changes (.3). | .50 | 175.00 |
| WEAVER, K. | 03/04/09 | Updates to status report. | .30 | 105.00 |
| WEAVER, K. | 03/04/09 | Team meeting w/J. Kim, J. Doggett, J. Lacks, E. Polizzi, R. Baik, L. Lipner and N. Salvatore to discuss tomorrow's hearing, other upcoming issues. | 1.70 | 595.00 |
| WEAVER, K. | 03/04/09 | Meeting with Lisa Schweitzer to discuss insurance motion. | .80 | 280.00 |
| WEAVER, K. | 03/04/09 | Meeting with Nora Salvatore to discuss insurance motion. | .20 | 70.00 |
| WEAVER, K. | 03/04/09 | Updating status report. | .90 | 315.00 |
| WEAVER, K. | 03/04/09 | Calls to MNAT re:  automatic stay and settlement talks including team write up on result. | .70 | 245.00 |
| WEAVER, K. | 03/04/09 | Setting up call with client for insurance motion discussion (.1), preparing and distributing revised motion for call (.2). | .30 | 105.00 |
| WEAVER, K. | 03/04/09 | Status report updates. | .50 | 175.00 |
| WHITE, L. | 03/04/09 | Copy-check binders of pleadings for circulation to attorneys (2.0); Meeting w/J. Lacks re: same (.5). | 2.50 | 525.00 |
| WHITE, L. | 03/04/09 | Prepare binders for hearing. | 3.50 | 735.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WHITE, L. | 03/04/09 | Search dockets for cases involving foreign cases. | .50 | 105.00 |
| WHITE, L. | 03/04/09 | Add documents, emails, pleadings, and correspondence to LNB. | 5.50 | 1,155.00 |
| WHATLEY, C. | 03/04/09 | Docketed papers received. | 2.50 | 350.00 |
| CHEUNG, S. | 03/04/09 | Circulated monitored docket and documents online. | .70 | 98.00 |
| BROMLEY, J. L. | 03/05/09 | Tc Davies on 3/5 business planning meetings in Toronto and related issues (.20); call with LS various case issues (.50); ems with Kim, Brod and LS re various case issues (.40); numerous ems with client on case administration issues (1.0). | 2.10 | 1,974.00 |
| BROMLEY, J. L. | 03/05/09 | Ems McRae on NOL issues | .10 | 94.00 |
| SCHWEITZER, L.M | 03/05/09 | T/c Williams, etc. re cash flow projections (1.0). Review correspondence from IP licensor, E/m LJ re same (0.1).   T/c KW, NS, RT, Dearing re insurance motion (0.50). Conf. K, Weaver, NS re insurance motion (0.30). E/ms client (WF) re rejection of conf. contracts (0.1). | 2.00 | 1,740.00 |
| SCHWEITZER, L.M | 03/05/09 | Conf. NS re suppl. tax motion (0.50). | .50 | 435.00 |
| SCHWEITZER, L.M | 03/05/09 | Call with J. Bromley regarding various case issues` | .50 | 435.00 |
| ALCOCK, M.E. | 03/05/09 | Nortel disclosure team meeting. | 2.30 | 1,840.00 |
| KIM, J. | 03/05/09 | E-mails to T. Connelly re: debt (.3); E-mail to J. Bromley & L. Schweitzer re: debt (.1) | .40 | 242.00 |
| KIM, J. | 03/05/09 | Non-working travel time between Delaware and New York (50% of 3.8 and 1.9); Meetings re: prep for hearing and chapter 11 issues (2.0); Attend hearing (4.0); E-mail to C. Brod re: bondholders (.1); E-mail to J. Doggett re: bondholders (.1); T/C w/ J. Doggett re: bondholders (.1); E-mail to G. McDonald re: bondholders (.2); Review boilerplate (.1); E-mail to J. Doggett re: boilerplate (.1). | 8.60 | 5,203.00 |
| KIM, J. | 03/05/09 | E-mail to L. Close re: tax return fees (.1) | .10 | 60.50 |
| REBOLLAR, G. | 03/05/09 | Reviewing 10-K | 1.00 | 495.00 |
| SALVATORE, N. | 03/05/09 | Call w/R.Thorne, J.Dearing, L.Schweitzer and K.Weaver re: insurance comfort motion (.5); meeting w/L.Schweitzer and K.Weaver re: same (.3); call w/K.Weaver re: same (.20); review of revised Chubb motion(.40); TC w/K.Weaver re: same (.20). | 1.60 | 792.00 |
| SALVATORE, N. | 03/05/09 | TC w/S.DeFranco re: supplemental tax motion (.2); revise supplemental tax motion per S.Defranco's comments (1.5); email to T.Connelly and S.Defranco | 4.30 | 2,128.50 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: revised supplemental tax motion (.50); meeting w/L.Schweitzer re: supplemental tax motion (.6); revised supplemental tax motion as per L.Schweitzer's comments (.7); email to T.Connelly and S.Defranco re: revised motion (.30); email to D.Abbott and T.Driscoll re: supplemental motion (.30); TC w/T.Connelly re: supplemental tax motion (.20). | | |
| SALVATORE, N. | 03/05/09 | Revised memo for client (1); email to B.Brooks re: authorized pre petition payments (.20). | 1.20 | 594.00 |
| SALVATORE, N. | 03/05/09 | Review of KPMG 2014 statement (.40); TC w/D.Egan re: comments on KPMG 2014 statement (.30); TC w/T.Driscoll re: 2014 Statements (.30); email to D.Powers re: Mintz Levin 2014 Statement (.10). | 1.10 | 544.50 |
| SALVATORE, N. | 03/05/09 | TC w/M.Fleming re: declarant for rejection motion (.10); TC w/L.Lipner re: suppliers' request for waiver (.20); review of orders entered on 3/5 (.40). | .70 | 346.50 |
| FLEMING-DELACRUZ | 03/05/09 | Emails re: witnesses for motions. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/05/09 | Met with J. Kim. | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/05/09 | Emails to Committee re: rejection motion. | .10 | 43.00 |
| O'KEEFE, P. | 03/05/09 | E-mail to J. Lacks regarding document request (.10) Retrieved settlement procedure motions from various bankruptcy proceedings as per J. Lacks (1.00) Retrieved Schedule G's filed in various bankruptcy proceeding as per J. Lacks (1.00). | 1.10 | 258.50 |
| CANNULI, S. | 03/05/09 | As per L. Lipner, page-checked binders for any error in duplication. | 2.00 | 420.00 |
| DOGGETT, J. | 03/05/09 | Responding to J. Kim email re: today's chapter 15 hearing (.05); responding to email from Eduardo Aranda (Nortel) re: customer request (.05). | .10 | 35.00 |
| DOGGETT, J. | 03/05/09 | Organizing CCAA materials for LNB (1.25); call with L. White (.05) re: notebooking. | 1.30 | 455.00 |
| DOGGETT, J. | 03/05/09 | Updating calendar with new hearing dates and Lazard call times. | .20 | 70.00 |
| DOGGETT, J. | 03/05/09 | Updating Nortel internal calendar with this week's updates. | .70 | 245.00 |
| DOGGETT, J. | 03/05/09 | Drafting language to update motion template re: entry of chapter 15 recognition order and related emails with K. Weaver and J. Kim. | .30 | 105.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LACKS, J. | 03/05/09 | E-mailed w/Peter O'Keefe re: requests for models (0.2); drafted daily docket summary (0.3). | .50 | 175.00 |
| POLIZZI, E.M. | 03/05/09 | Non-working travel time to DE for hearing (50% of 2.4, or 1.2) | 1.20 | 420.00 |
| POLIZZI, E.M. | 03/05/09 | Preparation for hearing @ MNAT offices | 1.30 | 455.00 |
| POLIZZI, E.M. | 03/05/09 | Participation in hearing | 3.50 | 1,225.00 |
| POLIZZI, E.M. | 03/05/09 | Non-working travel time from DE (50% of 3, or 1.5) | 1.50 | 525.00 |
| WEAVER, K. | 03/05/09 | Status report review and distribution to client. | .30 | 105.00 |
| WEAVER, K. | 03/05/09 | Insurance motion call w/ R. Thorne, J. Dearing, L. Schweitzer and N. Salvatore (.5); internal team discussion w/L. Schweitzer, and N. Salvatore (.3); call w/ N. Salvatore re: same (.2); follow-up call w/ N. Salvatore re: same (.4). | 1.40 | 490.00 |
| WEAVER, K. | 03/05/09 | Revising Notice of Motion for ERISA litigation regarding the stay; locating and distributing relevant Canadian orders to effect stay. | 1.30 | 455.00 |
| WEAVER, K. | 03/05/09 | Revising insurance motion. | .40 | 140.00 |
| WEAVER, K. | 03/05/09 | Further revisions of insurance motion. | 2.20 | 770.00 |
| WEAVER, K. | 03/05/09 | Revising common interest agreement and motion. | .40 | 140.00 |
| WEAVER, K. | 03/05/09 | Status report updates. | .20 | 70.00 |
| WEAVER, K. | 03/05/09 | Revising common interest agreement in preparation for meeting with J. Bromley. | .30 | 105.00 |
| WEAVER, K. | 03/05/09 | Call with Nora Salvatore regarding Joe Dearings declaration for Insurance motion. | .10 | 35.00 |
| WEAVER, K. | 03/05/09 | Checked local rules to ensure none applied to cross border confidentiality agreement. | .20 | 70.00 |
| WEAVER, K. | 03/05/09 | Revising and distributing Insurance motion. | 1.30 | 455.00 |
| WHITE, L. | 03/05/09 | Add documents and emails to LNB. | 3.00 | 630.00 |
| WHITE, L. | 03/05/09 | Work on binders of full pleadings and updating index. | 2.00 | 420.00 |
| EL KOURY, J. | 03/06/09 | Meet w/team (C. Brod, J. Bromley, J. Kim and J. Doggett) to discuss next steps for preparation w/r/t affiliate issues (.80); collect bankruptcy surveys (0.50). | 1.30 | 1,274.00 |
| BROD, C. B. | 03/06/09 | Participate in conference call with Davies, Binning, Savage, Tay. | 1.00 | 980.00 |
| BROD, C. B. | 03/06/09 | Telephone call and conference Bromley, El Koury, | .60 | 588.00 |

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Juantorena re: affiliate issues (.40). | | |
| BROD, C. B. | 03/06/09 | Conference Bromley, Kim to discuss schedules (.20). | .20 | 196.00 |
| BROMLEY, J. L. | 03/06/09 | Ems on case management issues with CG team and client (.40); ems with Williams on cash flows (.10); ems Look on allocation issues and review materials re same (.20). | .70 | 658.00 |
| KIM, J. | 03/06/09 | T/c w/N. Salvatore re: schedules and case planning (.3). | .30 | 181.50 |
| KIM, J. | 03/06/09 | E-mail to M. Mendolaro re: license agreements. | .10 | 60.50 |
| KIM, J. | 03/06/09 | E-mail to J. Bromley re: affiliate issues (.1); review extension of agreement (.1); e-mail to L. Lipner re: extension of agreement (.1). | .30 | 181.50 |
| REBOLLAR, G. | 03/06/09 | Research into sale or Chapter 11 filing for Company (2.3); discussion w/C. Fiege re: affiliate issues (.2). | 2.50 | 1,237.50 |
| SALVATORE, N. | 03/06/09 | TC w/R.Baik re: research on SoFA schedules confidential filings (.30); TC w/J.Kim re: SoFa schedules and research (.30). | .60 | 297.00 |
| SALVATORE, N. | 03/06/09 | Email to M.Cheney re: Crowell retention order and fee applications (.10); email to R.Thorne re: Jackson Lewis retention order and fee applications (.20). | .30 | 148.50 |
| SALVATORE, N. | 03/06/09 | Reviewed supplemental tax and fee motion (.30); TC w/T.Driscoll re: same (.20). | .50 | 247.50 |
| SALVATORE, N. | 03/06/09 | TC w/J.Kim re: tax issue (.30); TC w/E.Mandell re: real estate tax issue (.20). | .50 | 247.50 |
| FIEGE, C. | 03/06/09 | Discussion of affiliate issues w G Rebollar (.2), review of company docs re: affiliate acquisition and proxy arrangement (.5). | .70 | 406.00 |
| BAIK, R. | 03/06/09 | Telephone conference with C. Brod regarding confidential treatment of Schedule G. | .10 | 43.00 |
| BAIK, R. | 03/06/09 | Telephone conference with N. Salvatore regarding confidential treatment of Schedule G. | .30 | 129.00 |
| BAIK, R. | 03/06/09 | Conduct preliminary research on confidential treatment of Schedule G. | .50 | 215.00 |
| DOGGETT, J. | 03/06/09 | Call with N. Salvatore re: D&T retention app and mailing deadlines for omnibus hearings. | .10 | 35.00 |
| DOGGETT, J. | 03/06/09 | Updating calendar with mailing deadlines for omnibus hearings and Lazard calls. | .70 | 245.00 |
| DOGGETT, J. | 03/06/09 | Emails with Brian Fox (Nortel) and Eduardo Aranda (Nortel) re: letter from significant customer (.2); | .60 | 210.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | drafting letter to significant customer and preparing check to be sent to significant customer pursuant to Brian Fox's instructions (.4). | | |
| DOGGETT, J. | 03/06/09 | Meeting with C. Brod, J. Bromley (arrived late), J. Kim, and J. El Koury re: affiliate issues. | .80 | 280.00 |
| DOGGETT, J. | 03/06/09 | Reviewing settlements with utilities to update utility motion chart. | .30 | 105.00 |
| DOGGETT, J. | 03/06/09 | Responding to email from J. El Koury re: billing procedures for Nortel. | .10 | 35.00 |
| DOGGETT, J. | 03/06/09 | Updating calendar and composing weekly email to team re: upcoming events and deadlines. | .50 | 175.00 |
| DOGGETT, J. | 03/06/09 | Emailing L. White re: LNB for new CCAA orders. | .10 | 35.00 |
| LACKS, J. | 03/06/09 | Updated relief granted summary (0.5); Drafted daily docket summary (0.4); reviewed cross-border protocol stipulation (0.3); emailed creditors committee regarding cross-border protocol stipulation (0.2) | 1.40 | 490.00 |
| LIPNER, L. | 03/06/09 | Reviewed extension (.4); Email to J. Kim re same (.1). | .50 | 175.00 |
| WEAVER, K. | 03/06/09 | Research on ligitation issue. | .80 | 280.00 |
| WEAVER, K. | 03/06/09 | Revising and distributing daily status report. | .30 | 105.00 |
| WEAVER, K. | 03/06/09 | Research and write-up to determine if Section 362 of the Bankruptcy Code applies to third-party subpoenas. | 3.30 | 1,155.00 |
| WEAVER, K. | 03/06/09 | Final review of Insurance motion and distribution to client. | .60 | 210.00 |
| WHITE, L. | 03/06/09 | Add pleadings to LNB. | 2.50 | 525.00 |
| WHITE, L. | 03/06/09 | Scan documents to LNB. | 1.00 | 210.00 |
| WHITE, L. | 03/06/09 | Research cases for R. Baik. | 2.00 | 420.00 |
| WHITE, L. | 03/06/09 | Copy-check binders for distribution. | 1.50 | 315.00 |
| WOOD, E. | 03/06/09 | Called local counsel and emailed with S. Malik re: retaining local counsel. | .20 | 70.00 |
| WHATLEY, C. | 03/06/09 | Docketed papers received. | 3.00 | 420.00 |
| CHEUNG, S. | 03/06/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 03/06/09 | Circulated documents. | .30 | 42.00 |
| BROMLEY, J. L. | 03/07/09 | Work on case administration matters, reviewing and | 4.00 | 3,760.00 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | sending emails, setting lists of tasks and related organizational matters. | | |
| BROMLEY, J. L. | 03/07/09 | Various ems on tax issues with McRae, Look and others. | .30 | 282.00 |
| DOGGETT, J. | 03/07/09 | Drafting questionnaire re: affiliate issues. | 4.00 | 1,400.00 |
| LACKS, J. | 03/07/09 | E-mailed pleadings to L. White for inclusion in LNB (0.7) | .70 | 245.00 |
| LIPNER, L. | 03/07/09 | Reviewed and summarized CCAA Order (2.2). | 2.20 | 770.00 |
| EL KOURY, J. | 03/08/09 | Review materials collected by J. Kim related to preparation of affiliate questionnaire. | 1.00 | 980.00 |
| BROD, C. B. | 03/08/09 | Telephone calls Davies (.3), Bromley (.3). | .60 | 588.00 |
| BROMLEY, J. L. | 03/08/09 | Call with Brod on various case matters (.30); call with Davies re same (.30); work on various ems on case matters (3.50). | 4.10 | 3,854.00 |
| SALVATORE, N. | 03/08/09 | Email to T.Connelly, A.Ventresca, G.Davies, S.Defranco, J.Wood re: filing of supplemental tax motion (.20); email to team re: same (.10); review of docket (.50). | .80 | 396.00 |
| EL KOURY, J. | 03/09/09 | Review draft questionnaire for affiliate counsel; send written comments to J. Doggett (0.50); continue to collect bankruptcy/insolvency surveys (0.30). | .80 | 784.00 |
| BROD, C. B. | 03/09/09 | Numerous telephone calls and conferences with Derrick Tay, Mike Murray, Gordon Davies, Pavi Binning and J. Bromley (1.1) | 1.10 | 1,078.00 |
| BROD, C. B. | 03/09/09 | Telephone call Whoriskey, Bromley (.10). | .10 | 98.00 |
| BROMLEY, J. L. | 03/09/09 | 9 am call with Davies, Tay, Brod, McDonald and Binning on issues for coming week (1.10); various ems on case issues (.70); mtg with Weaver on common interest agreement and review same (.30); various ems on case matters (.80). | 2.90 | 2,726.00 |
| BROMLEY, J. L. | 03/09/09 | Meeting with N. Salvatore and J. Doggett re: Deloitte & Touche retention. | .40 | 376.00 |
| KIM, J. | 03/09/09 | Review affiliate questionnaire (.1); e-mail to J. Doggett re: affiliate (.1); e-mail to B. Brooks re: authorized prepetition payments (.3). | .50 | 302.50 |
| KIM, J. | 03/09/09 | E-mail to K. Weaver re: creditor matrix (.1); t/c w/Nortel and Huron re: SOFAs (.7); review e-mails (.4). | 1.20 | 726.00 |
| KIM, J. | 03/09/09 | Mtg. w/M. Mendolaro and D. Ilan re: IP issues (.5); e- | .60 | 363.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | mail to A. Lee re: escrow (.1). | | |
| KIM, J. | 03/09/09 | T/c w/L. Lipner re: extension (.3). | .30 | 181.50 |
| SALVATORE, N. | 03/09/09 | Meeting w/J.Doggett and J.Bromley re: retention application (.40); OC w/J.Doggett re: same (.20); review of 2014 statements filed by OCPs (.40); TC w/C.Fiege re: OCPs (.20); email to C.Fiege and Huron Consulting re: OCPs who have filed rule 2014 statements (.20); compiled list of additional parties in interest in order to comply with rule 2014 disclosure requirements (.50). | 1.90 | 940.50 |
| SALVATORE, N. | 03/09/09 | Meeting w/L. Polizzi and L. White re: organizing and maintaining records of relief granted (.50); TC w/K.Weaver re: upcoming filings (.20); review of prepetition relief and compliance group (.50); Revised chart of authorized prepetition payments (.40); TCs w/J. Lacks re: prepetition amounts chart (.2). | 1.80 | 891.00 |
| BAIK, R. | 03/09/09 | Preliminary research on confidential treatment of Schedule G. | 6.50 | 2,795.00 |
| O'KEEFE, P. | 03/09/09 | E-mail to J. Lacks regarding retrieving court documents unavailable through electronic filing (.10) | .10 | 23.50 |
| DOGGETT, J. | 03/09/09 | Editing affiliate questionnaire before sending to J. Kim (.3); revising after receiving comments from J. Kim and emailing to J. El Koury, C. Brod, and J. Bromley (.2). | .50 | 175.00 |
| DOGGETT, J. | 03/09/09 | Updating calendar with new motion, objection deadline, and Lazard calls. | .20 | 70.00 |
| DOGGETT, J. | 03/09/09 | Responding to Rick Culkin (Nortel) email re: calendar. | .10 | 35.00 |
| DOGGETT, J. | 03/09/09 | Reviewing utilities information (.2); emailing Brian Fox (Nortel) and Eduardo Aranda (Nortel) re: this (.1). | .30 | 105.00 |
| DOGGETT, J. | 03/09/09 | Meeting with J. Bromley and N. Salvatore re: application. | .40 | 140.00 |
| DOGGETT, J. | 03/09/09 | Conversation with N. Salvatore re: application. | .20 | 70.00 |
| DOGGETT, J. | 03/09/09 | Entering revisions to affiliate questionnaire suggested by J. El Koury and recirculating. | .30 | 105.00 |
| DOGGETT, J. | 03/09/09 | Emailing Deborah Armstrong (Nortel) and Brian Bunner (Nortel) re: significant customer wire. | .10 | 35.00 |
| DOGGETT, J. | 03/09/09 | Emailing J. Kim re: segregated utility account. | .30 | 105.00 |
| LACKS, J. | 03/09/09 | Phone calls w/N. Salvatore regarding prepetition amounts chart; confidentiality issue (0.2); emailed cross-border protocol to S. Malik (0.1); drafted daily | .50 | 175.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | docket summary (0.2). | | |
| LIPNER, L. | 03/09/09 | T/c with J. Kim re extension (.3); Email to P. Look, J. Doolittle (Nortel), B. Beekenkamp (EY) for approval to extension (.2). | .50 | 175.00 |
| POLIZZI, E.M. | 03/09/09 | T/C w/R. Gruszecki re: status of Layer 4-7 asset sale issues | .40 | 140.00 |
| POLIZZI, E.M. | 03/09/09 | Met w/N. Salvatore and L. White re: updating motions binders | .50 | 175.00 |
| POLIZZI, E.M. | 03/09/09 | Worked on updating LNB | 2.30 | 805.00 |
| WEAVER, K. | 03/09/09 | Revising and distributing daily status report. | .20 | 70.00 |
| WEAVER, K. | 03/09/09 | Meeting with J. Bromley re: common interest agreement. | .30 | 105.00 |
| WEAVER, K. | 03/09/09 | Revising common interest agreement. | .50 | 175.00 |
| WEAVER, K. | 03/09/09 | Finalizing research and writing brief memo on Section 362 issue. | 1.30 | 455.00 |
| WEAVER, K. | 03/09/09 | Phone call and follow up email to answer questions for creditor. | .40 | 140.00 |
| WEAVER, K. | 03/09/09 | Updating motion template. | .20 | 70.00 |
| WEAVER, K. | 03/09/09 | Revising insurance motion based on MNAT's comments. | .30 | 105.00 |
| WEAVER, K. | 03/09/09 | Revising common interest agreement and motion. | .60 | 210.00 |
| WEAVER, K. | 03/09/09 | Phone call with Nora Salvatore to discuss research. | .20 | 70.00 |
| WEAVER, K. | 03/09/09 | Updating status report. | .20 | 70.00 |
| WEAVER, K. | 03/09/09 | Organizing materials to be sent to records. | .10 | 35.00 |
| WEAVER, K. | 03/09/09 | Daily status report updates. | .20 | 70.00 |
| WHITE, L. | 03/09/09 | Meeting with N. Salvatore and L. Polizzi re: organization of updating binders of pleadings. | .50 | 105.00 |
| WHITE, L. | 03/09/09 | Print out new pleadings and distribute to all attorneys for team to update binders of pleadings. | 5.00 | 1,050.00 |
| WOOD, E. | 03/09/09 | Emailed with outside counsel re: conference call. | .10 | 35.00 |
| CHEUNG, S. | 03/09/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 03/09/09 | Circulated documents. | .10 | 14.00 |
| EL KOURY, J. | 03/10/09 | Conf. call with C. Morfe and C. Brod and J. Beltran to discuss local counsel questionnaire for affiliate (0.40); conf. call with J. Suarez and C. Morfe and C. | .80 | 784.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Brod/J. Beltran/J. Kim to discuss local counsel questionnaire for affiliate (0.40). | | |
| EL KOURY, J. | 03/10/09 | Meeting with A. Jaramillo, J. Beltran, P. Gil, M. Fernandez, G. Cruzat and M. Hariki to discuss affiliate issues. | .50 | 490.00 |
| BROD, C. B. | 03/10/09 | Matters relating to Form 26 reporting (.20). | .20 | 196.00 |
| BROD, C. B. | 03/10/09 | Conference Gordon Davies to address the status of case (1.3). | 1.30 | 1,274.00 |
| BROMLEY, J. L. | 03/10/09 | Various ems on case management issues (.70); mtg with Weaver on common interest agreement (.40) and edit same (.30). | 1.40 | 1,316.00 |
| KIM, J. | 03/10/09 | T/C w/ T. Connelly re: update (.4); E-mail to J. Doggett re: significant customer request (.1); T/C w/ Nortel & Huron re: Form 26 (.7); Review e-mails (.8); T/C w/ R. Baik re: schedules (.1); E-mail to C. Brod re: Form 26 meeting (.1); T/C w/ J. Doggett re: utilities account (.2). | 2.40 | 1,452.00 |
| KIM, J. | 03/10/09 | E-mail to B. Brooks re: prepetition payments (.1); t/c w/N. Salvatore re: prepetition payments (.1). | .20 | 121.00 |
| SALVATORE, N. | 03/10/09 | Revise memo re: authorized prepetition payments (.3); email to B. Brook re: authorized prepetition payments and prepetitions caps (.50); meeting w/K. Weaver re: revisions to insurance motion (.3); TC w/L. Lipner re: reclamation order (.20). | 1.30 | 643.50 |
| SALVATORE, N. | 03/10/09 | Call w/A. Merrills re: OCP retention (.10). | .10 | 49.50 |
| BAIK, R. | 03/10/09 | Preliminary research on confidential treatment of Schedule G. | 5.70 | 2,451.00 |
| FLEMING-DELACRUZ | 03/10/09 | T/c with J. Kalish. | .10 | 43.00 |
| O'KEEFE, P. | 03/10/09 | Searched Tribune docket for information regarding status of 2015.3 motion as per J. Kim (.10) E-mail to J. Kim regarding 2015.3 motion in Tribune (.10) | .20 | 47.00 |
| FERNANDEZ DUSSA | 03/10/09 | Meeting w/ J. El Koury, A. Jaramillo, J. Beltran, P. Gil-White, G. Cruzat and M. Hariki re: affiliate issues. | .50 | 162.50 |
| DOGGETT, J. | 03/10/09 | Conversation with J. Bromley re: Lazard application. | .10 | 35.00 |
| DOGGETT, J. | 03/10/09 | Drafting email to Brian Bunner (Nortel) and Deborah Armstrong (Nortel) explaining significant customer counteroffer. | .50 | 175.00 |
| DOGGETT, J. | 03/10/09 | Reviewing significant customer counteroffer and emails with J. Kim related to it. | .60 | 210.00 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/10/09 | Emailing Mike Hart (Lazard) re: engagement agreement. | .10 | 35.00 |
| DOGGETT, J. | 03/10/09 | Call with Brian Bunner (Nortel) and Deborah Armstrong (Nortel) re: significant customer counteroffer. | .60 | 210.00 |
| DOGGETT, J. | 03/10/09 | Call with L. Lipner re: stipulation formatting. | .20 | 70.00 |
| DOGGETT, J. | 03/10/09 | Emailing J. Kim to update her on significant customer call with Nortel. | .10 | 35.00 |
| DOGGETT, J. | 03/10/09 | Drafting email to J. Kim describing Nortel funding sources for significant customer payment. | .20 | 70.00 |
| DOGGETT, J. | 03/10/09 | Drafting email to Eduardo Aranda (Nortel) and Brian Fox (Nortel) re: funding for significant customer payment. | .40 | 140.00 |
| DOGGETT, J. | 03/10/09 | Emailing Ryan Jacobs (Akin) re: reducing amount held in utility deposit account. | .30 | 105.00 |
| DOGGETT, J. | 03/10/09 | Updating calendar with new objection deadlines (.05); responding to email from K. Weaver re: updating calendar (.05). | .10 | 35.00 |
| DOGGETT, J. | 03/10/09 | Emailing J. Bromley re: Lazard objection extension. | .10 | 35.00 |
| DOGGETT, J. | 03/10/09 | Conversation with J. Kim re: utility deposit account. | .20 | 70.00 |
| DOGGETT, J. | 03/10/09 | Reviewing spreadsheets used to calculate funding for adequate assurance account. | 1.90 | 665.00 |
| DOGGETT, J. | 03/10/09 | Drafting email to B. Bunner requesting new estimate of average monthly payments to telecom utilities. | .90 | 315.00 |
| GIL-WHITE, P. | 03/10/09 | Meeting with J. El Koury, A. Jaramillo, J. Beltran, M. Fernandez, G. Cruzat and M. Hariki to discuss affiliate issues. | .50 | 162.50 |
| JARAMILLO, A.C. | 03/10/09 | Meeting with Jaime El Koury, Jesus Beltran, Paulina Gil, Martin Fernandez, Gerardo Cruzat and Mariana Hariki to discuss affiliate issues proceedings in various jurisdiction.. | .50 | 162.50 |
| KALISH, J. | 03/10/09 | Spoke with Sandra Flow about joining the team that will be dealing with winding up the dormant Nortel entities (.2) | .20 | 70.00 |
| LACKS, J. | 03/10/09 | Revised relief granted cheat sheet (0.4); emailed copies of requested motions to E&Y (0.2); drafted daily docket summary (0.2); email/phone call w/N. Salvatore re: prepetition amounts chart (0.2) | 1.00 | 350.00 |
| LIPNER, L. | 03/10/09 | Email to T. Connelly McGilly and D. Woollett (Nortel) | .20 | 70.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re GSPA Extension (.2). | | |
| POLIZZI, E.M. | 03/10/09 | Updated motion summary chart | .60 | 210.00 |
| POLIZZI, E.M. | 03/10/09 | E-mailed C. Fiege re: Form 26 etc. | . .10 | 35.00 |
| WEAVER, K. | 03/10/09 | Meeting with Nora Salvatore to discuss stay issue. | .80 | 280.00 |
| WEAVER, K. | 03/10/09 | Call with Joe Dearing and Don Powers to discuss stay issue. | .20 | 70.00 |
| WEAVER, K. | 03/10/09 | Call with Tom Driscol on third party subpoenas. | .20 | 70.00 |
| WEAVER, K. | 03/10/09 | Revising common interest agreement and boilerplate language for motion. | .50 | 175.00 |
| WEAVER, K. | 03/10/09 | Call with Epiq re:  proof of claim CGSH received. | .20 | 70.00 |
| WEAVER, K. | 03/10/09 | Sending proof of claim to Epiq. | .10 | 35.00 |
| WEAVER, K. | 03/10/09 | Meeting with Nora Salvatore to discuss revisions to Insurance motion (.3); making revisions and distributing  to client (.2). | .50 | 175.00 |
| WEAVER, K. | 03/10/09 | Meeting with Jane Kim and Nora Salvatore to discuss third party subpoena issues. | .40 | 140.00 |
| WEAVER, K. | 03/10/09 | Drafting memo for Jane Kim on pending ERISA litigation and possible jurisdictional issues. | 1.90 | 665.00 |
| WEAVER, K. | 03/10/09 | Daily status report. | .20 | 70.00 |
| WEAVER, K. | 03/10/09 | Call with Olivier Attias and Tom Driscoll with regard to litigation issues. | .30 | 105.00 |
| WEAVER, K. | 03/10/09 | Meeting with J. Bromley re: common interest agreement. | .40 | 140.00 |
| WHITE, L. | 03/10/09 | Copy-check binders of pleadings for distribution to attorneys. | 2.50 | 525.00 |
| WHITE, L. | 03/10/09 | Fill out forms and send documents to records. | 2.00 | 420.00 |
| WHATLEY, C. | 03/10/09 | Docketed papers received. | 1.00 | 140.00 |
| CHEUNG, S. | 03/10/09 | Circulated monitored docket online. | .50 | 70.00 |
| EL KOURY, J. | 03/11/09 | Meeting re: affiliate issues. | .50 | 490.00 |
| BROD, C. B. | 03/11/09 | Telephone calls and conferences Bromley (.40); telephone calls Davies, Savage, Hodera, all relating to report of developments in the media (1.0); numerous follow up telephone calls and conferences (.60). | 2.00 | 1,960.00 |
| BELTRAN, J. | 03/11/09 | Reviewing additional documents received from J. Suarez (0.3 hrs); meeting w/J. El Koury, A. Jaramillo, G. Cruzat, P. Gil-White, M. Fernandez and M. Hariki | 1.40 | 847.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.5 hrs); arranging for distribution of docs to affiliate corporate team (0.3 hrs); e-mails re affiliate call (0.3 hrs). | | |
| BROMLEY, J. L. | 03/11/09 | Various case management emails (.80); mtg with Weaver on daily report (.10). | .90 | 846.00 |
| FLOW, S. | 03/11/09 | Review and comment on status memo. | .  .10 | 91.00 |
| SCHWEITZER, L.M | 03/11/09 | E/ms Tinker, CB re 341 hearing (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 03/11/09 | T/c W. McRae re tax credit issue, retention (0.3). | .30 | 261.00 |
| MCRAE, W. | 03/11/09 | T/c with L. Schweitzer re tax credit issue and Deloitte Retention` | .30 | 261.00 |
| KIM, J. | 03/11/09 | E-mail to J. Lacks re: tax payment (.1). | .10 | 60.50 |
| SALVATORE, N. | 03/11/09 | Email to J. Simon re: 2014 disclosure for ordinary course retention (.3); review of E&Y draft 2014 statement (.7); revised E&Y draft 2014 statement (.7); email to J. Simon re: revised 2014 statement (.50); draft OCP order supplement (.50); email to T. Driscoll re: review of OCP order supplement (.3); email memo to J. Bromley re: E&Y OCP 2014 statement and OCP order supplement (.4). | 3.40 | 1,683.00 |
| SALVATORE, N. | 03/11/09 | Review of associate work streams (.2); review of pre petition relief granted (.3); email to B. Brook re: same (.3); TC w/ M. Fleming re: suppliers (.1); meeting w/J. Lacks re: pre petition authorization (.2). | 1.10 | 544.50 |
| SALVATORE, N. | 03/11/09 | Review of Neal & Harwell OCP statement (.1); email to G. Neenan re: same. | .20 | 99.00 |
| BAIK, R. | 03/11/09 | T/c w/ L. Campbell re: Notice of Sale and forwarded the message to L. Polizzi. | .50 | 215.00 |
| FLEMING-DELACRUZ | 03/11/09 | T/c with T. Driscoll and N. Salvatore. | .10 | 43.00 |
| O'KEEFE, P. | 03/11/09 | Retrieved Section 107(b) Motions filed in various Delaware bankruptcy cases as per R. Baik (1.20) | 1.20 | 282.00 |
| CRUZAT OCHAGAVI | 03/11/09 | General coordination meeting with Jaime El Koury, Jesus Beltran, A. Jaramillo, P.G.L. White, M. Fernandez and M. Hariki to organize the next steps and the work to be done. | .50 | 162.50 |
| DOGGETT, J. | 03/11/09 | Reviewing utility information from Nortel (1.8); drafting email to Brian Bunner re: significant customer issue (.5). | 2.30 | 805.00 |
| DOGGETT, J. | 03/11/09 | Emailing Brian Fox (Nortel) and Eduardo Aranda (Nortel) re: funding for significant customer request. | .10 | 35.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/11/09 | Updating status report for K. Weaver. | .10 | 35.00 |
| HARIKI, M.Y. | 03/11/09 | Internal meeting with J. El Koury, J. Beltran, A. Jaramillo, G. Cruzat, P. Gil-White, M. Fernandez to discuss issues re activities of Nortel and questionnaire sent to local counsels. | .50 | 162.50 |
| LACKS, J. | 03/11/09 | Phone call/meeting w/N. Salvatore regarding prepetition amounts chart (0.2); reviewed orders granted and updated prepetition amounts chart (1.3); emailed daily status update to K. Weaver (0.1); forwarded documents to L. White for placement in LNB (0.5); phone call w/N. Salvatore re: supplemental tax motion (0.1); drafted daily docket summary (0.3) | 2.50 | 875.00 |
| LACKS, J. | 03/11/09 | Read e-mail from client regarding tax payment issue (0.1); emailed w/J. Kim regarding tax payment issue (0.1) | .20 | 70.00 |
| LIPNER, L. | 03/11/09 | Coordination of execution of extension (emails from J. Vaughan (HS) and J. Stam (Ogilvy) (.1); Updated calendar/agenda through emails to J. Doggett and T. Driscoll (MNAT) (.1). | .20 | 70.00 |
| POLIZZI, E.M. | 03/11/09 | T/c w/N. Salvatore re: question from Huron | .20 | 70.00 |
| POLIZZI, E.M. | 03/11/09 | E/m to L. LaPorte & J. Lacks re: same | .10 | 35.00 |
| POLIZZI, E.M. | 03/11/09 | E/m to M. Fisher (Huron) w/answer & contact info for L. LaPorte & J. Lacks | .20 | 70.00 |
| POLIZZI, E.M. | 03/11/09 | Printed and read materials re: upcoming call on Form 26 and shareholders SOFAs issues. | .50 | 175.00 |
| WEAVER, K. | 03/11/09 | Updated daily status report. | 2.00 | 700.00 |
| WEAVER, K. | 03/11/09 | Preparing affidavit and documents to send to France. | 1.00 | 350.00 |
| WEAVER, K. | 03/11/09 | Meeting with Nora Salvatore on daily status report updates. | .10 | 35.00 |
| WEAVER, K. | 03/11/09 | Drafting memo on automatic stay. | 1.00 | 350.00 |
| WHITE, L. | 03/11/09 | Add documents and email to LNB. | 3.50 | 735.00 |
| WHITE, L. | 03/11/09 | Print out pleadings and make binders of pleadings for review. | 2.50 | 525.00 |
| CHEUNG, S. | 03/11/09 | Circulated documents. | .20 | 28.00 |
| CHEUNG, S. | 03/11/09 | Circulated monitored docket online. | .30 | 42.00 |
| BROD, C. B. | 03/12/09 | Participate in conference call on Form 26 and Schedules and SOFA reporting; participants include | .70 | 686.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Karr, Lukenda from Huron (.70). | | |
| BROD, C. B. | 03/12/09 | Telephone call Davies (.10). | .10 | 98.00 |
| BROD, C. B. | 03/12/09 | Telephone call Abbott (.10). | .10 | 98.00 |
| BROD, C. B. | 03/12/09 | E-mail and follow up on Form 26 reporting (.10). | .20 | 196.00 |
| BROD, C. B. | 03/12/09 | E-mails regarding status (.10). | .10 | 98.00 |
| BROD, C. B. | 03/12/09 | Mtg with J. Bromley re: foreign affiliate issue` | .30 | 294.00 |
| BELTRAN, J. | 03/12/09 | E-mails regarding issues (0.2 hrs); reviewing latest batch of documents from J. Suarez (local counsel memos, etc) (0.5 hrs); | .70 | 423.50 |
| BROMLEY, J. L. | 03/12/09 | Mtg with Salvatore (.10); mtg with O'Reilly on allocation issues (.50); various ems on case matters (.40). | 1.00 | 940.00 |
| BROMLEY, J. L. | 03/12/09 | Tc Baumgartner on affiliate issues (.10); mtg with Brod (.30). | .40 | 376.00 |
| SCHWEITZER, L.M | 03/12/09 | T/c W. McRae re tax issues (0.4). | .40 | 348.00 |
| KIM, J. | 03/12/09 | Revise memo re: bankruptcy issues (.2); E-mail to P. Knudsen re: memo (.1). | .30 | 181.50 |
| KIM, J. | 03/12/09 | E-mail to E. Polizzi re: form 26 extension motion (.1); E-mail to C. Brod re: form 26 extension motion (.1); Review e-mails and voicemails (.6) | .80 | 484.00 |
| KIM, J. | 03/12/09 | E-mail to C. Goodman re: taxes (.1) | .10 | 60.50 |
| SALVATORE, N. | 03/12/09 | Review of background information re: purchase price work (.7); research re: cross border retention (.8); meeting w/J. Bromley re: E&Y 2014 statement and OCP list supplemental (.1); email to L. Simon re: E&Y OCP 2014 statement (.2); email to T. Driscoll re: 2014 statement of E&Y and OCP order supplement. | 1.80 | 891.00 |
| SALVATORE, N. | 03/12/09 | Meeting with J. Lacks re: supplemental tax motion (.2); TC w/J. Sturm re: relief requested in supplemental tax motion (.2); TC w/ C. Goodman re: pre petition IRS setoffs (.2); email to J. Wood and Suzette Defranco re: same (.4); drafted potential witness questions (.5). | 1.50 | 742.50 |
| SALVATORE, N. | 03/12/09 | Review of certificate work stream and drafted charts of workstreams (.8); email to team re: same (.2); review of docket. | 1.60 | 792.00 |
| BAIK, R. | 03/12/09 | Research on §107(b) and draft internal memo. | 4.00 | 1,720.00 |
| O'KEEFE, P. | 03/12/09 | Retrieved bankruptcy court case information as per L. | .20 | 47.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Lipner (.20) | | |
| ZWECKER, A. | 03/12/09 | Assisted L. Lipner by performing Internet research on a claimant filing a motion for funds | 1.00 | 235.00 |
| FERNANDEZ DUSSA | 03/12/09 | Review local counsel memos | 3.00 | 975.00 |
| CRUZAT OCHAGAVI | 03/12/09 | Initial review of documents and memo. | 2.00 | 650.00 |
| DOGGETT, J. | 03/12/09 | Drafting email to Brian Fox, Brian Bunner, Deborah Armstrong, and Eduardo Aranda (Nortel) re: funding for significant customer deposit (.25); emailing J. Kim re: same issue (.05). | .30 | 105.00 |
| DOGGETT, J. | 03/12/09 | Updating Cleary internal calendar (.4); emails with L. Lipner to confirm new deadlines (.1); updating Nortel calendar with new Cleary dates (.8). | 1.30 | 455.00 |
| DOGGETT, J. | 03/12/09 | Emailing Tom Labuda (Sonnenschein) re: Lazard objection deadline. | .20 | 70.00 |
| HARIKI, M.Y. | 03/12/09 | Reading of questionnaire sent to local counsel and material prepared by local counsel. | 1.50 | 487.50 |
| LACKS, J. | 03/12/09 | Got cross-border stipulation executed by J. Bromley, returned to creditors committee counsel (0.3); filled out team assignments chart (0.2); drafted daily docket summary (0.4) | .90 | 315.00 |
| LACKS, J. | 03/12/09 | E-mailed w/client regarding tax penalty payment issue (0.3); researched tax penalty payment (0.3); e-mailed w/J. Kim, C. Goodman regarding tax penalty payment (0.7); phone call w/C. Goodman regarding tax penalty payment (0.2); met w/N. Salvatore re: covering supplemental tax motion (0.2) | 1.70 | 595.00 |
| LIPNER, L. | 03/12/09 | Coordination of calendar with J. Doggett (.2). | .20 | 70.00 |
| POLIZZI, E.M. | 03/12/09 | E-mail to M. Fleming re: question from contract counterparty (.1); e-mail to coutnerparty w/reply (.4) | .50 | 175.00 |
| POLIZZI, E.M. | 03/12/09 | Updated motion summary chart | .60 | 210.00 |
| POLIZZI, E.M. | 03/12/09 | E-mailed J. Kim re: Form 26 motion | n    .10 | 35.00 |
| WEAVER, K. | 03/12/09 | Emails on international work stream for daily status report. | .10 | 35.00 |
| WEAVER, K. | 03/12/09 | Distributing daily status report motion chart and summary of relief granted. | .30 | 105.00 |
| WEAVER, K. | 03/12/09 | Meeting with Nora Salvatore and Jim Doggett tro discuss chapter 15 and ERISA litigation research. | .20 | 70.00 |
| WEAVER, K. | 03/12/09 | Research on enforcement of the automatic stay if a | .50 | 175.00 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | disagreement among courts. | | |
| WEAVER, K. | 03/12/09 | Research and write-up on enforcment of Chapter 15 proceedings. | 1.80 | 630.00 |
| WHITE, L. | 03/12/09 | Add documents to LNB. | 1.00 | 210.00 |
| WHITE, L. | 03/12/09 | Prepare binder for C. Brod to be duplicated. | 1.00 | 210.00 |
| WOOD, E. | 03/12/09 | Attended conference call with S. Malik and outside Nortel counsel re: employee issues. | .20 | 70.00 |
| HAYES, P. S. | 03/12/09 | Discussed and prepared for redacting project with N. Jones` | .50 | 302.50 |
| JONES, N. | 03/12/09 | Discussed and prepared for redaction project with P Hayes. | .50 | 102.50 |
| WHATLEY, C. | 03/12/09 | Docketed papers received. | .30 | 42.00 |
| CHEUNG, S. | 03/12/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 03/12/09 | Circulated documents. | .20 | 28.00 |
| EL KOURY, J. | 03/13/09 | Conf. to map out strategy (0.50); review emails to local counsel (0.10). | .60 | 588.00 |
| BROD, C. B. | 03/13/09 | Participate in Steering Committee call with representatives of Nortel, Lazard, Cleary Gorttlieb, Ogilvy (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/13/09 | Conference call with Morfe and Suarez (.30); meet w/ Bromley and El Koury re: same (.3). | .80 | 784.00 |
| BROD, C. B. | 03/13/09 | E-mails Morris Nichols (.10); telephone calls Davies, Bromley (.10). | .20 | 196.00 |
| BROD, C. B. | 03/13/09 | Conference Bromley on allocation issues (.50). | .50 | 490.00 |
| INGERMAN, E. | 03/13/09 | Search 10KWizard, Google, D&B for information as per S. Cannuli | .50 | 132.50 |
| BELTRAN, J. | 03/13/09 | Call w/ J. Suarez, A. Barrios and M. Kales and C. Morfe re analysis of legal issues (C. Brod and J. El Koury also participating) (0.3 hrs); call w/ J. El Koury re next steps (0.2 hrs); call w/ A. Jaramillo re same (0.1 hrs); call w/ C. Pereira re analysis of legal issues (0.5 hrs); sending e-mails to local counsel (0.6 hrs); scheduling calls w/ local counsel (0.2 hrs); further e-mails re same (0.3 hrs); further e-mails w/ local counsel re engagement of her firm (0.2 hrs) | 2.40 | 1,452.00 |
| BROMLEY, J. L. | 03/13/09 | 9 am call with McRae, O'Reilly on allocation issues (.80); tcs and ems with Tay, Davies, Brod updating on various issues (.70); long work on various case management issues, reviewing ems (1.50); ems | 3.30 | 3,102.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Savage on various case issues (.30). | | |
| BROMLEY, J. L. | 03/13/09 | Ems on various tax issues with McRae and Schweitzer (.30). | .30 | 282.00 |
| BROMLEY, J. L. | 03/13/09 | Ems with Baumgartner (.20); call with Morfe and Suarez on affiliate issues (.30); mtg with Brod and El Koury re same (.30). | .80 | 752.00 |
| BROMLEY, J. L. | 03/13/09 | Ems with Lazard and Akin on revised Lazard engagement letter and objection deadline to motion re same (.30). | .30 | 282.00 |
| SCHWEITZER, L.M | 03/13/09 | Review J. Lacks response to EE inquiry (0.1). | .10 | 87.00 |
| KIM, J. | 03/13/09 | E-mail to T. Connelly re: Schedule G (.1); E-mail to C. Brod re: schedules call (.1); E-mail to J. Doggett re: calendar (.1); E-mail to N. Salvatore re: supplemental tax motion (.1); E-mails to J. Doggett re: utilities account (.2). | .60 | 363.00 |
| KIM, J. | 03/13/09 | E-mails to J. Lacks re: tax issues (.2). | .20 | 121.00 |
| SALVATORE, N. | 03/13/09 | Email to J. Simon re: E&Y OCP 2014 statement (.1); TC w/R. Izzard re: adding OCPs to OCP order and other OCP questions (.6); TC w/D. Powers re; Winston Strawn OCP status (.3); TC w/T. Driscoll re: filing of additional OCP 2014 statements (.2); review of OCP list and relevant prime contacts (.3); email to T. Connelly, Doug Parker, Dorene Blandino re: OCP quarterly report (.5) email to J. Dearing re: 2014 statement of Native Discovery Solution and status of possible OCPs (.6); email to R. Izzard and D. Power w/OCP materials and update on OCP status (.4); TC w/D. Power re: Winston Strawn relationship checks and 2014 compliance (.1); revised form 2014 statement (.2); reviewed docket for notices of appearance for relationship check in connection with 2014 supplemental disclosure (.6); TC w/T. Driscoll re: additional parties in interest (.2); revised relationship check list per 2014 supplemental disclosure (.4). | 4.50 | 2,227.50 |
| SALVATORE, N. | 03/13/09 | TC w/M. Grandetti re: IRS pre petition setoffs (.2); review of research re: IRS pre petition set off (.3); review of committee's requested clarifying language to Tax Order (.4); email to L. Schweitzer, J. Kim and J. Lacks re: committee's requested language to Tax. Order (.4); meeting w/ J. Lacks retax motion (.2); email to S. Defranco re: possible lines of questioning for tax fee order. (.5). | 2.00 | 990.00 |
| SALVATORE, N. | 03/13/09 | Email to A. Hammer and D. Eggert re: Mercer 327(a) retention (.5); email to J. Lukenda re: Huron 327ca) | .90 | 445.50 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | retention (.2); email to J. Doggett: Lazard 2014 disclosure (.2). | | |
| BAIK, R. | 03/13/09 | T/c w/ C. Rogus and update the call log. | .50 | 215.00 |
| BAIK, R. | 03/13/09 | Research on §107(b) and draft internal memo. | 4.00 | 1,720.00 |
| FLEMING-DELACRUZ | 03/13/09 | Met with N. Salvatore. | .10 | 43.00 |
| ZWECKER, A. | 03/13/09 | Assisted L. Lipner by doing company research. | .50 | 117.50 |
| CANNULI, S. | 03/13/09 | As per L. Lipner, researched and provided data. | 2.00 | 420.00 |
| DOGGETT, J. | 03/13/09 | Conversation with Brian Bunner, Deborah Armstrong, and Brian Fox (Nortel) re: request and funding account. | .40 | 140.00 |
| DOGGETT, J. | 03/13/09 | Drafting email to Tracy Connelly (Nortel) re: refunding utility deposit account. | 1.00 | 350.00 |
| DOGGETT, J. | 03/13/09 | Emailing J. Kim about materials. | .10 | 35.00 |
| DOGGETT, J. | 03/13/09 | Emailing Tracy Connelly (Nortel) re: waiting on funding account until Committee approval received (.1); related email with J. Kim re: coordination with Committee (.1). | .20 | 70.00 |
| DOGGETT, J. | 03/13/09 | Updating calendar with new dates from docket and updates from team members. | .30 | 105.00 |
| DOGGETT, J. | 03/13/09 | Checking with J. Bromley re: status of Lazard application (.2) and emailing Tom Labuda (Sonnenschein) re: status and new conflict checks details (.2). | .40 | 140.00 |
| DOGGETT, J. | 03/13/09 | Drafting email summarizing this week's calendar update. | .60 | 210.00 |
| DOGGETT, J. | 03/13/09 | Emailing Joseph Yar (Lowenstein) re: request. | .20 | 70.00 |
| DOGGETT, J. | 03/13/09 | Drafting email to Ryan Jacobs (Akin) informing Committee of resolution of request and describing account adjustments. | .60 | 210.00 |
| DOGGETT, J. | 03/13/09 | Updating team responsibility chart created by N. Salvatore for J. Bromley. | .20 | 70.00 |
| LACKS, J. | 03/13/09 | Drafted daily docket summary (0.4); e-mailed w/J. Kim regarding upcoming assignments/motions | .50 | 175.00 |
| LACKS, J. | 03/13/09 | E-mailed w/C. Goodman, J. Kim regarding tax issue (0.3); call w/M. Grandinneti re: IRS issue (0.1); met w/N. Salvatore to discuss tax supplement motion (0.2); e-mailed w/J. Kim on tax issue (0.1); email/phone call w/B. McRae on tax issue (0.2). | .90 | 315.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 03/13/09 | Meeting with Nora Salvatore on filing of Insurance motion. | .20 | 70.00 |
| WEAVER, K. | 03/13/09 | Emails with Rene Thorne on changes to motion and filing date. | .20 | 70.00 |
| WEAVER, K. | 03/13/09 | Daily status report updates. | .30 | 105.00 |
| JONES, N. | 03/13/09 | Redacted and uploaded documents from DataSite. | 2.00 | 410.00 |
| MCDONALD, M. | 03/13/09 | Research for S. Cannuli using Bloomberg | .10 | 26.50 |
| WHATLEY, C. | 03/13/09 | Docketed papers received. | 1.70 | 238.00 |
| BROMLEY, J. L. | 03/14/09 | Various case management ems with Kim, LS, CB. | .70 | 658.00 |
| SCHWEITZER, L.M | 03/14/09 | Review e/ms w/counsel, client re ERISA litigation (0.3). | .30 | 261.00 |
| SCHWEITZER, L.M | 03/14/09 | E/ms C. Brod re Rule 26 motion (0.2). | .20 | 174.00 |
| SCHWEITZER, L.M | 03/14/09 | E/ms CA re potential transactions (0.2). | .20 | 174.00 |
| JARAMILLO, A.C. | 03/14/09 | Reading of memorandums from local counsels (5). Reading of studies (3). Identifying main legal issues (3). | 11.00 | 3,575.00 |
| JONES, N. | 03/14/09 | Redacted and uploaded documents from DataSite. | 6.50 | 1,332.50 |
| BROD, C. B. | 03/15/09 | Conference calls on UK administration issues, including with Bromley, Davies, Parker, Baumgartner, Whoriskey (1.6). | 1.50 | 1,470.00 |
| BROMLEY, J. L. | 03/15/09 | Call with Davies on D&T issues (.20); call with Schweitzer, Kim, Lipner on intercompany payments and reclamation issues (.80); various ems on case management issues with client and CG team members (.60). | 1.60 | 1,504.00 |
| SCHWEITZER, L.M | 03/15/09 | E/m JB, JAK re status of various pending issues (0.4).  T/c J. Bromley, L. Lipner, JAK re cash management issues (0.4) (partial attendance). | .80 | 696.00 |
| SCHWEITZER, L.M | 03/15/09 | E/m NS, R. Baik re OCP retention, claim inquiry. | .10 | 87.00 |
| KIM, J. | 03/15/09 | T/c w/J. Bromley, L. Schweitzer, L. Lipner re: cash management issues. | .80 | 484.00 |
| SALVATORE, N. | 03/15/09 | Email to L. Schweitzer, J. Bromley, J. Kim re: OCP prime at Nortel. | .10 | 49.50 |
| JARAMILLO, A.C. | 03/15/09 | Reading of e-mails addressed to local counsel to confirm conference calls with each of them. Elaboration of agenda of conference calls scheduled so far. | .50 | 162.50 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 03/15/09 | Preparation for call re cash management (.5); Call with J. Kim, J. Bromley and L. Schweitzer re same (.8). | 1.30 | 455.00 |
| WEAVER, K. | 03/15/09 | Team emails and research on transfer of ERISA litigation if needed. | 1.70 | 595.00 |
| JONES, N. | 03/15/09 | Redacted and uploaded documents from DataSite. | 11.20 | 2,296.00 |
| BROD, C. B. | 03/16/09 | Participate in advisor call with Ogilvy, Lazard and Cleary Gottlieb representatives (.80); follow up matters relating to call (.20). | 1.00 | 980.00 |
| BROD, C. B. | 03/16/09 | Participate in conference call on SOFA 9 (.50). | .50 | 490.00 |
| BROD, C. B. | 03/16/09 | Participate in conference call with representatives of Nortel and Huron regarding Schedule G w/ J. Lacks (.50); conference Jay Lacks (.20). | .70 | 686.00 |
| BELTRAN, J. | 03/16/09 | Scheduling calls w/ local counsel, A.C. Jaramillo (0.5 hrs); additional e-mail correspondence on calls w/ local counsel (0.4 hrs); e-mail re review by local counsel of possible asset sale labor issues (0.5 hrs); e-mails re possible asset sale (1.3 hrs); scheduling additional calls w/ A.C. Jaramillo local counsel (0.3 hrs). | 3.00 | 1,815.00 |
| BROMLEY, J. L. | 03/16/09 | Weekly conf call with advisors (.50); ems Brod, LS re various case management issues (.50); call with Savage on status (.20). | 1.20 | 1,128.00 |
| BROMLEY, J. L. | 03/16/09 | Ems Grandinetti and t/c McRae on tax issues (.5). | .50 | 470.00 |
| BROMLEY, J. L. | 03/16/09 | Ems on EMEA creditors meetings with Gale. | .10 | 94.00 |
| BROMLEY, J. L. | 03/16/09 | Ems Jack Merimee of Lazard and Jacobs of Akin re Lazard engagement ltr (.10); ems Doggett re same (.10). | .20 | 188.00 |
| SCHWEITZER, L.M | 03/16/09 | Status t/c with Bromley, Savage, Brod, Hart (0.5). F/up t/c Bromley (0.1). T/c CB, LP re status, M&A (0.5). | 1.10 | 957.00 |
| SCHWEITZER, L.M | 03/16/09 | T/c Tracy C, CB, LP, Huron re: Schedules prep (0.2). Conf. KW incl. t/c R. Thorne re ERISA litigation, stay issues (1.0). T/c LL, B. Beekenkamp, Huron re cash management issues (0.8). E/m MF re schedules diligence (0.1). Misc. administrative e/ms (0.5). | 2.60 | 2,262.00 |
| SCHWEITZER, L.M | 03/16/09 | E/ms JB re: Lazard retention (0.20). | .20 | 174.00 |
| KIM, J. | 03/16/09 | T/c w/Nortel re: intercompany issues. | 1.30 | 786.50 |
| KIM, J. | 03/16/09 | Review extension motion and precedents (.7); e-mails to E. Polizzi re: extension motion (.2); e-mail to T. | 1.00 | 605.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Connelly re: orders (.1). | | |
| KIM, J. | 03/16/09 | E-mail to J. Lacks re: tax claim. | .10 | 60.50 |
| KIM, J. | 03/16/09 | T/c w/M. Mendolaro re: IP diligence (.3); e-mail to D. Ilan re: IP CALL (.1). | .40 | 242.00 |
| KIM, J. | 03/16/09 | E-mails to J. Suarez re: contracts. | .30 | 181.50 |
| KIM, J. | 03/16/09 | T/c w/C. Rogas re: retention (.1); e-mail to team re: t/c w/C. Rogas (.1). | .20 | 121.00 |
| BUNDA, M. | 03/16/09 | Meeting w/J. Dogget & K. Weaver regarding transfer research (.5); gathering papers for transfer (.3). | .80 | 396.00 |
| FLEMING-DELACRUZ | 03/16/09 | T/c with K. Weaver re: jurisdiction (.1); Sent related materials (.1). | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/16/09 | Email re: KPMG ordinary course professionals affidavit. | .30 | 129.00 |
| O'KEEFE, P. | 03/16/09 | Phone call with E. Polizzi regarding Tribune Motion status (.10) | .10 | 23.50 |
| DOGGETT, J. | 03/16/09 | Updating calendar with new dates from L. Schweitzer and L. Lipner. | .40 | 140.00 |
| DOGGETT, J. | 03/16/09 | Emails with Brian Bunner (Nortel), Tracy Connolly (Nortel), and Ryan Jacobs (Akin) re: AT&T request. | .30 | 105.00 |
| DOGGETT, J. | 03/16/09 | Telephone conversation with former Nortel employee (.3) and emailing Daniel Ray re: that conversation (.2). | .50 | 175.00 |
| DOGGETT, J. | 03/16/09 | Drafting email to Joseph Yar (Lowenstein) re: Nortel acceptance of request for deposit and negotiation of language governing modifications of deposit. | .80 | 280.00 |
| DOGGETT, J. | 03/16/09 | Call with L. Lipner re: Akin and Epiq website and emailing J. Kim re: updating website to mention Akin (.1); emailing Epiq to update website (.3). | .40 | 140.00 |
| DOGGETT, J. | 03/16/09 | Emails with J. Kim re: research. | .20 | 70.00 |
| JARAMILLO, A.C. | 03/16/09 | Elaboration of chart identifying main legal issues identified in memos from local counsels and viability studies with respect to bankruptcy proceedings. | 4.00 | 1,300.00 |
| JARAMILLO, A.C. | 03/16/09 | Review of viability study for Guatemala | .50 | 162.50 |
| JARAMILLO, A.C. | 03/16/09 | Conference call with Jesus Beltran (CGSH), Jorge Suarez (Nortel) and local counsels to discuss legal issues. | .80 | 260.00 |
| LACKS, J. | 03/16/09 | Forwarded documents to L. White for inclusion in LNB (0.3); conference call w/C. Brod and client on | 1.80 | 630.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Schedule G disclosure (0.7); reviewed Schedule G materials (0.6); drafted daily docket summary (0.2) | | |
| LIPNER, L. | 03/16/09 | Call with L. Schweitzer, B. Beekenkamp (EY), M. Fisher (Huron) re cash management (.8); Email exchange with B. Beekenkamp re same (.2); Email exchange with S. Valdes re JV memo (.2); Discussion with J. Doggett re Epiq website (.1). | 1.30 | 455.00 |
| POLIZZI, E.M. | 03/16/09 | Drafted motion to allow more time for filing Form 26 | 1.50 | 525.00 |
| POLIZZI, E.M. | 03/16/09 | Revised Form 26 motion per J. Kim's comments (.7); researched/looked for precedents (.8) | 1.50 | 525.00 |
| WEAVER, K. | 03/16/09 | Daily status report. | .20 | 70.00 |
| WEAVER, K. | 03/16/09 | Research on transfer of "related to" litigation for ERISA class action. | .10 | 35.00 |
| WEAVER, K. | 03/16/09 | Call with Olivier Attias on staying the ongoing litigation. | .10 | 35.00 |
| WEAVER, K. | 03/16/09 | Meeting with Jim Doggett and Matt Bunda re: "related to" ligitation transfer. | .50 | 175.00 |
| WEAVER, K. | 03/16/09 | Research on "related to" litigation transfer. | .30 | 105.00 |
| WEAVER, K. | 03/16/09 | Research on "related to" litigation transfer. | .10 | 35.00 |
| WEAVER, K. | 03/16/09 | Research on "related to" litigation transfer. | 2.00 | 700.00 |
| WEAVER, K. | 03/16/09 | Daily status report updates. | .20 | 70.00 |
| WHITE, L. | 03/16/09 | Bluebook and Cite-check brief for L. Lipner. | 2.50 | 525.00 |
| WHITE, L. | 03/16/09 | Add emails and documents to LNB. | 2.00 | 420.00 |
| WHITE, L. | 03/16/09 | Copy-check binders returned from duplicating. | 1.50 | 315.00 |
| JONES, N. | 03/16/09 | Redacted and uploaded documents to DataSite. | 5.00 | 1,025.00 |
| WHATLEY, C. | 03/16/09 | Docketed papers received. | .70 | 98.00 |
| CHEUNG, S. | 03/16/09 | Circulated monitored docket online. | .30 | 42.00 |
| CHEUNG, S. | 03/16/09 | Circulated docments. | .20 | 28.00 |
| EL KOURY, J. | 03/17/09 | Review questionnaire response. | .50 | 490.00 |
| BROD, C. B. | 03/17/09 | Conference Schweitzer regarding Schedule preparation (.50). | .50 | 490.00 |
| BROD, C. B. | 03/17/09 | Meeting regarding cash management issues: meeting with Schweitzer, Bromley (partial attendance), Whoriskey (partial attendance), Cousquer (partial attendance) (1.3). | 1.30 | 1,274.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/17/09 | Matters relating to Form 26 review (.20). | .20 | 196.00 |
| BROD, C. B. | 03/17/09 | Non-work travel from New York to Toronto (50% of 3.5, or 1.8) | 1.80 | 1,764.00 |
| BROD, C. B. | 03/17/09 | E-mail Karr (.10). | .10 | 98.00 |
| BROD, C. B. | 03/17/09 | Additional work regarding Form 26 matters (.50). | .50 | 490.00 |
| BROD, C. B. | 03/17/09 | Conference Bromley, Davies (partial attendance) (.50). | .50 | 490.00 |
| BROD, C. B. | 03/17/09 | Telephone calls with Jeremy Lacks regarding Schedule G disclosure. | .30 | 294.00 |
| BELTRAN, J. | 03/17/09 | Reviewing issues table (0.7 hrs); e-mails w/ local re local counsel calls (0.2 hrs); preparing contact list for J. Suarez (0.1 hrs) | 1.00 | 605.00 |
| POTIN, S. | 03/17/09 | Translating order enforcing section 362 of the Bankruptcy Code (5). | 5.30 | 1,325.00 |
| BROMLEY, J. L. | 03/17/09 | Billable travel time to Toronto (50% of 2.00, or 1.00); review Nortel daily status report (.20); mtgs in Toronto with Lazard, Binning, Davies, C. Brod, Flanagan, Reidel on 3.18 board meeting (2.20). | 3.40 | 3,196.00 |
| SCHWEITZER, L.M | 03/17/09 | Conf. C. Brod, JB, KW, SC re potential transaction & planning (1.3).  T/c Andrew/Monarch re inquiries (0.1).  Conf. C. Brod (0.5).  E/m J. Stam, JB re Calgary sale (0.1).  E/ms CB, P Karr re filing of BR reporting (0.1). | 2.10 | 1,827.00 |
| KIM, J. | 03/17/09 | T/C w/ M. Mendolaro re: IP diligence requests (.3); Mtg w/ Nortel re: real estate issues (.8); T/C w/ E. Mandell & M. Fleming re: real estate issues (.5); Review rejection objection (.1); T/C w/ J. Lacks re: settlements (.2); T/C w/ C. Morfe re: general advice (.4); E-mail to R. Beed re: employee issue (.1); Review memo (.2); Review settlement procedures motion (.2); E-mail to L. Scipio re: employee issue (.1). | 2.90 | 1,754.50 |
| KIM, J. | 03/17/09 | T/c w/ T. Connelly re: update (.4); E-mail to C. Brod & C. Fiege re: schedules (.1); E-mail to E. Polizzi re: Form 26 motion (.1); T/C w/ J. Lacks re: schedules (.2); E-mail to J. Lacks re: schedules (.1); E-mail to C. Brod re: schedules (.1); E-mail to K. Schmal re: schedules (.1); E-mails to D. Abbott re: extension motions (.2); Review Form 26 motion (.3); E-mail to E. Polizzi re: Form 26 motion (.1) . | 1.70 | 1,028.50 |
| FLEMING-DELACRUZ | 03/17/09 | Email re: hearing. | .10 | 43.00 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRUZ | 03/17/09 | Reviewed and edited letter. | 1.00 | 430.00 |
| FLEMING-DELACRUZ | 03/17/09 | Drafted memo re: assumption, assignment and rejection. | 2.40 | 1,032.00 |
| FLEMING-DELACRUZ | 03/17/09 | Reviewed sale lease-back memo. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/17/09 | Conference call re: real estate issues. | .80 | 344.00 |
| FLEMING-DELACRUZ | 03/17/09 | Email re: hearing agenda. | .10 | 43.00 |
| O'KEEFE, P. | 03/17/09 | E-mail to T. Sweeney regarding request for motions to transfer venue (.10) Phone calls with T. Sweeney regarding request (.20) Searched for model motion to transfer venue as per K. Weaver (.30) Retrieved model motions to transfer venue filed in various bankruptcies, sent same to K. Weaver (.30) Retrieved schedules from various bankruptcy proceedings as per J. Lacks (.80) | 1.70 | 399.50 |
| JARAMILLO, A.C. | 03/17/09 | Coordination of agenda for conference calls with various local counsels during the day tomorrow (1.1). Coordinating with international lawyers to attend the call for each country and review of main legal issues relevant to each jurisdiction (.4) | 1.50 | 487.50 |
| LACKS, J. | 03/17/09 | Pulled documents from filing (0.6); pulled model trading restrictions orders (0.4); phone calls w/C. Brod re: Schedule G disclosure (0.3); reviewed Schedule G materials (0.3); met w/J. Kim to discuss Schedule G recommendation (0.2); emailed client w/Schedule G recommendation (0.4); drafted daily docket summary (0.2) | 2.40 | 840.00 |
| LIPNER, L. | 03/17/09 | Email exchange with A. Cordo (MNAT) re Epiq webite (.2); Reviewed Agreement (.5); Reviewed hearing agenda (.2). | .90 | 315.00 |
| POLIZZI, E.M. | 03/17/09 | Drafted Form 26 extension motion and circulated to internal team | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/17/09 | Revised and re-circulated Form 26 motion | .50 | 175.00 |
| WEAVER, K. | 03/17/09 | Research on statutory issue. | .40 | 140.00 |
| WEAVER, K. | 03/17/09 | Daily status report updates and distribution. | .20 | 70.00 |
| WEAVER, K. | 03/17/09 | Coordinating team meeting time/location. | .20 | 70.00 |
| WEAVER, K. | 03/17/09 | Emails on strategic decision regarding filing Insurance motion. | .20 | 70.00 |
| WEAVER, K. | 03/17/09 | Daily status reports updates. | .20 | 70.00 |
| WEAVER, K. | 03/17/09 | Reviewing agenda for Friday's omnibus hearing and | .20 | 70.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | soliciting changes. | | |
| WEAVER, K. | 03/17/09 | Review and sending documents to Managing Attorney's Office for docketing. | .20 | 70.00 |
| WHITE, L. | 03/17/09 | Add documents, emails and pleadings to LNB. | 3.00 | 630.00 |
| WHITE, L. | 03/17/09 | Print cases off of Westlaw for binders related to brief for L. Lipner. | 2.50 | 525.00 |
| WHATLEY, C. | 03/17/09 | Docketed papers received. | 1.00 | 140.00 |
| CHEUNG, S. | 03/17/09 | Circulated monitored docket online. | .50 | 70.00 |
| BROD, C. B. | 03/18/09 | Meetings before Board Meeting w/ J. Bromley (3.0); attend meetings following Board Meeting (4.0). | 7.00 | 6,860.00 |
| BROD, C. B. | 03/18/09 | Non-work travel from Toronto to New Jersey (50% of 3.6 or 1.8) | 1.80 | 1,764.00 |
| BELTRAN, J. | 03/18/09 | Internal meeting with A. Jaramillo to discuss list of main legal issues for various jurisdictions (0.3); conference call with Jorge Suarez, CGSH's team and local counsel to discuss Bankruptcy proceedings in the country (0.8); Internal meeting with A. Jaramillo to discuss follow up topic (0.20); conference call with CGSH's team, J. Suarez and local counsels (0.90); Internal meeting with A. Jaramillo to discuss follow up topic (0.20); Conference call with CGSH's team, J. Suarez and local counsels (0.70); Internal meeting with A. Jaramillo to discuss follow up topic (0.20); Conference call with CGSH's team, J. Suarez and local counsels (0.50); Internal meeting with A. Jaramillo to discuss follow up topic (0.20); Conference call with CGSH's team, J. Suarez and local counsels (0.80); Internal meeting with A. Jaramillo to discuss follow up topic (0.20); Conference call with CGSH's team, J. Suarez and local counsels (0.50). | 5.50 | 3,327.50 |
| BELTRAN, J. | 03/18/09 | Call w/ C. Pereira re affiliate issue. | .50 | 302.50 |
| BROMLEY, J. L. | 03/18/09 | In Toronto; attend board meeting (4.0); mtgs with Lazard, Davies, Binning, Tay, Brod before and after board mtg (2.20); billable travel time (50% of 2.0, or 1.0); call with D&T counsel on engagement (.30); call with WGM re D&T (.30); ems re same (.30); review and edit supplier letter (.30); ems re same (.10). | 8.50 | 7,990.00 |
| FLOW, S. | 03/18/09 | Review and comment on status report. | .20 | 182.00 |
| SCHWEITZER, L.M | 03/18/09 | Team mtg. re draft pleadings (1.0). Conf. K. Weaver re 105 inj (0.7). Revise draft settlement procedures motion (0.3). T/c Matt Hart (0.2). Conf. J. Lacks re | 3.80 | 3,306.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | draft settlement motion (0.3). Revise motion (0.6). E-mail J. Lacks re same (0.3). Lazard e/ms re diligence issues & strategic timeline (0.4). | | |
| MALIK, S. | 03/18/09 | Team meeting to coordinate status. | . .90 | 544.50 |
| KIM, J. | 03/18/09 | T/C w/ Nortel re: employee issues (1.0); E-mail to L. Scipio re: employee issue (.1); T/C w/ C. Meachum re: rejection (.1); E-mail to C. Meachum re: rejection (.1). | 1.30 | 786.50 |
| KIM, J. | 03/18/09 | E-mails to E. Polizzi re: Form 26 motion (.6); E-mail to T. Connelly re: schedules (.2); E-mails to M. Fleming re: rejection motion (.3); E-mail to J. Suarez re: rejection objection (.1); E-mail to F. Leva re: rejection motion (.2); Team mtg (1.0); Review revised rejection procedures order (.1); E-mails to team re: rejection procedures order (.6); E-mails to J. Lukenda re: Form 26 motion (.2); E-mail to S. Malik re: KEIP hearing (.1); E-mail to E. Mandell re: rejection procedures order (.1); E-mail to J. Bromley re: retention application (.1); T/C w/ L. Heilman re: rejection procedures order (.6); Review status report (.1); T/C w/ M. Fleming re: rejection procedures motion (.2). | 4.50 | 2,722.50 |
| GRUSZECKI, R. | 03/18/09 | Calls/emails review of relevant documentation in connection with Notice of Objection re: Layer 4-7 sale (1.5);  Call w/Nortel and Crowell & Moring to discuss closing process and preparation therefor (.7). Drafted notices to confidentiality agreement counterparties (2.0). | 4.20 | 2,289.00 |
| BAIK, R. | 03/18/09 | Team meeting. | .90 | 387.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with T. Driscoll re: hearing witnesses. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with M. Cheney's office (.1); Reviewed 327(e) application (.3); Follow-up email to M. Cheney (.2). | .60 | 258.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with K. Weaver re: hearing. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/18/09 | Status report update. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/18/09 | Team meeting. | .90 | 387.00 |
| FLEMING-DELACRUZ | 03/18/09 | Email to H. Austin re: hearing. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with M. Cheney (.1); Related emails (.1). | .10 | 43.00 |
| FERNANDEZ DUSSA | 03/18/09 | Conference call with local counsel | l .80 | 260.00 |
| CRUZAT OCHAGAVI | 03/18/09 | Conference call with CGSH's team, Jorge Suarez and local counsels. | .80 | 260.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| CRUZAT OCHAGAVI | 03/18/09 | Conference call with CGSH's team, Jorge Suarez and local counsels. | .50 | 162.50 |
| DOGGETT, J. | 03/18/09 | Responding to emails from J. Bromley re: Lazard engagement agreement. | .80 | 280.00 |
| DOGGETT, J. | 03/18/09 | Call with K. Weaver re: Huron application and objections. | .10 | 35.00 |
| DOGGETT, J. | 03/18/09 | Responding to email from P. O'Keefe re: diaries. | .10 | 35.00 |
| DOGGETT, J. | 03/18/09 | Responding to email from Ryan Jacobs re: Lazard engagement agreement (.4); call with L. Schweitzer re: emailing agreement. (.1) | .50 | 175.00 |
| DOGGETT, J. | 03/18/09 | Updating calendar with new Lazard call information and agenda letter information. | .50 | 175.00 |
| DOGGETT, J. | 03/18/09 | Emailing K. Weaver re: updating status report. | .10 | 35.00 |
| DOGGETT, J. | 03/18/09 | Emails with Tom Labuda (Sonnenschein), Jack Merimee (Lazard), J. Bromley, and L. Schweitzer re: Committee comments on Lazard retention application. | .70 | 245.00 |
| DOGGETT, J. | 03/18/09 | Collecting docket items for creating binders for 3/20 omnibus hearing and emailing them to L. White. | 1.30 | 455.00 |
| DOGGETT, J. | 03/18/09 | Emailing Derek Abbott (MNAT) re: Lazard application and updating calendar re: new objection deadline. | .10 | 35.00 |
| GIL-WHITE, P. | 03/18/09 | Conference call with Jorge Suarez, CGSH's team and local counsel to discuss Bankruptcy proceedings. | .50 | 162.50 |
| JARAMILLO, A.C. | 03/18/09 | (0.3) Internal meeting with Jesus Beltran (JB) to discuss list of main legal issues; (0.8) conference call with Jorge Suarez (JS), CGSH's team and local counsel to discuss Bankruptcy proceedings; (0.20) Internal meeting with JB to discuss follow up topic (0.90) Conference call with CGSH's team, JS and local counsels; (0.20) Internal meeting with JB to discuss follow up topic; (0.70) Conference call with CGSH's team, JS and local counsels; (0.20) Internal meeting with JB to discuss follow up topic (0.50) Conference call with CGSH's team, JS and local counsels; (0.20) Internal meeting with JB to discuss follow up topic; (0.80) Conference call with CGSH's team, JS and local counsels ; (0.20) Internal meeting with JB to discuss follow up topic; (0.50) Conference call with CGSH's team, JS and local counsels. | 5.50 | 1,787.50 |
| JARAMILLO, A.C. | 03/18/09 | Sending questionnaire to local counsels (0.20); sending answers for the questionnaire, to local team at CGSH (0.20); coordinating pending questions and | .60 | 195.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issues from local jurisdictions (0.20) | | |
| JARAMILLO, A.C. | 03/18/09 | Reading of responses from local counsel to Bankruptcy questionnaire sent to them | .70 | 227.50 |
| LACKS, J. | 03/18/09 | Prepared for team meeting (0.1); revised summary of relief granted (0.2); attended pleadings team meeting to update case (1.0); drafted daily docket summary (0.3) | 1.60 | 560.00 |
| LACKS, J. | 03/18/09 | Emailed MNAT re: change to tax supplement order | .20 | 70.00 |
| LIPNER, L. | 03/18/09 | Pleadings team meeting to discuss case progress (.9); Read email from D. Puch (Nortel) re Epiq (.1); Email exchange with J. Doggett re same (.2). | 1.20 | 420.00 |
| POLIZZI, E.M. | 03/18/09 | E-mail to C. Brod & J. Kim re: Form 26 motion (.2); e-mail to J. Kim re: same (.1); e-mail to group (incl. Nortel & Huron) re: same (.3) | .60 | 210.00 |
| POLIZZI, E.M. | 03/18/09 | E-mail to J. Kim re: Form 26 question | .30 | 105.00 |
| POLIZZI, E.M. | 03/18/09 | E-mail to D. Abbott re: Form 26 extension | .20 | 70.00 |
| POLIZZI, E.M. | 03/18/09 | Team meeting | 1.00 | 350.00 |
| WEAVER, K. | 03/18/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 03/18/09 | Changes to hearing agenda. | .50 | 175.00 |
| WEAVER, K. | 03/18/09 | Call to Joe Dearing to discuss filing of comfort motion. | .10 | 35.00 |
| WEAVER, K. | 03/18/09 | Changes to omnibus hearing agenda and to daily status report. | .80 | 280.00 |
| WEAVER, K. | 03/18/09 | Call to Annie Cordo at MNAT to discuss comfort motion; reviewing necessary form for filing. | .30 | 105.00 |
| WEAVER, K. | 03/18/09 | Team meeting to discuss upcoming workstreams. | .90 | 315.00 |
| WEAVER, K. | 03/18/09 | Discussion with L. Schweitzer on filing of comfort motion. | .10 | 35.00 |
| WEAVER, K. | 03/18/09 | Call with Josh Sturn at Akin to discuss filing of comfort motion. | .20 | 70.00 |
| WEAVER, K. | 03/18/09 | Emails about preparing an affidavit for a stay motion in Canada. | .10 | 35.00 |
| WEAVER, K. | 03/18/09 | Call with Tracy McGilley to discuss comfort motion. | .30 | 105.00 |
| WEAVER, K. | 03/18/09 | Call with Joe Dearing and Rene Thorne to discuss filing of motion. | .20 | 70.00 |
| WEAVER, K. | 03/18/09 | Revising motion and sending update on status to Lisa | .30 | 105.00 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Schweitzer and Jane Kim. | | |
| WEAVER, K. | 03/18/09 | Setting up meeting with Joe Dearing and Tracy McGilley; sending Tracy latest draft of comfort motion. | .10 | 35.00 |
| WEAVER, K. | 03/18/09 | Notice MNAT on filing of motion. | .10 | 35.00 |
| WEAVER, K. | 03/18/09 | Daily status report updates. | .30 | 105.00 |
| WEAVER, K. | 03/18/09 | Call with Tom Driscoll at MNAT regarding Form 106A and filing of comfort motion. | .10 | 35.00 |
| WEAVER, K. | 03/18/09 | Additional research on litigation issue (.9) and discussion with Lisa Schweitzer (.7). | 1.60 | 560.00 |
| WHITE, L. | 03/18/09 | Citechecked and bluebooked brief. Made binders of cases for attorney review related to brief. | 4.00 | 840.00 |
| WHITE, L. | 03/18/09 | Add documents to LNB. | 1.50 | 315.00 |
| WHITE, L. | 03/18/09 | Look up pleadings on Pacer for citechecking of brief. | 1.50 | 315.00 |
| CHEUNG, S. | 03/18/09 | Circulated monitored docket online to attorneys. | .50 | 70.00 |
| CHEUNG, S. | 03/18/09 | Circulated documents. | .50 | 70.00 |
| BELTRAN, J. | 03/19/09 | E-mail re foreign affiliate issue (0.2 hrs); setting up call w/ local counsel (0.2 hrs); call w/ local counsel and J. Suarez (A. Jaramillo also participating) (0.5 hrs); | .90 | 544.50 |
| BROMLEY, J. L. | 03/19/09 | Call with Tay, Brod, LS on various case issues (1.00); ems with LS, WO and others on NNI/NNL loan issues (.50); work on various ems (1.00). | 2.50 | 2,350.00 |
| BROMLEY, J. L. | 03/19/09 | Work with Doggett on Lazard application issues (.30). | .30 | 282.00 |
| SCHWEITZER, L.M | 03/19/09 | Call w/client re TPA issues (1.50). E/m CP re Cash management issues (0.1).  T/c McRae re: TPA analysis (0.1).  T/c JB, Brod, Tay re bondholder, D/T issues (0.5).  F/u t/c JB (0.5).  E/m MF re SOFA disclosure (0.1). | 2.80 | 2,436.00 |
| KIM, J. | 03/19/09 | T/C w/ T. Connelly re: update (.4); E-mail to S. Malik re: KEIP hearing (.1); E-mail to J. Doggett re: 341 notices (.1); E-mails to Z. Kolkin re: hearing (.2); E-mails to E. Polizzi re: Form 26 motion (.3); E-mail to B. Houston re: hearing (.1); E-mails to J. Lacks re: employee issues (.3); E-mail to J. Bromley & S. Malik re: employee issues (.1); E-mails to team re: rejection issues (.2); Review contract description (.1); E-mail to S. Graff re: contract (.1); E-mail to R. Beed re: branch offices (.1); E-mail to T. Connelly re: SOFAs | 5.00 | 3,025.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.1); E-mail to L. Schweitzer re: claims register (.1); E-mails to T. Connelly re: hearing (.1); Prep for hearing (2.6). | | |
| BAIK, R. | 03/19/09 | Telephone conference with M. Fleming (.1) and send notice regarding approval of Mercer retention application to Nortel and Mercer contact persons (.3). | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/19/09 | Email to H. Austin. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with H. Austin. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with T. Driscoll. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c's with C. Meachum. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with T. Driscoll. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/19/09 | T/c with H. Austin. | .10 | 43.00 |
| DOGGETT, J. | 03/19/09 | Emails with J. Bromley, Pat Tinker (US Trustee), Thomas Labuda (Sonnenschein), Jack Merrimee (Lazard) re: Committee's proposed revisions to Lazard engagement agreement. | 1.10 | 385.00 |
| DOGGETT, J. | 03/19/09 | Drafting email to J. Bromley summarizing changes to Lazard engagement agreement proposed by Committee. | .50 | 175.00 |
| DOGGETT, J. | 03/19/09 | Updating Nortel internal calendar for this week. | .30 | 105.00 |
| DOGGETT, J. | 03/19/09 | Emailing J. Kim and Denine Puch (Nortel) re: 341 notices returned as undeliverable to Nortel. | .30 | 105.00 |
| DOGGETT, J. | 03/19/09 | Drafting retention application. | 1.90 | 665.00 |
| DOGGETT, J. | 03/19/09 | Pulling newly entered orders from docket for inclusion in 3/20 hearing binders (.1); emails and calls with J. Lacks, J. Kim, L. White re: binders (.1). | .20 | 70.00 |
| DOGGETT, J. | 03/19/09 | Emails with R. Baik, M. Fleming, N. Salvatore, and Jim Lukenda (Huron) and  re: Mercer and Huron retention apps. | .50 | 175.00 |
| DOGGETT, J. | 03/19/09 | Drafting memo to J. Bromley re: March 16 Lazard engagement agreement. | 2.70 | 945.00 |
| DOGGETT, J. | 03/19/09 | Preparing for meetings with J. Bromley (.5); meetings with J. Bromley re: Lazard retention application and tomorrow's hearing (.3). | .80 | 280.00 |
| DOGGETT, J. | 03/19/09 | Emailing and trying to call Tracy Connelly (Nortel) re: getting final NNI signature for Lazard engagement agreement. | .20 | 70.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/19/09 | Phone calls and emails with L. White re: preparing binders for 3/20 omnibus hearing. | .20 | 70.00 |
| DOGGETT, J. | 03/19/09 | Emailing new signed copy of Lazard engagement agreement to Ryan Jacobs and Fred Hodara (Akin). | .10 | 35.00 |
| DOGGETT, J. | 03/19/09 | Emailing J. Bromley copy of Lazard engagement agreement with signatures. | .10 | 35.00 |
| DOGGETT, J. | 03/19/09 | Call with Tom Driscoll (MNAT) re: status of Lazard retention application and order. | .10 | 35.00 |
| DOGGETT, J. | 03/19/09 | Revising new Lazard order for tomorrow's hearing, creating blacklines of new order and new engagement agreement, and printing out copies for tomorrow's hearing. | 1.80 | 630.00 |
| JARAMILLO, A.C. | 03/19/09 | Conference call with Jorge Suarez (Nortel), Jesus Beltran (CGSH) and local counsel to review bankruptcy proceedings (.5). Internal meeting with Jesus Beltran to discuss status of operations (.5). | 1.00 | 325.00 |
| LACKS, J. | 03/19/09 | Emailed w/MNAT re: filing deadlines (0.4); helped w/binder prep for 3/20 hearing (0.1); pulled documents off of docket and drafted daily docket summary (0.3) | .80 | 280.00 |
| LACKS, J. | 03/19/09 | Reviewed tax penalty/interest question from client (0.1) | .10 | 35.00 |
| LIPNER, L. | 03/19/09 | Intercompany settlement conference call (.5); Email exchange with L. Schweitzer and A. Herenstein re corporate chart (.2); Compiled cases relevant for reclamation claims (.5). | 1.20 | 420.00 |
| LIPNER, L. | 03/19/09 | Email exchange with Y. Lopez-Gomez (Nortel) re structure chart (.3). | .30 | 105.00 |
| POLIZZI, E.M. | 03/19/09 | Reviewed Status Report and sent comments to K. Weaver | .50 | 175.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to J. Kim re: Form 26 motion (.1), e-mail to T. Connelly, C. Glaspell & P. Karr re: same (.2) | .30 | 105.00 |
| WEAVER, K. | 03/19/09 | Daily status report updates, changes, distribution. | .50 | 175.00 |
| WEAVER, K. | 03/19/09 | Daily status updates. | .20 | 70.00 |
| WEAVER, K. | 03/19/09 | Drafting letter and sending proof of claim received to Epiq. | .20 | 70.00 |
| WEAVER, K. | 03/19/09 | Research on litigation issues. | 1.10 | 385.00 |
| WEAVER, K. | 03/19/09 | Edits to comfort motion. | .30 | 105.00 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 03/19/09 | Meeting with L. Schweitzer to discuss comfort and litigation issues. | .40 | 140.00 |
| WEAVER, K. | 03/19/09 | Reviewing Insurance Company comments to comfort motion. | .30 | 105.00 |
| WEAVER, K. | 03/19/09 | Setting up comfort motion call. | .10 | 35.00 |
| WHITE, L. | 03/19/09 | Prepare chart and lists in regards to docket. | 2.00 | 420.00 |
| WHITE, L. | 03/19/09 | Add documents and emails to LNB. | 2.50 | 525.00 |
| WHITE, L. | 03/19/09 | Print off pleadings for insertion in binders. | 2.50 | 525.00 |
| CHEUNG, S. | 03/19/09 | Circulated monitored docket to attorneys. | .50 | 70.00 |
| BROD, C. B. | 03/20/09 | Telephone call Look, Bifield, Schweitzer re: cash management matters (.50). | .50 | 490.00 |
| BROD, C. B. | 03/20/09 | Review Form 26 extension motion (.30); telephone call Polizzi (.10); review motion papers (.20); further telephone call Polizzi (.10); telephone call and conference Polizzi, Schweitzer (.30). | 1.10 | 1,078.00 |
| BROD, C. B. | 03/20/09 | E-mails Abbott (.10). | .10 | 98.00 |
| BROD, C. B. | 03/20/09 | Conference Schweitzer to discuss various aspects of case (.20). | .20 | 196.00 |
| BROD, C. B. | 03/20/09 | Conference Kim, Bromley (partial attendance) and Schweitzer re: consideration of various issues relating to transactions and case (1.5). | 1.50 | 1,470.00 |
| BELTRAN, J. | 03/20/09 | Reviewing questionnaires received to date (3 hrs); call w/ A. de la Cruz re possible sale of Nortel assets (0.1). | 3.10 | 1,875.50 |
| BROMLEY, J. L. | 03/20/09 | Travel to Delaware for hearing (car at 715 am; 815 am train) and prepare for hearing en route (1.80); mtgs at MNAT with Dempsey to prepare for hearing (.60); attend hearing (1.00); travel back to NYC and work en route (.60); non-work travel time (50% of 1.2, or .6); 5:30 pm team mtg with Brod, LS, and J. Kim (partial attendance 1.30); various ems on case matters with Brod, LS, J. Kim, Lacks, Abbott (.60); ems with D. Tay and others re interco issues-UCC followup (.30); ems re CCAA order and NNI Loan Agmt (.20). | 7.00 | 6,580.00 |
| BROMLEY, J. L. | 03/20/09 | Ems Jacoby and LS on R&D issues vis EMEA (.10) | .10 | 94.00 |
| SCHWEITZER, L.M | 03/20/09 | Em DA re motion (0.1).  Mtg. JB (part), JAK, C. Brod (part) re: coordination of work (1.5). Review draft Form 26 motion (0.5).  Conf. C. Brod, E. Polizzi re same (0.4).  T/c Dearing, Thorne, KW re: ins. motion | 4.90 | 4,263.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.6). F/u conf. KW re revise motion (0.3).  Revise Form 26 motion (0.8).  Conf. C. Brod re various admin issues (0.2).  Misc. admin. e/ms (0.5). | | |
| SCHWEITZER, L.M | 03/20/09 | T/c Beekenkamp, Williams, etc., C. Brod re committee cash flow, projection requests (0.5). | .50 | 435.00 |
| KIM, J. | 03/20/09 | E-mail to M. Grandinetti re: tax notices. | .10 | 60.50 |
| KIM, J. | 03/20/09 | E-mail to L. Wong re: retention payment (.1); Attend hearing and related meetings (8.7); E-mail to D. Laddin re: stip (.1); Mtg w/ C. Brod, J. Bromley, N. Whoriskey, L. Schweitzer re: case issues (1.5); E-mail to E. Mandell re: real estate meeting (.1); E-mail to real estate team re: rejection procedures motion (.1); E-mail to real estate team re: procedures (.1); E-mail to C. Wauters re: loan agreement (.1). | 10.80 | 6,534.00 |
| KIM, J. | 03/20/09 | Conference with C. Brod, J. Bromley, N. Whoriskey and L. Schweitzer regarding various case issues` | 1.50 | 907.50 |
| KIM, J. | 03/20/09 | Conference with C. Brod, J. Bromley, N. Whoriskey and L. Schweitzer regarding various case issues` | 1.50 | 907.50 |
| FLEMING-DELACRUZ | 03/20/09 | T/c with J. Wieden. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/20/09 | Non-work travel from Delaware hearing (50% of 2.0 or 1.0). | 2.00 | 860.00 |
| FLEMING-DELACRUZ | 03/20/09 | Attended hearing. | 1.50 | 645.00 |
| FLEMING-DELACRUZ | 03/20/09 | Travel to Delaware hearing. | .80 | 344.00 |
| FLEMING-DELACRUZ | 03/20/09 | Prepared for hearing | .50 | 215.00 |
| CRUZAT OCHAGAVI | 03/20/09 | Review of memo received from local counsel. | 1.50 | 487.50 |
| DOGGETT, J. | 03/20/09 | Call with J. Bromley to describe Lazard prepetition payment situation. | .10 | 35.00 |
| DOGGETT, J. | 03/20/09 | Calls with M. Fleming re: Lazard order. | .10 | 35.00 |
| DOGGETT, J. | 03/20/09 | Emailing copies of Lazard order and engagement agreement and blacklines to Tom Labuda (Sonnenschein) and Tom Driscoll (MNAT). | .20 | 70.00 |
| DOGGETT, J. | 03/20/09 | Responding to email from Brian Fox (Nortel) re: significant customer request (.1); drafting email significant customer regarding calls to Nortel (.3). | .40 | 140.00 |
| DOGGETT, J. | 03/20/09 | Forwarding signed engagement agreement to J. Bromley and others. | .10 | 35.00 |
| DOGGETT, J. | 03/20/09 | Updating calendar with new motion, Lazard call dates. | .30 | 105.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/20/09 | Emailing Anna Ventresca re: communication protocol for Huron and Lazard orders. | .70 | 245.00 |
| DOGGETT, J. | 03/20/09 | Drafting weekly calendar update email for distribution to team (.25); calling L. Polizzi to verify status of auction (.05). | .30 | 105.00 |
| DOGGETT, J. | 03/20/09 | Emailing Lazard order and fully executed engagement letter to Jack Merimee (Lazard), Tom Labuda (Sonnenschein), and Ryan Jacobs (Akin). | .20 | 70.00 |
| HARIKI, M.Y. | 03/20/09 | Reviewed response to questionnaire prepared by local counsel. | 1.20 | 390.00 |
| JARAMILLO, A.C. | 03/20/09 | Organization of documents and information received. Elaboration of chart to identify status of memorandum, responses to questionnaire, conference call and viability study. | .70 | 227.50 |
| LACKS, J. | 03/20/09 | Revised motion template (0.2); sent pleadings to L. White for inclusion in LNB (0.5); revised relief granted summary (0.2); drafted daily docket summary (0.4). | 1.30 | 455.00 |
| LACKS, J. | 03/20/09 | Researched tax penalty/interest issue (0.7); coordinated response to client inquiry (0.5). | 1.20 | 420.00 |
| LIPNER, L. | 03/20/09 | Email exchanges with T. Driscoll and A. Cordo re same (.2); Email exchange with J. Lacks re same (.5); call w/J. Lacks re: same (.2); Email to Nortel client group re contacts during vacation (.2) and follow-up email exchange with L. Schweitzer re objection deadlines (.2); Email exchange with L. Schweitzer re corporate structure chart (.2); | 1.50 | 525.00 |
| POLIZZI, E.M. | 03/20/09 | Circulated draft Form 26 motion to L. Schweitzer for review | .40 | 140.00 |
| POLIZZI, E.M. | 03/20/09 | T/c w/T. Connelly re: Form 26 | .10 | 35.00 |
| POLIZZI, E.M. | 03/20/09 | Conf. w/C. Brod and L. Schweitzer re: Form 26 motion (.4); call w/C. Brod (.10); follow-up call w/C. Brod (.10). | .60 | 210.00 |
| POLIZZI, E.M. | 03/20/09 | Revised Form 26 motion and recirculated | .50 | 175.00 |
| POLIZZI, E.M. | 03/20/09 | Reviewed Spansion motion and e-mailed C. Brod and L. Schweitzer re: same | .40 | 140.00 |
| WEAVER, K. | 03/20/09 | Daily status report update/distribution. | .20 | 70.00 |
| WEAVER, K. | 03/20/09 | Prep for call with Joe Dearing and Rene Thorne on insurance motion. | .20 | 70.00 |
| WEAVER, K. | 03/20/09 | Call with Joe Dearing and Rene Thorn on insurance | .40 | 140.00 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | motion. | | |
| WEAVER, K. | 03/20/09 | Call with Joe Dearing regarding insurance motion. | .10 | 35.00 |
| WEAVER, K. | 03/20/09 | Revising insurance motion and distributing motion for 11:30 call. | .30 | 105.00 |
| WEAVER, K. | 03/20/09 | Call with L. Schweitzer, Joe Dearing and Rene Thorne to discuss company edits to motion (.6). | .60 | 210.00 |
| WEAVER, K. | 03/20/09 | Revising insurance motion. | 1.70 | 595.00 |
| WEAVER, K. | 03/20/09 | Meeting with L. Schweitzer regarding insurance motion. | .30 | 105.00 |
| WEAVER, K. | 03/20/09 | Call with Josh Sturn at Allen regarding insurance motion. | .20 | 70.00 |
| WEAVER, K. | 03/20/09 | Call with Tom Driscoll regarding insurance motion. | .10 | 35.00 |
| WHITE, L. | 03/20/09 | Add documents and emails to LNB. | 3.00 | 630.00 |
| WHITE, L. | 03/20/09 | Work on working party list. | 1.00 | 210.00 |
| WHITE, L. | 03/20/09 | Update index of motions and pleadings. | 2.00 | 420.00 |
| JONES, N. | 03/20/09 | Reviewed and redacted documents for upload to DataSite. | 2.50 | 512.50 |
| CHEUNG, S. | 03/20/09 | Circulated monitored docket to attorneys. | .50 | 70.00 |
| BROMLEY, J. L. | 03/21/09 | Various ems on case administration matters. | 2.00 | 1,880.00 |
| SCHWEITZER, L.M | 03/21/09 | E/m K. Weaver re insurance motion revision (0.1). | .10 | 87.00 |
| JONES, N. | 03/21/09 | Reviewed and redacted documents for upload to DataSite. | 4.00 | 820.00 |
| BROMLEY, J. L. | 03/22/09 | Ems on various case issues (.30). | .30 | 282.00 |
| SCHWEITZER, L.M | 03/22/09 | Team/status e mail (0.2).  Review committee administrator comments to sale drafts & e/ms re same (0.5). | .70 | 609.00 |
| BROD, C. B. | 03/23/09 | Participate in Advisor call with Tay, Savage, other representatives of Lazard, Schweitzer, Biard (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/23/09 | Meeting with Anna Ventresca (Nortel) (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/23/09 | Telephone call Connelly on SOFA 9, also participating Huron and Fleming (.50). | .50 | 490.00 |
| BROD, C. B. | 03/23/09 | Telephone call Connelly re: billing protocols (.10). | .10 | 98.00 |
| BROD, C. B. | 03/23/09 | T/c clint (Tracy C. Boone, Huron, Schweitzer) re: schedules preparation. | .60 | 588.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/23/09 | T/c L. Schweitzer, D&T re: retention issues. | .30 | 294.00 |
| BELTRAN, J. | 03/23/09 | Call w/ counsel and J. Suarez (A. Jaramillo also participating) (0.8 hrs); reviewing summary table of legal issues (0.3 hrs); Conf. Call - administrator's strategy meeting (1 hr); call w/ L. di Scipio of E&Y re summary of regional legal issues (0.3 hrs); call w/ A. Jaramillo re same (0.2 hrs). | 2.60 | 1,573.00 |
| BROMLEY, J. L. | 03/23/09 | Ems on various case issues with team, including ems with Lacks on UCC language in order (.40). | .40 | 376.00 |
| SCHWEITZER, L.M | 03/23/09 | Strategy t/c w/C. Brod, Tay, Savage, David D., M. Hart, etc. (1.0).  F/u conf. C. Brod (0.4). | 1.40 | 1,218.00 |
| SCHWEITZER, L.M | 03/23/09 | T/c client (Tracy C. Boone, Huron, Brod, etc.) re: schedules preparation (0.6).  F/u conf. CF (0.2). | .60 | 522.00 |
| SCHWEITZER, L.M | 03/23/09 | T/c C. Brod, D&T re retention issues (0.3); T/c Ryan Jacobs, J. Lacks re employment motion (.3). | .60 | 522.00 |
| SCHWEITZER, L.M | 03/23/09 | Conf. CB, AV (0.4).  Conf. KW re Affiliate Issues motion (0.5). | .90 | 783.00 |
| SCHWEITZER, L.M | 03/23/09 | E/m C. Paczynski re bank acct. issues (0.1). Review model plans (0.3). | .40 | 348.00 |
| KIM, J. | 03/23/09 | T/C w/ T. Connelly re: update (.4); T/Cs w/ M. Fleming re: NNI-NNL loan (.2); E-mails to L. Schweitzer re: NNI-NNL loan (.2); E-mail to M. Fleming re: NNI-NNL loan (.1); E-mail to R. Beed re: retention payments (.1); E-mail to L. Lipner re: org chart (.1); E-mail to T. Breeden re: org chart (.1); T/C w/ C. Verasco re: org chart (.1); E-mail to L. Schweitzer re: org chart (.1); Mtg w/ real estate team re: lease issues (1.0); E-mail to L. Schweitzer re: claims timeline (.1); E-mail to S. Cannuli & L. White re: org chart (.1); E-mail to E. Mandell re: set-off (.1). | 2.70 | 1,633.50 |
| FIEGE, C. | 03/23/09 | Follow up conference w/ L. Schweitzer re: Client t/c re: schedules preparation. ` | .20 | 116.00 |
| FLEMING-DELACRUZ | 03/23/09 | Emails re: retention of ordinary course professionals. | .80 | 344.00 |
| FLEMING-DELACRUZ | 03/23/09 | Conference call re: financial statements. | .60 | 258.00 |
| FLEMING-DELACRUZ | 03/23/09 | Discussions with L. Schweitzer and C. Brod. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/23/09 | Reviewed Mercer retention application (.2); Related emails (.1). | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/23/09 | Composed email to Huron re: OCP. | .50 | 215.00 |
| DOGGETT, J. | 03/23/09 | Updating calendar with new dates from docket. | .20 | 70.00 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/23/09 | Responding to emails from Brian Fox (Nortel) and Whitt Wyatt (Nichols) re: utility co. | .70 | 245.00 |
| DOGGETT, J. | 03/23/09 | Responding to email from Brian Hunt (Epiq) re: calls Epiq has received by emailing M. Alcock, J. Yip-Williams, J. Kim, and Matt Hart (Lazard). | .50 | 175.00 |
| JARAMILLO, A.C. | 03/23/09 | Attendance to Administrators Strategy conference call with Jesus Beltran (CGSH), Jorge Suarez and other members of Nortel's team | 1.00 | 325.00 |
| JARAMILLO, A.C. | 03/23/09 | Reading of responses to questionnaire. Elaboration of chart identifying main legal issues based on information obtained from memorandum from local counsels, answers to questionnaire, studies and conference calls held up to now. | 12.00 | 3,900.00 |
| JARAMILLO, A.C. | 03/23/09 | Sending an e-mail to local counsel in order to schedule conference call to discuss legal issues. | .10 | 32.50 |
| LACKS, J. | 03/23/09 | Emailed upcoming motions to key contacts (0.2); updated relief granted summary (0.5); emailed w/Delaware counsel to coordinate motion filing (0.3); drafted daily docket summary (0.1); reviewed setoff motion (0.3) | 1.40 | 490.00 |
| LACKS, J. | 03/23/09 | Emailed w/Delaware counsel re: supplemental tax motion, certificate of no objection (0.3) | .30 | 105.00 |
| POLIZZI, E.M. | 03/23/09 | Answered question from Crowell re: debtor entities | .30 | 105.00 |
| WEAVER, K. | 03/23/09 | Daily status report updates and distribution. | .20 | 70.00 |
| WEAVER, K. | 03/23/09 | Weekly correspondence summary and distribution to Records, MAO. | .20 | 70.00 |
| WEAVER, K. | 03/23/09 | Call with Tom Driscoll (MNAT) regarding insurance motion filing and French stay affidavit. | .20 | 70.00 |
| WEAVER, K. | 03/23/09 | Preparing French stay affidavit, notarizing, letter to Paris office. | .40 | 140.00 |
| WEAVER, K. | 03/23/09 | Team emails and review of documents to prepare deal timeline for company. | .20 | 70.00 |
| WEAVER, K. | 03/23/09 | Comfort motion sent to committee; review with L. Schweitzer. | .80 | 280.00 |
| STAFFORD, L.J. | 03/23/09 | Docketed papers received and updated internal database. | 3.50 | 490.00 |
| CHEUNG, S. | 03/23/09 | Circulated monitored docket to attorneys. | .30 | 42.00 |
| CHEUNG, S. | 03/23/09 | Circulated documents to attorneys. | . .30 | 42.00 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/24/09 | E-mail and conference Schweitzer on various aspects of case (.70). | .70 | 686.00 |
| BELTRAN, J. | 03/24/09 | Call w/ Peruvian counsel (0.5); met w/ A. Jaramillo re summary of legal issues chart (1.2); call w/ J. Suarez re payment of tax liabilities (0.3); internal e-mails re same (0.2); follow up call w/ J. Suarez (0.3). | 2.50 | 1,512.50 |
| BROMLEY, J. L. | 03/24/09 | Various ems on case matters (.50). | .  .50 | 470.00 |
| SCHWEITZER, L.M | 03/24/09 | Conf. KW, Lacks re draft motions (0.4).  E/m Doolittle re non-debtor subs (0.1). | .50 | 435.00 |
| SCHWEITZER, L.M | 03/24/09 | Conf. CBrod re strategy, updates (0.7).  T/c D. Abbott re pending motions (0.1).  E/m J. Doggett re bar date order (0.1).  Review committee bid pro. comments, e/ms re same (0.3). | 1.20 | 1,044.00 |
| SCHWEITZER, L.M | 03/24/09 | E/m P. Look re tax inquiry (0.1). | .10 | 87.00 |
| KIM, J. | 03/24/09 | Voicemail to S. Graff re: question (.1); review utility agreement (.2); e-mail to J. Doggett re: utility agreement (.1). | .40 | 242.00 |
| KIM, J. | 03/24/09 | Review correspondence re: affiliate (.7); e-mail to L. Schweitzer re: affiliate (.1). | .80 | 484.00 |
| KOONT, S. | 03/24/09 | Created working party list for J. Lacks. | 1.30 | 305.50 |
| SALVATORE, N. | 03/24/09 | Email to T. Baldwin and S. Richardson re: annual cap on Ogletree fees (.10). | .10 | 49.50 |
| SALVATORE, N. | 03/24/09 | Review of motions filed (.60). | .60 | 297.00 |
| COUSQUER, S.A. | 03/24/09 | Non-working travel time (50% of 3.6). | 1.80 | 1,089.00 |
| FLEMING-DELACRUZ | 03/24/09 | Email re: Mercer. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/24/09 | T/c with M. Mendolaro. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/24/09 | Email to Charles-Antoine Wauters re: loan issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/24/09 | T/c with A. Cordo re: proposed order (.1); Related emails (.1). | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/24/09 | Email to L. Sweigart. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/24/09 | Emails re: bankruptcy preparation work. | .20 | 86.00 |
| DOGGETT, J. | 03/24/09 | Emails with Tom Driscoll and Liz Polizzi re: agenda for sale hearing. | .40 | 140.00 |
| DOGGETT, J. | 03/24/09 | Emailing Deborah Armstrong (Nortel) and Brian Bunner (Nortel) re: utility issues. | .40 | 140.00 |
| DOGGETT, J. | 03/24/09 | Updating calendar with new dates from docket and | .30 | 105.00 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | J. Kim. | | |
| DOGGETT, J. | 03/24/09 | Responding to email from Brian Hunt (Epiq) re: Nortel notes. | .20 | 70.00 |
| DOGGETT, J. | 03/24/09 | Emails with Brian Hunt (Epiq) re: former employees committee and other Epiq correspondence; related email with M. Alcock. | .20 | 70.00 |
| DOGGETT, J. | 03/24/09 | Replying to email from Joseph Yar (Lowenstein) re: significant customer agreement. | .10 | 35.00 |
| DOGGETT, J. | 03/24/09 | Drafting letter to utility re: adequate assurance deposit (1.6); logistics to get letter signed by L. Schweitzer and scanned into PDF (.5). | 2.10 | 735.00 |
| DOGGETT, J. | 03/24/09 | Drafting adequate assurance agreement (3.5); emails with J. Kim re: agreement (.2). | 3.70 | 1,295.00 |
| DOGGETT, J. | 03/24/09 | Creating list of all Nortel US incorporated nondebtor subsidiaries. | .40 | 140.00 |
| JARAMILLO, A.C. | 03/24/09 | Conference call with Jesus Beltran (CGSH), Jorge Suarez (Nortel) and local counsel to discuss legal issues of Nortel entity. | .40 | 130.00 |
| JARAMILLO, A.C. | 03/24/09 | Internal meeting with Jesus Beltran to discuss structure of list of main legal issues for Nortel entities (1.0). Reorganization of list of legal issues according to comments and inclusion of specific comments from Jesus Beltran. (5.0) | 6.00 | 1,950.00 |
| LACKS, J. | 03/24/09 | Correspondence w/Delaware counsel to coordinate filing of motions (0.8); drafted communications protocol emails for motions filed and emailed motions/summaries to various parties (0.9); drafted daily docket summary (0.3); emailed Delaware counsel re: setoff motion (0.1); phone call w/K. Weaver re: add'l language for motions (0.1) | 2.20 | 770.00 |
| LACKS, J. | 03/24/09 | Emailed S. DeFranco re: status of supplemental tax hearing (0.1); emailed M. Grandinetti re: tax penalty question (0.1) | .20 | 70.00 |
| POLIZZI, E.M. | 03/24/09 | E/m L. Schweitzer, J. Doggett & C. Fiege re: list of non-debtor subs | .20 | 70.00 |
| POLIZZI, E.M. | 03/24/09 | Preparation for hearing | .60 | 210.00 |
| POLIZZI, E.M. | 03/24/09 | Drafted proffer for hearing | 3.60 | 1,260.00 |
| POLIZZI, E.M. | 03/24/09 | T/c w/P. Woodruff and K. Otis (Nortel) re: objection | .30 | 105.00 |
| POLIZZI, E.M. | 03/24/09 | Met w/S. Malik re: sale motion | .50 | 175.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WEAVER, K. | 03/24/09 | Daily status report update and distribution. | .20 | 70.00 |
| WEAVER, K. | 03/24/09 | Final review of insurance motion. | 2.00 | 700.00 |
| WEAVER, K. | 03/24/09 | Shepardizing cases; checking for additional cases in D/O insurance policies. | 1.40 | 490.00 |
| WEAVER, K. | 03/24/09 | Meeting with L. Schweitzer, J. Lacks (.1) regarding new language for motions. | .40 | 140.00 |
| WEAVER, K. | 03/24/09 | T/Cs with Sanjeet Malik regarding deal timelines. | .50 | 175.00 |
| WEAVER, K. | 03/24/09 | Following communications protocol and notifying all parties of filing. | .50 | 175.00 |
| WEAVER, K. | 03/24/09 | Preparing for timeline meeting with L. Schweitzer. | .50 | 175.00 |
| WEAVER, K. | 03/24/09 | Prep for call on deal timeline with L. Schweitzer and Malik (.3); call (.3). | .60 | 210.00 |
| JONES, N. | 03/24/09 | Reviewed, redacted, and uploaded documents to DataSite. | 1.00 | 205.00 |
| CHEUNG, S. | 03/24/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 03/24/09 | Circulated documents to J. Lacks. | .50 | 70.00 |
| BROD, C. B. | 03/25/09 | Telephone call Baumgartner re: foreign affiliate issues (.10). | .10 | 98.00 |
| BELTRAN, J. | 03/25/09 | Revising table on affiliate issues (1.6); met w/ A. Jaramillo re: same (6.0); reviewing affiliate issues presentation for management (1.8); | 9.40 | 5,687.00 |
| SHIM, P. J. | 03/25/09 | Telephone calls Sternberg, Brod, Cousquer re: proposed letter of intent` | .40 | 392.00 |
| BROMLEY, J. L. | 03/25/09 | Ems on various case matters (.50). | .50 | 470.00 |
| SCHWEITZER, L.M | 03/25/09 | E/ms C Brod re retention issues (0.1).   E/m client re professional fees (0.1). | .20 | 174.00 |
| SCHWEITZER, L.M | 03/25/09 | T/c re Deloitte issues (0.5). E/ms K. Davis re protocol stip (0.1).  Company Committee call re cash flows (part) (0.5).  Conf. NS, KW re ins. issues (0.5).  T/c Tracey Connelly (0.1).  T/c BoA, client re bank acct. issues (1.1). | 2.80 | 2,436.00 |
| KIM, J. | 03/25/09 | E-mail to E. Mandell re: sublease (.1); review utilities agreement (.1); e-mail to J. Doggett re: utilities agreement (.1); e-mail to D. Riley re: letter to landlord (.1). | .40 | 242.00 |
| SALVATORE, N. | 03/25/09 | OC w/M.Fleming re: NNL/Mercer payment history (.1); Review NNL/Mercer payment history (.20); email to L.Sweigart re: NNI/Mercer payment (.20); call | 1.50 | 742.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | w/S.Hemingway re: pre petition claim for patent work (.30); TC w/L.Polizzi re: preparation for sale hearing (.10); review of additional motions entered on March 24 (.60). | | |
| SALVATORE, N. | 03/25/09 | Email to T.Baldwin re: OCP annual caps (.20); email to A.Merrills re: Ogletree 2014 Statement (.10). | .30 | 148.50 |
| SALVATORE, N. | 03/25/09 | Review of draft statement of work (.8); t/c w/ J. Doggett re: same (.2); review of draft 327(a) application (.30); revised draft 327(a) statement (.60). | 1.90 | 940.50 |
| SALVATORE, N. | 03/25/09 | Phone calls w/ J. Lacks re: supplemental tax order. | .30 | 148.50 |
| FLEMING-DELACRUZ | 03/25/09 | Met with N. Salvatore. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/25/09 | Updated status report. | .30 | 129.00 |
| O'KEEFE, P. | 03/25/09 | Reviewed Tribune docket for order regarding 2015 motion as per J. Kim (.10) E-mail to J. Kim regarding status of Tribune's 2015 motion (.10) | .20 | 47.00 |
| DOGGETT, J. | 03/25/09 | Updating calendar with new hearing deadlines, proposed filing deadlines, and adjournments. | .30 | 105.00 |
| DOGGETT, J. | 03/25/09 | Call with N. Salvatore ; preparing materials to turn over to her. | .20 | 70.00 |
| DOGGETT, J. | 03/25/09 | Revising utility letter per L. Schweitzer's comments (1); Emailing Tom Driscoll (MNAT) and Annie Cordo (MNAT) re: service of final utility order (.1); drafting email to L. Schweitzer responding to her questions re: utility letter (.3). | 1.40 | 490.00 |
| DOGGETT, J. | 03/25/09 | Revising utility agreement based on J. Kim's instructions (.2); emailing Deborah Armstrong (Nortel) and Brian Bunner (Nortel) re: agreement (.1). | .30 | 105.00 |
| JARAMILLO, A.C. | 03/25/09 | Meeting with Jesus Beltran to review table of main affiliate issues | 5.50 | 1,787.50 |
| JARAMILLO, A.C. | 03/25/09 | Meeting with Jesus Beltran to review and make comments to power point presentation circulated by Jorge Suarez from Nortel | .50 | 162.50 |
| LACKS, J. | 03/25/09 | Revised relief granted summary (0.6); phone call w/E. Polizzi re: hearing binders for 3/27 hearing (0.1); drafted daily docket summary (0.2). | .90 | 315.00 |
| LACKS, J. | 03/25/09 | Phone calls w/N. Salvatore re: supplemental tax order (0.3); phone call w/M. Colon at client re: videoconference for supplemental tax hearing (0.1); emailed w/MNAT & client regarding supplemental tax | .70 | 245.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | order/hearing (0.3). | | |
| POLIZZI, E.M. | 03/25/09 | T/c w/N. Salvatore re: hearing prep | .10 | 35.00 |
| POLIZZI, E.M. | 03/25/09 | Sent comm. protocol to Nortel re: Rule 2015.3 Motion | .30 | 105.00 |
| POLIZZI, E.M. | 03/25/09 | Checked docket for new filings/objections | .10 | 35.00 |
| POLIZZI, E.M. | 03/25/09 | E-mails to A. Cordo and T. Driscoll (MNAT) re: hearing | .50 | 175.00 |
| POLIZZI, E.M. | 03/25/09 | T/c w/B. Kahn (Akin) re: Form 26 extension motion (.1) and e-mail to C. Brod & L. Schweitzer re: same (.1) | .20 | 70.00 |
| POLIZZI, E.M. | 03/25/09 | T/c w/N. Salvatore re: binders (.1); e-mailed blackline of motion chart (.1) | .20 | 70.00 |
| POLIZZI, E.M. | 03/25/09 | Reviewed revised agenda letter and e-mailed T. Driscoll (MNAT) re: same | .50 | 175.00 |
| WEAVER, K. | 03/25/09 | Call to Joe Dearing (.1) and Rene Thorne on Insurance policy issue; team email on strategy (.1). | .20 | 70.00 |
| WEAVER, K. | 03/25/09 | Meeting with N. Salvatore to discuss Insurance issues going forward. | .30 | 105.00 |
| WEAVER, K. | 03/25/09 | Work on timelines for possible asset sales. | .90 | 315.00 |
| WEAVER, K. | 03/25/09 | Meeting with L. Schweitzer, N. Salvatore on Insurance issues. | .30 | 105.00 |
| WEAVER, K. | 03/25/09 | Call to J. Dearing regarding affiliate issues policy agreement. | .10 | 35.00 |
| WEAVER, K. | 03/25/09 | Daily status report updates. | .10 | 35.00 |
| WEAVER, K. | 03/25/09 | Call with Rene Thorne regarding motion status for Insurance issues; sharing policy with committee. | .20 | 70.00 |
| WEAVER, K. | 03/25/09 | Review of timeline (.4); distribution to Ogilvy and CGSH (.1). | .50 | 175.00 |
| WHITE, L. | 03/25/09 | Add documents and emails to LNB. | 2.00 | 420.00 |
| WHITE, L. | 03/25/09 | Review case-related correspondence. | 2.00 | 420.00 |
| WHITE, L. | 03/25/09 | Prepare chart detailing money owed to debtors, per L. Schweitzer. | 1.00 | 210.00 |
| WHITE, L. | 03/25/09 | Add updated pleadings to LNB for J. Lacks. | 2.00 | 420.00 |
| CHEUNG, S. | 03/25/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 03/25/09 | Circulated documents. | .30 | 42.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| EL KOURY, J. | 03/26/09 | Review "issues list" regarding affiliate issues | .70 | 686.00 |
| EL KOURY, J. | 03/26/09 | Review summary of insurance issue. | . .30 | 294.00 |
| BROD, C. B. | 03/26/09 | Telephone call Schweitzer re: Form 26 (.10). | .10 | 98.00 |
| BROD, C. B. | 03/26/09 | Telephone calls Beltran re: affiliate issue(.20). | .20 | 196.00 |
| BROD, C. B. | 03/26/09 | Telephone call Davies regarding various matters (.50). | .50 | 490.00 |
| BROD, C. B. | 03/26/09 | Attend internal meeting with Raymond, Schweitzer, Whoriskey, others to consider issues relating to status of various non-debtor affiliates (1.70). | 1.70 | 1,666.00 |
| BELTRAN, J. | 03/26/09 | Revising issues table and e-mail to J. Suarez re same (0.5 hrs); call w/ J. Suarez re liability (0.5 hrs); call w/ C. Brod re same (0.3 hrs); internal e-mail re same (0.3 hrs); call w/ A. Jaramillo re same (0.3 hrs); reviewing first take on liability summary (0.7 hrs); call w/ A. Jaramillo re same (0.3 hrs); reviewing/revising liability summary (3.0 hrs) | 5.90 | 3,569.50 |
| BROMLEY, J. L. | 03/26/09 | Ems on various case management issues with Brod, Schweitzer and others. | .50 | 470.00 |
| SCHWEITZER, L.M | 03/26/09 | Travel NJ to Delaware - non billable travel time (billed at 1/2 time) (1.0); non billable travel Del to NJ (billed at 1/2 time) (1.5). | 2.50 | 2,175.00 |
| SCHWEITZER, L.M | 03/26/09 | Conf. PT re: Form 26 (0.1); t/cs Lukenda re: Form 26 (0.3); f/u CB; e/ms JL, P. Tinker re: same (0.1). | .50 | 435.00 |
| KIM, J. | 03/26/09 | E-mail to L. Schweitzer re: contract call (.1); e-mail to L. Schweitzer re: workstreams (.1). | .20 | 121.00 |
| SALVATORE, N. | 03/26/09 | Meeting w/L.White re: tracking and organizing fee applications and revising motion binders (.60); TC w/M.Fleming re: applicability of automatic stay to pre petition claims (.10); TC w/J.Doggett re: applicability of automatic stay to pre petition claims (.10); review of research memo re: bankruptcy code section 107(b) (.30); TC w/J. Lacks re: same (.10). | 1.20 | 594.00 |
| SALVATORE, N. | 03/26/09 | Review supplemental relationship check list for ongoing 2014 compliance, including supplemental disclosure (.50). | .50 | 247.50 |
| BAIK, R. | 03/26/09 | Draft memo regarding §107(b). | .80 | 344.00 |
| O'KEEFE, P. | 03/26/09 | Retrieved model bar date motions as per J. Lacks from various bankruptcy proceedings (.50) | .50 | 117.50 |
| DOGGETT, J. | 03/26/09 | Updating calendar with new Lazard call information, including hearing date changes. | .20 | 70.00 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/26/09 | Responding to emails from Deborah Armstrong (Nortel) re: utilities. | .10 | 35.00 |
| DOGGETT, J. | 03/26/09 | Updating Nortel internal calendar for this week. | .30 | 105.00 |
| JARAMILLO, A.C. | 03/26/09 | Inclusion of comments from Jaime El Koury and Jesus Beltran to list of legal issues. | .70 | 227.50 |
| JARAMILLO, A.C. | 03/26/09 | Elaboration of executive summary regarding affiliate issues. Conference call with local counsels (0.7), review of mails regarding tax situation (1). Drafting of document (2.7); t/cs with J. Beltran re: same (.6). | 5.00 | 1,625.00 |
| LACKS, J. | 03/26/09 | Revised relief granted summary (0.2); forwarded pleadings to L. White for inclusion in LNB (0.3); phone call w/N. Salvatore re: LNB question (0.2); drafted daily docket summary (0.1) | .80 | 280.00 |
| POLIZZI, E.M. | 03/26/09 | Non-work travel to DE for hearing (50% of 1.6 or .8) | .80 | 280.00 |
| POLIZZI, E.M. | 03/26/09 | Preparation for hearing, in transit | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/26/09 | Preparation for hearing @ offices of MNAT in DE | 2.00 | 700.00 |
| POLIZZI, E.M. | 03/26/09 | Attended hearing | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/26/09 | Follow-up meeting re: hearing at MNAT offices | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/26/09 | Non-work travel to NY (50% of 3.6, or 1.8) | 1.80 | 630.00 |
| WEAVER, K. | 03/26/09 | Daily status report. | .20 | 70.00 |
| WEAVER, K. | 03/26/09 | Team emails between CGSH and Ogilvy on sharing deal timelines, arranging call. | .20 | 70.00 |
| WEAVER, K. | 03/26/09 | Setting up video conference for Joe Dearing for April 9th hearing. | .10 | 35.00 |
| WEAVER, K. | 03/26/09 | Call with Ian Ness and Sanjeet Malik on Canadian timeline for Nortel deals. | .50 | 175.00 |
| WEAVER, K. | 03/26/09 | Revising deal timelines to incoporate Canadian procedures. | 1.60 | 560.00 |
| WEAVER, K. | 03/26/09 | Revising timeline to incorporate comments from CGSH M&A and Ogilvy. | 2.10 | 735.00 |
| WEAVER, K. | 03/26/09 | Revisions and additions to deal timeline. | 2.20 | 770.00 |
| WEAVER, K. | 03/26/09 | Daily status report updates. | .20 | 70.00 |
| WHITE, L. | 03/26/09 | Meet with N. Salvatore. | .50 | 105.00 |
| WHITE, L. | 03/26/09 | Update index and print new pleadings for insertion in binders for team.  Create third volume of binders. | 5.00 | 1,050.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WHITE, L. | 03/26/09 | Create chart of first monthly fee applications, incorporating totals being sought. | 1.50 | 315.00 |
| CHEUNG, S. | 03/26/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 03/26/09 | Circulated documents. | .30 | 42.00 |
| EL KOURY, J. | 03/27/09 | Meet w/J. Beltran, C. Brod and L. Schweitzer to discuss affiliate issues (partial attendance) (0.80); meet w/J. Beltran and A. Jaramillo to discuss next steps on affiliate issues (0.20). | 1.00 | 980.00 |
| EL KOURY, J. | 03/27/09 | Review new draft of "high level" affiliate issues. | .50 | 490.00 |
| EL KOURY, J. | 03/27/09 | Team Meeting with L. Schweitzer, J. Doggett, J. Lacks, N. Salvatore, K. Weaver, S. Malik, R. Tilly and others. ` | 1.20 | 1,176.00 |
| BROD, C. B. | 03/27/09 | Conference Schweitzer regarding various matters (.20). | .20 | 196.00 |
| BROD, C. B. | 03/27/09 | Conference Schweitzer, Doggett, Kim, Beltran, Rachelle Tilly, all re: non-debtor affiliates (partial attendance) (.70). | .70 | 686.00 |
| BROD, C. B. | 03/27/09 | Matters relating to transfer pricing, attend discussions with Creditors Committee and Ogilvy, and Peter Look (.30). | .30 | 294.00 |
| BROD, C. B. | 03/27/09 | Follow up with regard to non-debtor affiliate issues (.50). | .50 | 490.00 |
| BROD, C. B. | 03/27/09 | Review memorandum regarding non-debtor affiliates and e-mail comments on memo (.50). | .50 | 490.00 |
| BROD, C. B. | 03/27/09 | Review and respond on numerous e-mails regarding various aspects of case (.50). | .50 | 490.00 |
| BELTRAN, J. | 03/27/09 | Internal meeting with C. Brod, L. Schweitzer, J. El Koury; A. Jaramillo and others on affilite issues (1.2); call w/ L. di Scipio of E&Y re affiliate issues (0.3); call w/ J. Suarez re affiliate (0.3); call w/ L. Schweitzer re same (0.3 hrs); e-mail to J. Suarez re same (0.8). | 2.90 | 1,754.50 |
| BROMLEY, J. L. | 03/27/09 | Ems on a number of case management issues with Brod, Schweitzer, Tay, Savage and others (.50). | .50 | 470.00 |
| SCHWEITZER, L.M | 03/27/09 | T/c Tinker, Lukenda, Polizzi, etc. re: Forms 26 (0.4); f/u t/c Lukenda (0.1). | .50 | 435.00 |
| SCHWEITZER, L.M | 03/27/09 | Conf. CB re: status misc. matters, etc. (0.2); mtg. J. Doggett, Brod, etc. re: subs (0.7). | .90 | 783.00 |
| SCHWEITZER, L.M | 03/27/09 | Affiliate mtg. (0.8 -- partial attendance); attend part | 1.10 | 957.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | of allocation mtg. (0.3). | | |
| SCHWEITZER, L.M | 03/27/09 | Revise utility letter incl. conf. Doggett. | .10 | 87.00 |
| SCHWEITZER, L.M | 03/27/09 | Team Meeting with J. Doggett, J. Lacks, N. Salvatore, K. Weaver, S. Malik, R. Tilly and others. ` | 1.20 | 1,044.00 |
| SCHWEITZER, L.M | 03/27/09 | Meeting with J. Doggett to discuss new cross-border protocol stipulation including call to Crowell Moring re: related issue` | .50 | 435.00 |
| SCHWEITZER, L.M | 03/27/09 | Meeting with N. Salvatore and K. Weaver re: insurance policy` | .30 | 261.00 |
| TILLY, R. | 03/27/09 | Meet w/C. Brod, L. Schweitzer and J. Doggett re: NNI subsidiary diligence (.40 -- partial attendance); t/c to junior corp associates to advise of assignment (.50); team meeting re: NNI subsidiary diligence (1.2); review NNI first day motions and Doolittle declarations (2.50); t/c w/J. Doggett re: diligence procedures (.20) | 4.80 | 2,904.00 |
| MALIK, S. | 03/27/09 | O/c/w pleadings team re: additional due diligence (1.2); briefly reviewed D&T papers (0.3). | 1.50 | 907.50 |
| KIM, J. | 03/27/09 | Team Meeting with L. Schweitzer, J. Doggett, J. Lacks, N. Salvatore, K. Weaver, S. Malik, R. Tilly and others. ` | 1.20 | 726.00 |
| KIM, J. | 03/27/09 | E-mail to R. Casanave re: contract call (.1); e-mail to T. Connelly re: update (.1); e-mails to J. Shaughnessy re: employee issue (.2). | .40 | 242.00 |
| REBOLLAR, G. | 03/27/09 | Prep, follow up and team meeting led by L.Schweitzer on diligence for subsidiaries. | 2.00 | 990.00 |
| REBOLLAR, G. | 03/27/09 | Emails and phone call w/R.Tilly on assignment. | .30 | 148.50 |
| REBOLLAR, G. | 03/27/09 | Reviewing material related to Chapter 11 filing | .70 | 346.50 |
| SALVATORE, N. | 03/27/09 | Draft email to T.Donnelly re: insurance policy (.50); office meeting w/K.Weaver re: requested relief re: insurance Policy (.50); revised summary fee chart (.30); revised section 107 research memorandum (.8); meeting w/R.Baik re: section 107 research memo (.20); meeting w/L.Schweitzer and K.Weaver re: insurance Policy (.30); team meeting re: non-debtor subsidiaries (1.2); reviewed and revised information request for non-debtor subsidiaries (.30); reviewed and revised authorized pre petition payment chart (.30); email to L.McFarland re: same (.10). | 4.50 | 2,227.50 |
| SALVATORE, N. | 03/27/09 | Review of relationship check for 2014 compliance and supplemental disclosure (.60). | .60 | 297.00 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ANDERSON, M. | 03/27/09 | Attended conference with L. Schweitzer, Y. Sun, J.Doggett, J. Kim, R. Tilly regarding due diligence, financials and strategy (1.3). Reviewed motions and company documents (1.0). | 2.30 | 989.00 |
| BAIK, R. | 03/27/09 | Team meeting. | 1.20 | 516.00 |
| BAIK, R. | 03/27/09 | Office conference with N. Salvatore regarding draft memo on §107(b). | .40 | 172.00 |
| BAIK, R. | 03/27/09 | Conduct follow-up research and revise the draft memo. | .50 | 215.00 |
| FLEMING-DELACRUZ | 03/27/09 | T/c with N. Salvatore. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/27/09 | T/c with S. Malik re: related backruptcy proceedings. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/27/09 | Team meeting. | 1.20 | 516.00 |
| CRUZAT OCHAGAVI | 03/27/09 | Review of several aspects of bankruptcy laws and memo received from local counsel. | 2.00 | 650.00 |
| CHERNOBILSKY, Y | 03/27/09 | Mtg w/L. Schweitzer, bankruptcy team, and corporate team re: introduction to new information gathering task related to NNI subs. | 1.20 | 420.00 |
| DOGGETT, J. | 03/27/09 | Meeting with L. Schweitzer, C. Brod, and R. Tilly re: case admin. issues. | .60 | 210.00 |
| DOGGETT, J. | 03/27/09 | Meeting with J. El Koury, J. Beltran, A. Jaramillo, R. Tilly, L. Schweitzer, C. Brod re: affiliates. | .70 | 245.00 |
| DOGGETT, J. | 03/27/09 | Emailing Nortel items to R. Tilly for corporation associates. | .20 | 70.00 |
| DOGGETT, J. | 03/27/09 | Logistics for scanning and preparing utility letter for Deborah Armstrong (Nortel) and Brian Bunner (Nortel). | .40 | 140.00 |
| DOGGETT, J. | 03/27/09 | Preparing for team meeting. | 1.00 | 350.00 |
| DOGGETT, J. | 03/27/09 | Team meeting with L. Schweitzer, J. Lacks, N. Salvatore, K. Weaver, S. Malik, R. Tilly, and others. | 1.20 | 420.00 |
| DOGGETT, J. | 03/27/09 | Meeting separately with N. Salvatore and K. Weaver after team meeting to discuss further logistics. | .40 | 140.00 |
| DOGGETT, J. | 03/27/09 | Meeting with L. Schweitzer to discuss new cross-border protocol stipulation and calling Crowell Moring re: related issue. | .50 | 175.00 |
| DOGGETT, J. | 03/27/09 | Logistics of getting clean version of cross-border protocol stipulation from Akin, signed by L. Schweitzer, scanned and sent back to Akin for filing. | .40 | 140.00 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/27/09 | Emails with Deborah Armstrong (Nortel) and Brian Bunner (Nortel) re: utility agreement (.1); finishing drafting agreement and emailing to Joseph Yar (Lowenstein) (.3). | .40 | 140.00 |
| DOGGETT, J. | 03/27/09 | Call with R. Tilly re: organizing corporate associates. | .20 | 70.00 |
| DOGGETT, J. | 03/27/09 | Call with M. Fleming re: lit notebook and new corporate associates. | .10 | 35.00 |
| DOGGETT, J. | 03/27/09 | Updating team calendar and drafting email describing events next week. | .50 | 175.00 |
| DOGGETT, J. | 03/27/09 | Emailing MNAT re: case admin. issues. | .10 | 35.00 |
| DOGGETT, J. | 03/27/09 | Emailing further info re: Nortel US subs to R. Tilly. | .10 | 35.00 |
| DOGGETT, J. | 03/27/09 | Preparing and revising info request lists for new debtors. | 2.10 | 735.00 |
| HARIKI, M.Y. | 03/27/09 | Meeting with Lisa Schweitzer, Craig Brod, Jaime El Koury, James W Doggett, Jesus Beltran and Ana Jaramillo to discuss foreign affilite issues (1.2); Internal meeting with Ana Jaramillo to go over specific issue (0.5); Conference call with Ronald Herscovici and Ana Jaramillo re tax and labor liabilities (0.8). | 2.50 | 812.50 |
| HARIKI, M.Y. | 03/27/09 | Reviewed list of issues relating to foreign affiliate issues and summary of D&O liability relating to Brazil, in preparation of meeting. | .70 | 227.50 |
| JARAMILLO, A.C. | 03/27/09 | Review of comments from Jesus Beltran to list of legal issues re: affiliate issues (.3). Adjustments to the document according to comments from Jesus Beltran (.2). | .50 | 162.50 |
| JARAMILLO, A.C. | 03/27/09 | Meeting with Lisa Schweitzer, Craig Brodd, Jaime El Koury, James W Doggett, Jesus Beltran and Mariana Hariki to discuss affiliate issues (1). Internal meeting with Mariana Hariki to go over specific issue (0.5). | 1.50 | 487.50 |
| JARAMILLO, A.C. | 03/27/09 | Conference call with local counsel regarding further issues with respect to affiliate issues. | .80 | 260.00 |
| JARAMILLO, A.C. | 03/27/09 | Conference call with Jesus and Oglivy (0.3) Internal meeting (0.3) review of table (2.4). | 3.00 | 975.00 |
| LACKS, J. | 03/27/09 | Met w/pleadings team + corp. associates re: subsidiary due diligence exercise (1.2); Drafted daily docket summary (0.2) | 1.40 | 490.00 |
| POLIZZI, E.M. | 03/27/09 | C/c w/ L. Schweitzer, UST, and J. LuKenda (Huron) re:  Form 26 standards | .40 | 140.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 03/27/09 | Compiled list of minority-held non-debtor affiliates & sent to Huron for review | .70 | 245.00 |
| POLIZZI, E.M. | 03/27/09 | Team meeting (partial attendance) | 1.20 | 420.00 |
| SUN, Y. | 03/27/09 | DD on certain subsidiaries: internal meeting with L.Schweitzer, R.Tilly, G.Rebollar, M.Anderson and others regarding the background information of Nortel bankruptcy filing (1.20); reading the diaries memo and Declaration of John Doolittle (1.50). | 2.70 | 945.00 |
| WEAVER, K. | 03/27/09 | Daily status report updates and distribution. | .10 | 35.00 |
| WEAVER, K. | 03/27/09 | Case management conversation with Nora Salvatore. | .20 | 70.00 |
| WEAVER, K. | 03/27/09 | Discussing new Affiliate Insurance issues with Nora Salvatore. | .60 | 210.00 |
| WEAVER, K. | 03/27/09 | Preparing for timeline meeting with L. Schweitzer. | .20 | 70.00 |
| WEAVER, K. | 03/27/09 | Deal timeline meeting with L. Schweitzer. | .80 | 280.00 |
| WEAVER, K. | 03/27/09 | Team meeting regarding NNI subsidiaries. | 1.20 | 420.00 |
| WEAVER, K. | 03/27/09 | Team meeting regarding NNI subsidiaries and drafting motions. | .30 | 105.00 |
| WEAVER, K. | 03/27/09 | Meeting with  L. Schweitzer regarding affiliate Insurance issues. | .20 | 70.00 |
| WEAVER, K. | 03/27/09 | Finalizing deal timelines. | .40 | 140.00 |
| WHITE, L. | 03/27/09 | Assemble binders for distribution, including addition of new documents with new tabs. | 4.50 | 945.00 |
| WHITE, L. | 03/27/09 | Create memo for distribution related to binders. | .50 | 105.00 |
| WHITE, L. | 03/27/09 | Add documents to LNB. | 1.50 | 315.00 |
| WHATLEY, C. | 03/27/09 | Docketed papers received. | 2.50 | 350.00 |
| CHEUNG, S. | 03/27/09 | Circulated and monitored docket on line. | .50 | 70.00 |
| CHEUNG, S. | 03/27/09 | Circulated documents. | .20 | 28.00 |
| BROD, C. B. | 03/28/09 | Conference call Schweitzer, Bromley (1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 03/28/09 | Long tc with Schweitzer and Brod on various case issues prior to Monday return to office (1.50); various ems re same (.30). | 1.30 | 1,222.00 |
| SCHWEITZER, L.M | 03/28/09 | T/c JB, C. Brod (1.0). | 2.50 | 2,175.00 |
| DOGGETT, J. | 03/28/09 | Researching other company's chapter 11 filing. | 1.90 | 665.00 |
| DOGGETT, J. | 03/28/09 | Drafting email to L. Schweitzer re: new debtors and | .70 | 245.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | looking up non-US subs of current debtors. | | |
| DOGGETT, J. | 03/28/09 | Emailing Andrew Remming (MNAT) re: government contractor filings. | .10 | 35.00 |
| DOGGETT, J. | 03/28/09 | Emailing N. Salvatore, K. Weaver, L. Lipner, and J. Lacks re: meeting on Monday. | .20 | 70.00 |
| DOGGETT, J. | 03/28/09 | Creating info request forms for debtors. | 3.20 | 1,120.00 |
| JARAMILLO, A.C. | 03/28/09 | Review of comments from Jorge Suarez to list of legal issues, drafting of separate e-mail to each local counsel requesting them to review the list and attachment of relevant section for each country | 2.00 | 650.00 |
| BROMLEY, J. L. | 03/29/09 | Work on various ems en route back to states in preparation for coming week (1.50). | 1.50 | 1,410.00 |
| SCHWEITZER, L.M | 03/29/09 | T/c JAK re coordination and planning (1.20). | 1.20 | 1,044.00 |
| ANDERSON, M. | 03/29/09 | Continued to review motions, declarations and organizational documents (2.4). | 2.40 | 1,032.00 |
| FLEMING-DELACRUZ | 03/29/09 | Reviewed bankruptcy materials re: other company, including restructuring plan. | 3.20 | 1,376.00 |
| DOGGETT, J. | 03/29/09 | Responding to email from Andrew Remming (MNAT) re: debtors. | .10 | 35.00 |
| DOGGETT, J. | 03/29/09 | Emails with J. Kim, L. Schweitzer, N. Salvatore, and R. Tilly re: scheduling Monday meeting. | .20 | 70.00 |
| SUN, Y. | 03/29/09 | DD on certain subsidiaries: reading the diaries memo and Declaration of John Doolittle (1.00) | 1.00 | 350.00 |
| BROD, C. B. | 03/30/09 | Participate in advisor conference call with representatives of Lazard, Ogilvy, Cleary Gottlieb (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/30/09 | Conference Bromley, Schweitzer, Kim on various aspects of transactions (.30). | .30 | 294.00 |
| BROD, C. B. | 03/30/09 | Conference call with UK Administrator representatives, Bromley, to discuss allocation issues (.70). | .70 | 686.00 |
| BROD, C. B. | 03/30/09 | Telephone call Schweitzer (.10). | .10 | 98.00 |
| BELTRAN, J. | 03/30/09 | Reviewing revised liability summary (0.7); e-mail to J. Suarez re same (0.1); e-mail to L. di Scipio of E&Y re insurance (0.2) . | 1.00 | 605.00 |
| BROMLEY, J. L. | 03/30/09 | Weekly call/mtg with CB, LS, J. Kim (1.50); 11 am conf call with CB, LS, E&Y, Savage, McDonald, Tay (1.00); review Nortel daily report (.20); various ems | 3.20 | 3,008.00 |

MATTER:  17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | on case management issues (.50). | | |
| BROMLEY, J. L. | 03/30/09 | Call with Administrator on allocation issues (.80) | .80 | 752.00 |
| SCHWEITZER, L.M | 03/30/09 | Weekly status call (1.50).  Conf. call JB, CB, E&Y, etc. (1.0). E/m Tracy C. re subsidiary related reviews (0.3). | 2.80 | 2,436.00 |
| SCHWEITZER, L.M | 03/30/09 | Call with J. Doggett re debtor info request (0.1). Conference with Bromley, Kim and Brod on various aspects of transactions (0.3). Telephone call with C. Brod (0.1). | .50 | 435.00 |
| TILLY, R. | 03/30/09 | meet w/E. Wood re: assignment background (.50); team meeting re: subs diligence (1.6); begin reviewing first day motions re: employee wages and insurance (1) | 3.10 | 1,875.50 |
| KIM, J. | 03/30/09 | Conference Bromley, Schweitzer, Brod on various aspects of transactions` | .30 | 181.50 |
| KIM, J. | 03/30/09 | Meeting with J. Doggett, N. Salvatore, L. Lipner, J. Lacks, K. Weaver, R. Tilly, G. Rebollar, E. Wood, M. Anderson, and M. Sun to discuss new debtor filing logistics. ` | 1.40 | 847.00 |
| KIM, J. | 03/30/09 | Mtg w/ team re: diligence (1.4); T/C w/ Nortel and advisors re: update (1.6); Mtg w/ J. Bromley, L. Schweitzer, C. Brod re: transactions (.3); E-mail to team re: letter response (.1); E-mail to M. Fleming re: letter response (.1); E-mails to E. Polizzi re: letter response (.2); E-mails to J. Lacks re: pension motion (.2); E-mail to K. Weaver re: common interest agreement (.1); E-mails to T. Connelly re: executory contracts (.2); review contracts (.2). | 4.40 | 2,662.00 |
| REBOLLAR, G. | 03/30/09 | Reviewing First-Day Motions and other Chapter 11 filings (1.0) | 1.00 | 495.00 |
| REBOLLAR, G. | 03/30/09 | Meeting to distribute tasks for research project (1.9) | 1.90 | 940.50 |
| REBOLLAR, G. | 03/30/09 | Researching affiliate issue (1.6) | 1.60 | 792.00 |
| REBOLLAR, G. | 03/30/09 | Reviewing utilities-related filings (1.5) | 1.50 | 742.50 |
| REBOLLAR, G. | 03/30/09 | Meeting with J. Doggett, N. Salvatore, L. Lipner, J. Lacks, K. Weaver, R. Tilly, E. Wood, J. Kim, M. Anderson, and M. Sun to discuss affiliate issues | 1.40 | 693.00 |
| REBOLLAR, G. | 03/30/09 | Meeting with J. Doggett after team meetings to discuss utilities, petitions` | .60 | 297.00 |
| SALVATORE, N. | 03/30/09 | Email to Committee re: Summary Chart of fee applications to date (.10); review of demands re: coverage of defence costs pursuant to insurance | 5.40 | 2,673.00 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Policy (.70); meeting w/K.Weaver re: same (.30); review of Settlement Agreement (.80); email to A.Merskey re: demand re: insurance policy (.20); email memo to L.Schweitzer re: Settlement (.60); team meeting re: new project (1.3); prepared for diligence re: same (1.2); email to M.Sun re: same (.20). | | |
| SALVATORE, N. | 03/30/09 | Email to professionals re: continuing 2014 compliance and relationship checks (.20); review of relationship checks for supplemental 2014 disclosure (.20). | .40 | 198.00 |
| ANDERSON, M. | 03/30/09 | Reviewed filed motions (.3); conf. w/ J. Kim, R. Tilly, J. Doggett regarding document review and due diligence (1.6) | 1.90 | 817.00 |
| BAIK, R. | 03/30/09 | Follow-up research on §107(b) issue and revise the draft memo regarding the same. | 2.20 | 946.00 |
| FLEMING-DELACRUZ | 03/30/09 | Email traffic re: amended NNL Revolver Agreement. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/30/09 | T/c to J. Starn re: NNL Revolver Agreement. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/30/09 | T/c with R. Jacobs. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/30/09 | Email to L. Schweitzer re: amended NNL Revolver Agreement and notice. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/30/09 | Prepared for meeting re: Charter bankruptcy. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/30/09 | Met with S. Malik re: Charter bankruptcy. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/30/09 | Gathered materials for S. Malik. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/30/09 | Reviewed complaints in similar cases. | 1.20 | 516.00 |
| FLEMING-DELACRUZ | 03/30/09 | Reviewed Charter Communications bankruptcy docket. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/30/09 | T/c with L. Lipner. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/30/09 | Drafted email re: research on precedents. | .30 | 129.00 |
| FERNANDEZ DUSSA | 03/30/09 | Review local counsel responses to CGSH's questionnaire and summary prepared by CGSH. | 2.00 | 650.00 |
| DOGGETT, J. | 03/30/09 | Call with L. Schweitzer (.1) and revising new debtor info request forms for L. Schweitzer (.2). | .30 | 105.00 |
| DOGGETT, J. | 03/30/09 | Emails with Andrew Remming (MNAT) and L. Schweitzer re: affiliate issue. | .10 | 35.00 |
| DOGGETT, J. | 03/30/09 | Preparing for afternoon team meeting. | 1.20 | 420.00 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/30/09 | Drafting email to J. Kim, N. Salvatore, L. Lipner, J. Lacks, K. Weaver, R. Tilly, G. Rebollar, E. Wood, M. Anderson, and M. Sun with assignments to debtors / first day motions and information about the creditor matrix. | .50 | 175.00 |
| DOGGETT, J. | 03/30/09 | Meeting with J. Kim, N. Salvatore, L. Lipner, J. Lacks, K. Weaver, R. Tilly, G. Rebollar, E. Wood, M. Anderson, and M. Sun to discuss debtor filing logistics. | 1.40 | 490.00 |
| DOGGETT, J. | 03/30/09 | Meeting with G. Rebollar after team meeting to discuss utilities, petitions (.4); meeting with J. Lacks and K. Weaver following meeting (.2). | .60 | 210.00 |
| DOGGETT, J. | 03/30/09 | Emailing G. Rebollar re: petitions, utilities, and affiliate issues. | .90 | 315.00 |
| HARIKI, M.Y. | 03/30/09 | Reviewed comments made by local counsel on list of legal issues. | .10 | 32.50 |
| LACKS, J. | 03/30/09 | Emailed w/client, S. Malik regarding Schedule G disclosure (0.2); revised relief granted cheat sheet (0.3); met w/ team to discuss due diligence project (0.9); met w/R. Tilly, M. Anderson to discuss due diligence exercise (0.7); e-mailed model claims bar date motions to J. Doggett (0.1); phone call w/R. Tilly to discuss employee wage motions granted (0.1); organized binders of chapter 11 motions/orders (0.1); drafted daily docket summary (0.2) | 2.60 | 910.00 |
| LIPNER, L. | 03/30/09 | Meeting to discuss filing entities - J. Lacks, N. Salvatore, J. Doggett, R. Perry, J. Kim, K. Weaver, M. Anderson, M. Sun, others (.9). | .90 | 315.00 |
| POLIZZI, E.M. | 03/30/09 | Reviewed documents re: affiliate issue. | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/30/09 | C/c w/J. Lukenda (Huron) and C. Gaspell (Nortel) re: rule 2015.3 & Form 26 | .40 | 140.00 |
| POLIZZI, E.M. | 03/30/09 | E/m to L. Schweitzer re: call | .20 | 70.00 |
| POLIZZI, E.M. | 03/30/09 | Drafted reply to cc question re: minority-owned non-debtor subs | .60 | 210.00 |
| POLIZZI, E.M. | 03/30/09 | E-mailed w/R. Gruszecki re: follow-up on asset sale | .20 | 70.00 |
| POLIZZI, E.M. | 03/30/09 | Researched affiliate issue & summarized for J. Kim | 1.90 | 665.00 |
| POLIZZI, E.M. | 03/30/09 | E-mailed J. Kim & L. Schweitzer re: question re: affiliate issue. | .10 | 35.00 |
| SUN, Y. | 03/30/09 | DD on certain subsidiaries: internal meeting with J.Doggett, R.Tilly, G.Rebollar, M.Anderson, E.Wood and others regarding the entity and subject matter | 3.80 | 1,330.00 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | allocation of debtors (1.40); reading the Declaration of John Doolittle, the Cash Management Motion, the draft affiliates issues (2.10); email to N.Salvatore re OCP information gathering (0.30) | | |
| WEAVER, K. | 03/30/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 03/30/09 | Case management discussion with Nora Salvatore. | .20 | 70.00 |
| WEAVER, K. | 03/30/09 | Affiliate Insurance issue discussion with Nora Salvatore. | .20 | 70.00 |
| WEAVER, K. | 03/30/09 | Reading affiliate Insurance settlement agreement. | .40 | 140.00 |
| WEAVER, K. | 03/30/09 | Group meeting on strategy for NNI subsidiaries. | .80 | 280.00 |
| WEAVER, K. | 03/30/09 | Meeting with Jim Doggett and Jeremy Lacks on strategy and potential draftings for NNI subsidiaries. | .80 | 280.00 |
| WEAVER, K. | 03/30/09 | Case management discussion with Nora Salvatore. | .30 | 105.00 |
| WHITE, L. | 03/30/09 | Add documents to litigators notebook. | 2.00 | 420.00 |
| WHITE, L. | 03/30/09 | Separate documents in inbox to correct folders. | 1.00 | 210.00 |
| WHITE, L. | 03/30/09 | Prepare documents to be put in records. | 1.20 | 252.00 |
| WHITE, L. | 03/30/09 | Scan documents to pdf to be added to litigators notebook. | 1.20 | 252.00 |
| WOOD, E. | 03/30/09 | Reviewed filing documents and motions (.90); conf w/ R. Tilley re: background and documents (.5); conf w/ due diligence team re: responsibilities and protocols (1.20). | 2.60 | 910.00 |
| WOOD, E. | 03/30/09 | Meeting with J. Doggett, N. Salvatore, L. Lipner, J. Lacks, K. Weaver, R. Tilly, G. Rebollar, J. Kim, M. Anderson, and M. Sun to discuss affiliate issues. | 1.40 | 490.00 |
| WOOD, E. | 03/30/09 | Met with R. Tilly re: assignment background` | .50 | 175.00 |
| WHATLEY, C. | 03/30/09 | Docketed papers received. | .50 | 70.00 |
| CHEUNG, S. | 03/30/09 | Circulated monitored docket online. | .20 | 28.00 |
| BROD, C. B. | 03/31/09 | Telephone call Look on allocation issues (.10). | .10 | 98.00 |
| BROD, C. B. | 03/31/09 | E-mail and telephone call Bromley re: Toronto meetings (.20). | .20 | 196.00 |
| BROMLEY, J. L. | 03/31/09 | Conf call with G. Davies, Tay re mtgs on April 1 and April 2 (.50). Em re bondholder costs; em Flanagan re disc. framework; em Flow re entity schedule; em Zelbo re arb question. | .50 | 470.00 |
| KIM, J. | 03/31/09 | E-mail to S. Graff re: chapter 11 issues (.8); e-mail to | .90 | 544.50 |

MATTER:  17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | J. Stam re: chapter 11 issues (.1). | | |
| KIM, J. | 03/31/09 | Update call (.4); E-mail to R. Tilly re: diligence (.1); E-mail to J. Bromley re: filing issues (.1); E-mails to E. Polizzi re: letter response (.3); E-mail to N. Salvatore re: retention application (.1); E-mail to N. Salvatore re: assignment chart (.1); E-mail to J. Bromley re: claims process (.1); Review letter (.2); E-mails to E. Polizzi re: letter (.3); T/C w/ Nortel re: claims process (.9); E-mail to E. Doxey re: liabilities (.1) | 2.70 | 1,633.50 |
| REBOLLAR, G. | 03/31/09 | Reviewing and editing bankruptcy petitions | 3.00 | 1,485.00 |
| SALVATORE, N. | 03/31/09 | Email to J.Dearing re: OCP status of Native Discovery Solutions (.20); email to A.Cordo re: same and fee applications (.10); review of Canada and EMEA professional fees incurred to date (.40). | .70 | 346.50 |
| FLEMING-DELACRUZ | 03/31/09 | T/c with K. Weaver re: case administration issues | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/31/09 | T/c to J. Stam re: case administration issues; related email | .20 | 86.00 |
| CANNULI, S. | 03/31/09 | Coordinate printing structure of chart with L. Lipner` | .50 | 105.00 |
| JARAMILLO, A.C. | 03/31/09 | Inclusion of comments from local counsel  to list of main legal issues. | 1.30 | 422.50 |
| LACKS, J. | 03/31/09 | Revised relief granted summary (0.3); drafted daily docket summary (0.3). | .60 | 210.00 |
| LIPNER, L. | 03/31/09 | Discussion of cash management motion with M. Sun (.5); coordinated printing of structure chart with S. Cannulli (.5). | 1.00 | 350.00 |
| PAN, H. | 03/31/09 | Check DD summaries for documents; prepare documents list. | .40 | 140.00 |
| PEREDO, L.N. | 03/31/09 | Reviewed background materials for side letter agreement. | 3.50 | 1,225.00 |
| PEREDO, L.N. | 03/31/09 | Met with B. O'Reilly. | .50 | 175.00 |
| PEREDO, L.N. | 03/31/09 | Reviewed arbitration materials and background in preparation for meeting. | 1.50 | 525.00 |
| POLIZZI, E.M. | 03/31/09 | Revised charge of contracts to be assumed & assigned | .60 | 210.00 |
| POLIZZI, E.M. | 03/31/09 | Drafted letter re: SPA | 1.10 | 385.00 |
| POLIZZI, E.M. | 03/31/09 | Re-read SPA & e-mailed J. Kim | 1.10 | 385.00 |
| SUN, Y. | 03/31/09 | DD on certain subsidiaries: meeting with L.Lipner re information collection for Cash Management (0.40); reading the Cash Management Motion and the OCPs | 2.10 | 735.00 |

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Motion (1.50); attending emails with L.Lipner and N.Salvatore re discussion of Cash Management and OCPs information collection (0.20) | | |
| WEAVER, K. | 03/31/09 | Daily status report updates. | .20 | 70.00 |
| WEAVER, K. | 03/31/09 | Email to Tom Donnolly to follow up on Insurance issues. | .10 | 35.00 |
| WEAVER, K. | 03/31/09 | Discussion with Nora Salvatore regarding NNI subsidiaries and Insurance issues. | .20 | 70.00 |
| WEAVER, K. | 03/31/09 | Review and distribution of common interest agreement. | .20 | 70.00 |
| WEAVER, K. | 03/31/09 | Call to Josh Sturm at Akin to confirm no objections to insurance motion. | .20 | 70.00 |
| WEAVER, K. | 03/31/09 | Calls to update status report (L. Lipner, N. Salvatore, T. Driscoll). | .20 | 70.00 |
| WEAVER, K. | 03/31/09 | Daily status report updates. | .40 | 140.00 |
| WHITE, L. | 03/31/09 | Print out new inserts for binders of motion for relief. | 1.50 | 315.00 |
| WOOD, E. | 03/31/09 | Reviewed tax/fee and warehouse/shippers motions (.80); reviewed question lists (.20). | 1.00 | 350.00 |
| WHATLEY, C. | 03/31/09 | Docketed papers received. | 1.50 | 210.00 |
| CHEUNG, S. | 03/31/09 | Circulated monitored docket online. | .50 | 70.00 |
| CHEUNG, S. | 03/31/09 | Circulated documents. | .30 | 42.00 |
| | | **MATTER TOTALS:** | **1,143.8** | **547,061.00** |

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 03/01/09 | Reviewed comments to reclamation settlement stipulation (.2); email exchange with L. Schweitzer re same (.2). | .40 | 140.00 |
| SCHWEITZER, L.M | 03/02/09 | Phone call with L. Lipner to discuss various reclamation claim-related issues. | .40 | 348.00 |
| LIPNER, L. | 03/02/09 | Edited 503(b)(9) Procedures Motion (3.4); Phone call with W. Ferguson (Nortel) re reclamation claims (.5); Phone call with reclamation claimant counsel re reclamation claim settlement (.2); Edits to same settlement (.5); Summary email to Nortel team re reclamation settlement proposal (.2); edits to proposed reclamation settlement (1.6); Phone call with L. Schweitzer to discuss various reclamation claim-related issues (.4). | 6.80 | 2,380.00 |
| KIM, J. | 03/03/09 | T/c w/L. Lipner re: reclamation settlement (.1); t/c w/L, Lipner re; reclamation settlements (.4). | .50 | 302.50 |
| KALANGES, K.J. | 03/03/09 | Preliminary review of reclamation claims process materials. | 2.00 | 700.00 |
| LIPNER, L. | 03/03/09 | Meeting with L. Schweitzer to discuss reclamation and 503(b)(9) issues (1); Prepared for same (.6); Edited reclamation settlement (.3); Follow-up email to counsel for reclamation claimant re same (.2); Email to J. Patchett re same (.1); Email exchange with P. Henson (Nortel) re reclamation settlement (.3); Coordinated execution of reclamation settlement stipulation (1); Email exchange with T. Driscoll (MNAT) to coordinate filing/service (.4); Email to counsel for 503(b)(9) movant (.2); Email exchange with L. Schweitzer re edits to reclamation settlement stipulation (.3); Edits to stipulation (.5); Email to counsel for reclamation claimant (.3); Email to J. Patchett and W. Ferguson re 503(b)(9) procedures motion (.2); Discussion with B. Kahn re reclamation settlement (.3); Follow-up email re same to L. Schweitzer (.3); t/c w/ J. Kim re: reclamation settlements (.5). | 6.50 | 2,275.00 |
| FLOW, S. | 03/04/09 | E/ms re: reclamation teach-in (.1); o/c L.Schweitzer re: various supplier issues and reclamation process (.4); t/c K.Kalanges re: reclamation process (.1). | .60 | 546.00 |
| SCHWEITZER, L.M | 03/04/09 | Conf. S. Flow re: reclamation process. | .40 | 348.00 |
| KALANGES, K.J. | 03/04/09 | Preliminary call with L. Lipner to discuss reclamation claims process. | .50 | 175.00 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 03/04/09 | Discussion with counsel to 503(b)(9) movant re objection deadline (.1); Email exchange re same (.2); Follow-up email re same to L. Schweitzer (.1); Email exchange with B. Hunt (Epiq) re 503(b)(9) procedures motion (.2); Created binder of reference materials for reclamations meeting and prepared for meeting (2.7); Revisions to form reclamation settlement notice (.6); Discussion with K. Kalanges re reclamation settlements (.5); Discussion with counsel to reclamation claimant (.2); Follow-up email exchange with L. Schweitzer re same (.3); Call with B. Kahn re reclamation settlement process (.2); Follow-up email exchange re same to L. Schweitzer (.2); Email to J. Patchet and W. Ferguson re supplier issues (.4); Email exchange with W. Ferguson and J. Patchett to schedule a call with Committee counsel (.2). | 5.90 | 2,065.00 |
| KIM, J. | 03/05/09 | E-mail to L. Lipner re: reclamation claim (.1). | .10 | 60.50 |
| KALANGES, K.J. | 03/05/09 | Initial meeting with L. Lipner, S. Flow and J. Lacks to discuss reclamation claims process and review related materials. | 1.20 | 420.00 |
| KALANGES, K.J. | 03/05/09 | Reviewed materials re: reclamation claims process. | 5.00 | 1,750.00 |
| LIPNER, L. | 03/05/09 | Meeting to discuss reclamation and 503(b)(9) claims with S. Flow, K. Kalanges and J. Lacks (1.2); Preparation for same (1); Email exchange with counsel to reclamation claimant re reclamation demand (.2); Email exchange with W. Ferguson re same (.1); Email exchange with W. Ferguson and J. Patchett to schedule conference call with Committee advisors (.4); Email exchange with B. Kahn re same (.2); Email exchange with J. Patchett re reclamation settlement (.2); Email exchange with counsel to reclamation claimant re reclamation settlement proposal (.3); Discussion with counsel to reclamation claimant re same (.3); Email to L. Schweitzer re reclamation claimant  (.3); Email to J. Patchett and G. Saini (Nortel) re reclamation settlement (.2); Email exchange with J. Kim and L. Schweitzer re confidentiality and information sharing (.3). | 4.70 | 1,645.00 |
| JUANTORENA, J. | 03/06/09 | Telephone call/conference with C. Brod, J. Bromley, and J. El Koury re: affiliate issues` | .40 | 376.00 |
| KALANGES, K.J. | 03/06/09 | Reviewed materials re: reclamation claims process. | 5.00 | 1,750.00 |
| KALANGES, K.J. | 03/06/09 | Met with L. Lipner to discuss reclamation claims process and issues related to conference call. | 1.00 | 350.00 |
| KALANGES, K.J. | 03/06/09 | Conference call with L. Lipner, B. Kahn (counsel for Creditors Committee), J. Patchett, W. Ferguson, et al | .60 | 210.00 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: reconciliation and reclamation claims process. | | |
| LIPNER, L. | 03/06/09 | Email exchange with B. Kahn (Akin) re confidentiality (.3); Discussion with B. Kahn (Akin) re reclamation settlement (.2); Follow-up emails to L. Schweitzer re same (.5); Met w/K. Kalanges re: recalmation claims process (1.0); Conference call with W. Ferguson, J. Patchett (Nortel), B. Kahn (Akin), J. Hyland (Capstone), K. Kalanges re reclamation settlement process (.6) Preparation for same (.3); Email exchanges with B. Kahn re same (.4); Follow-up email to L. Schweitzer, J. Kim re same (.2); Preparation of materials and email exchange with W. Ferguson P. Henson, and J. Patchett (Nortel) re same (.7); Email exchange with L. Schweitzer re 503(b)(9) procedures (.3). | 4.50 | 1,575.00 |
| KIM, J. | 03/09/09 | T/c w/L. Lipner re: 503(b)(9) claims (.2); e-mail to L. Lipner re: reclamation claim issues (.1); e-mail to S. Flow re: reclamation claim issues (.1). | .40 | 242.00 |
| KALANGES, K.J. | 03/09/09 | Phone call with L. Lipner to discuss reclamation issues. | .40 | 140.00 |
| KALANGES, K.J. | 03/09/09 | Reviewed reclamation claims process materials, including related email correspondence. | 4.00 | 1,400.00 |
| LIPNER, L. | 03/09/09 | Email to counsel for reclamation claimant re reclamation reconciliation (.2); Email exchange with counsel for 503(b)(9) claimant (.3); Follow-up email exchange with J. Kim and L. Schweitzer re dispute with 503(b)(9) claimant (.3); Phone call with J. Kim re same (.2); Researched reclamation demand requirements (.3); Phone call with counsel for reclamation claimant re reclamation settlement (.3); Discussion with K. Kalanges re reclamation settlements (.4); Email exchange with counsel for reclamation claimant re reclamation settlement (.5); Email exchange with J. Patchett re 503(b)(9) (.1); Email re: reclamation claimant (.5); Email exchange with G. Saini re same (.1); Email exchange with M. Cowell re same (.2); Email to J. Kim re reclamation claimant's offer (.4); Email exchange with S. Flow and J. Kim re same (.3); Email to J. Patchett and W. Ferguson re reclamation settlement process (.2); Email exchange with counsel to reclamation claimant re 503(b)(9) issues (.3) Email to J. Patchett, W. Ferguson re 503(b)(9) stipulation (.2); Reviewed potential reclamation demand (.6). | 5.40 | 1,890.00 |
| KIM, J. | 03/10/09 | Mtg. w/Lipner re: 503(b)(9) claims (.2); mtg. w/L. Lipner re: stipulation (.2); t/c w/L. Lipner re: reclamation claims issues (.1); e-mail to S. Flow re: | .70 | 423.50 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | reclamation claims issues (.2). | | |
| KALANGES, K.J. | 03/10/09 | Listened to Terms Council call (1.1) and prepared related log (1.2). | 2.30 | 805.00 |
| KALANGES, K.J. | 03/10/09 | Reviewed reclamation claims process materials, including related email correspondence. | 4.20 | 1,470.00 |
| KALANGES, K.J. | 03/10/09 | Email exchanges with L. Lipner to discuss reclamation issues. | .60 | 210.00 |
| LIPNER, L. | 03/10/09 | Email exchange with M. Cowell (Nortel) re 503(b)(9) claimant (.3); Email exchange with B. Kahn (Akin) re reclamation settlement (.5); Email exchange with K. Kalanges re 503(b)(9) stipulation (.2); Met with J. Kim re same (.4); Email to J. Kim and K. Kalanges re reclamation settlements (.2); Email to counsel for reclamation claimant re scheduling of hearing (.2); Email exchange with J. Patchett re information for reclamation settlement (.2); Email to J. Patchett, W. Ferguson, P. Henson re reclamation claimant (.3); Call with counsel to reclamation claimant re settlement (.2); Email exchanges with counsel to reclamation claimant re same (.5); Follow-up email to J. Kim and L. Schweitzer re same (.3); t/c w/ J. Kim re: reclamation claims issue (.1); Email to counsel for 503(b)(9) claimant re stipulation (.1); Email exchange with P. Henson re reclamation issues (1); Conference call with M. Cowell, G. Saini, H. Truong (Nortel) to discuss assertions of claims by supplier (.3); Preparation for same (.6); Drafted email to counsel for supplier re same and sent to counsel for supplier(1.4); Sent response to client group referenced above (.1); Reviewed reclamation claimant's comments to proposed stipulation (.8); Email to counsel for reclamation claimant re same (.2); Email to W. Ferguson and J. Patchett re reclamation settlement (.5); Researched DE case law on reclamation claims (2.3). | 10.60 | 3,710.00 |
| SCHWEITZER, L.M | 03/11/09 | E/ms Lipner re analysis of recl claims (0.3). T/c Lipner, KK, Ferguson, Patchett, etc. re recl claim reconciliation (1.0).  F/u t/c Lipner, KK re status of recl. demands (0.3 partial attendance). | 1.60 | 1,392.00 |
| KALANGES, K.J. | 03/11/09 | Conference calls regarding reclamation, including calls with: Nortel, Akin Gump, Capstone, L. Schweitzer, and L. Lipner re: reclamation claimant (1.0); Follow-up call w/L. Lipner and L. Schweitzer re: various claims and next steps (.5);  Call w/D. Schilli re: reclamation claimant (.3). | 1.80 | 630.00 |
| KALANGES, K.J. | 03/11/09 | Met with L. Lipner to discuss claim prior to | .30 | 105.00 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | conference call with D. Schilli. | | |
| KALANGES, K.J. | 03/11/09 | Reviewed reclamation claims process materials, including related email correspondence. | 3.00 | 1,050.00 |
| LIPNER, L. | 03/11/09 | Conference call with P. Henson, W. Ferguson, J. Patchett (Nortel), L. Schweitzer and K. Kalanges re reclamation claimant dispute (1); Follow-up call re same with K. Kalanges and L. Schweitzer (.5); Researched reclamation case law (3.2); Prepared notes for call with company re reclamation dispute (1.1); Emailed same to L. Schweitzer (.1); Discussed reclamation settlements with K. Kalanges (.3); Phone calls with counsel to 2 503(b)(9) claimants to discuss upcoming objection deadlines and related matters (.5); Follow-up emails to both confirming objection deadline extensions (.3); Email to L. Schweitzer summarizing discussions and other issues related to reclamation  (.5). | 7.10 | 2,485.00 |
| SALVATORE, N. | 03/12/09 | Discussed objections with L. Lipner` | .30 | 148.50 |
| KALANGES, K.J. | 03/12/09 | Phone calls with L. Lipner to discuss reclamation issues. | .80 | 280.00 |
| KALANGES, K.J. | 03/12/09 | Reviewed reclamation claims process materials, including related email correspondence. | 4.30 | 1,505.00 |
| LIPNER, L. | 03/12/09 | Email exchange with counsel to reclamation claimant re settlement (.5); Email to G. Saini, J. Patchett, W. Ferguson (Nortel) re same (.2); Email exchange with W. Ferguson (Nortel) re information sharing with Committee (.2); Drafting of objection to 503(b)(9) motion (2.8); Email exchange with P. O'Keefe re same (.3); Discussion with B. Kahn (Akin) re reclamation settlements (.2); Email exchange with J. Kim re same (.1); Discussion with K. Kalanges re reclamation settlements (.8); Discussion with W. Ferguson (Nortel) re same (.2); Discussed objections, generally, with N. Salvatore (.3). | 5.60 | 1,960.00 |
| KIM, J. | 03/13/09 | E-mail to L. Lipner re: 503(b)(9) claims (.1); e-mail L. Lipner re: claims administration (.1); call w/ Lipner re: same (.4). | .60 | 363.00 |
| KALANGES, K.J. | 03/13/09 | Phone calls with L. Lipner to discuss reclamation issues. | 1.20 | 420.00 |
| KALANGES, K.J. | 03/13/09 | Reviewed reclamation claims process materials, including related email correspondence. | 4.50 | 1,575.00 |
| LIPNER, L. | 03/13/09 | Email exchange with J. Kim re 503(b)(9) motions (.2); Email exchange with G. Saini (Nortel) re execution of reclamation settlements (.2); Call with K. Kalanges re reclamation settlement (1.2); | 8.50 | 2,975.00 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | Discussion with P. Henson re reclamation claimant/reconciliation (.2); Email exchange with P. Henson re same (.8); Email exchange with W. Ferguson re same (.6); Email to L. Schweitzer re same (.3); Call with counsel to reclamation claimant re negotiations (.1); Coordinated A. Zwecker and S. Cannuli research for 503(b)(9) objection - email exchange re same (.4); Drafted Reclamation Notice (1.6); Email to L. Schweitzer re same (.2); Continued drafting of objection to 503(b)(9) motion (2.5); Email to L. Schweitzer re same (.1); Email to counsel for 503(b)(9) claimant re adjournment of hearing (.1). | | |
| LIPNER, L. | 03/15/09 | Edited objection to 503(b)(9) claimant motion (.8); Reviewed changes to JDSU Reclamation Notice (.3). | 1.10 | 385.00 |
| DOGGETT, J. | 03/16/09 | Call with L. Lipner re: Epiq and creditor. | .10 | 35.00 |
| KALANGES, K.J. | 03/16/09 | Phone calls with L. Lipner to discuss reclamation issues. | 1.00 | 350.00 |
| KALANGES, K.J. | 03/16/09 | Reviewed reclamation claims process materials, including related email correspondence. | 2.50 | 875.00 |
| LIPNER, L. | 03/16/09 | Email exchanges with P. Henson, G. Saini, B-H Truong, M. Cowell re objection to 503(b)(9) motion (1.4); Email exchange with R. Jacobs (Akin) re same (.2); Email exchange with J. Patchett, W. Ferguson, G. Saini (Nortel) re reclamation notice (.4); Coordinated filing of Reclamation Notice; email to T. Driscoll (MNAT) re same (.6) Email exchange with J. Kim re same (.2); Continued drafting objection to 503(b)(9) motion (2.6); Email exchange with counsel to 503(b)(9) claimant re upcoming dates (.4); Email exchange with counsel to 503(b)(9) claimant re upcoming dates (.4); Email to W. Ferguson re reclamation settlement process (.3); Email to J. Patchett, W. Ferguson (Nortel), T. Ayres (EY) re 503(b)(9) procedures motion (.3); Email to T. Connelly McGilley re same (.3); Email exchange with L. Schweitzer re scheduling 503(b)(9) review (.2). | 7.30 | 2,555.00 |
| KALANGES, K.J. | 03/17/09 | Reviewed reclamation claims process materials, including related email correspondence (3.0); and processed same (2.0). | 5.00 | 1,750.00 |
| KALANGES, K.J. | 03/17/09 | Phone calls with L. Lipner to discuss reclamation issues. | 1.00 | 350.00 |
| LACKS, J. | 03/17/09 | Emailed w/L. Lipner regarding reclamation claims (0.1); met w/L. Lipner to discuss upcoming reclamation issues (0.3); met w/L. Lipner, L. Schweitzer to discuss reclamation issues (0.6). | 1.00 | 350.00 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LIPNER, L. | 03/17/09 | Prepared for call with T. Connelly McGilley (Nortel) re 503(b)(9) motion (.3); Discussion with T. Connelly McGilley re same (.5); Email exchange with T. Connelly McGilley re same (.2); Discussion with K. Kalanges re reclamation (1); Coordinated filing of reclamation settlement with supplier; Email exchanges with K. Kalanges and L. Schweitzer, counsel to reclamation claimant, and A.Cordo (MNAT) re same (1); Email to B. Kahn (Akin) re reclamation settlement (.2); Discussion with L. Schweitzer and J. Lacks re reclamation claimant (.6); Further discussion with J. Lacks re same (.3); Email to L. Schweitzer re reclamation claimant (.2); Email exchange with W. Ferguson re reclamation settlement process (.2); Email exchange with P. Henson (Nortel) re reclamation settlement (.3); Email exchange with W. Ferguson re reclamation reconciliation (.2). | 4.40 | 1,540.00 |
| KALANGES, K.J. | 03/18/09 | Met with L. Lipner to discuss reclamation claims process during his upcoming absence. | .80 | 280.00 |
| KALANGES, K.J. | 03/18/09 | Reviewed reclamation claims process materials, including related email correspondence (3.5); and processed such with regard to claimant (1.0). | 4.50 | 1,575.00 |
| KALANGES, K.J. | 03/18/09 | Phone calls with L. Lipner to discuss reclamation issues. | .90 | 315.00 |
| LACKS, J. | 03/18/09 | Phone calls w/L. Lipner to discuss reclamation issues (0.3); met w/L. Lipner to draft strategy memo (1.2) | 1.50 | 525.00 |
| LIPNER, L. | 03/18/09 | Discussed reclamation issue with J. Lacks(.3); Developed negotiating strategy with J. Lacks re same (1.2); Edited negotiating strategy re same (.5); Email exchange with W. Ferguson/P. Henson (Nortel) re reclamation (.4); Email exchange with G. Mcgrew/W. Ferguson (Nortel) re status of reclamation reconciliation (.4); Discussions with K. Kalanges re reclamation issues (.8); Email with K. Kalanges re same (.2); Email to counsel for reclamation claimant re agenda (.2); Edited 503(b)(9) motion and email to L. Schweitzer re same (.5); | 4.50 | 1,575.00 |
| KIM, J. | 03/19/09 | E-mail to L. Scipio re: claims timing. | .10 | 60.50 |
| LACKS, J. | 03/19/09 | Printed, reviewed and organized reclamation materials (0.3) | .30 | 105.00 |
| LIPNER, L. | 03/19/09 | Email exchange with counsel for reclamation claimant (.2); Drafted reclamation settlement process instructions (.8); Edited negotiation strategy re reclamation claimant (.4); Email to J. Patchett and W. Ferguson re same (.3); Edited 503(b)(9) motion (2.2); | 4.20 | 1,470.00 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | emailed to MNAT for comment (.1); emailed to client for final approval (.2); | | |
| KIM, J. | 03/20/09 | E-mail to J. Lacks re: 503(b)(9) claim. | .10 | 60.50 |
| LACKS, J. | 03/20/09 | Phone call w/L. Lipner on reclamation issues (0.2); met w/L. Lipner to discuss upcoming reclamation issues (0.4) | .60 | 210.00 |
| LIPNER, L. | 03/20/09 | Discussed reclamation claims with W. Ferguson (Nortel) (.2); Same with L. Close (E&Y) (.1); Email exchange with P. Henson (Nortel) re reclamation claim (.2); Drafted instructions to reclamation settlement process (1.7); Email exchange with W. Ferguson and L. Schweitzer re 503(b)(9) motion (.3); Email exchanges with W. Ferguson re reclamation claimants (.4); Email to K. Kalanges re reclamation settlement (.1). | 3.00 | 1,050.00 |
| LIPNER, L. | 03/20/09 | Meeting with J. Lacks to discuss upcoming reclamation and 503(b)(9) issues (.4). | .40 | 140.00 |
| KIM, J. | 03/23/09 | T/c w/Nortel and Huron re: claims resolution process (.7); e-mail to L. Schweitzer re: claims resolution process (.1). | .80 | 484.00 |
| KALANGES, K.J. | 03/23/09 | Reviewed reclamation claims process materials, including related email correspondence. | 5.70 | 1,995.00 |
| LACKS, J. | 03/23/09 | Email/phone calls w/J. Patchett re: 503(b)(9) procedures motion (0.3); revised 503(b)(9) procedures motion (0.2); reviewed UCC comments on 503(b)(9) procedures motion (0.2); emailed w/L. Lipner re: UCC comments on 503(b)(9) procedures motion (0.2); emailed client re: reclamation motion (0.2). | 1.10 | 385.00 |
| KALANGES, K.J. | 03/24/09 | Reviewed reclamation claims process materials, including related email correspondence. | 5.50 | 1,925.00 |
| LACKS, J. | 03/24/09 | Revised 503(b)(9) procedures motion to reflect UCC comments (0.5); met w/L. Schweitzer to discuss 503(b)(9) motion, reclamation issues (0.4); emailed UCC with response to comments on 503(b)(9) motion (0.2); emails/phone call w/K. Kalanges on reclamation issues (0.4); phone call w/counsel for claimant on continuing reclamation motion (0.2). | 1.70 | 595.00 |
| DOGGETT, J. | 03/25/09 | Returning call from Cameron Kinvig (Hunton) re: bar date. | .10 | 35.00 |
| DOGGETT, J. | 03/25/09 | Replying to email from L. Schweitzer re: bar date motion. | .10 | 35.00 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/25/09 | Call with Brian Hunt (Epiq) re: Nortel employee (.1); emailing team re: employee (.1); emailing Brian Hunt and Tracy Connelly (Nortel) re: employee (.2). | .40 | 140.00 |
| KALANGES, K.J. | 03/25/09 | Reviewed reclamation claims process materials, including related email correspondence. | 3.50 | 1,225.00 |
| LACKS, J. | 03/25/09 | Phone call w/Akin re: s. 503(b)(9) procedures motion comment (0.1); emailed w/L. Schweitzer regarding comment (0.2) | .30 | 105.00 |
| DOGGETT, J. | 03/26/09 | Emails with Tracy Connelly (Nortel) and Brian Hunt (Epiq) re: Nortel employee. | .10 | 35.00 |
| KALANGES, K.J. | 03/26/09 | Phone calls with M. Haut (counsel for AudioCodes) (.2) and W. Ferguson (.2) regarding reclamation issues. | .40 | 140.00 |
| KALANGES, K.J. | 03/26/09 | Reviewed reclamation claims process materials, including related email correspondence. | 3.70 | 1,295.00 |
| LACKS, J. | 03/26/09 | Researched claims bar date motions for relevant language to add to 503(b)(9) procedures motion (1.0) | 1.00 | 350.00 |
| KALANGES, K.J. | 03/27/09 | Reviewed reclamation claims process materials, including related email correspondence. | 5.70 | 1,995.00 |
| LACKS, J. | 03/27/09 | Emailed w/client re: 503(b)(9) claim (0.2); reviewed client reconciliation of claim (0.1); met w/L. Schweitzer to discuss claim (0.1); emailed w/UCC counsel re: 503(b)(9) procedures motion comment (0.2); revised 503(b)(9) procedures motion. | .60 | 210.00 |
| DOGGETT, J. | 03/30/09 | Beginning to draft inactive entity bar date motion (3.3); related emails with L. Schweitzer (.9). | 4.20 | 1,470.00 |
| KALANGES, K.J. | 03/30/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 4.90 | 1,715.00 |
| KALANGES, K.J. | 03/30/09 | Phone calls with L. Lipner to discuss reclamation issues. | .90 | 315.00 |
| LACKS, J. | 03/30/09 | Emailed w/K. Kalanges, L. Lipner on reclamation stipulation (0.3); revised reclamation stipulation (0.1); met w/ L. Schweitzer re: reclamation stipulation (0.2); sent reclamation stipulation to counsel for signature (0.2); emailed prior research on contracts terminable at will to L. Lipner/L. Schweitzer (0.2) | 1.00 | 350.00 |
| LIPNER, L. | 03/30/09 | Discussed reclamation claims process with K. Kalanges (.7); Email exchange with J. Lacks re 503(b)(9) claimant (.2). | .90 | 315.00 |
| DOGGETT, J. | 03/31/09 | Continuing to draft bar date motion for inactive debtors (6.5); related emails with B. Hunt (Epiq) (.2); | 6.90 | 2,415.00 |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | related emails with Annie Cordo and Andrew Remming (MNAT) (.2). | | |
| KALANGES, K.J. | 03/31/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 4.50 | 1,575.00 |
| KALANGES, K.J. | 03/31/09 | Phone calls with L. Lipner (.6) and M. Haut and W. Ferguson (.6) to discuss reclamation issues. | 1.20 | 420.00 |
| LACKS, J. | 03/31/09 | Emailed revised 503(b)(9) procedures order w/blackline to L. Lipner. | .20 | 70.00 |
| LIPNER, L. | 03/31/09 | Phone call with W. Ferguson (Nortel) re reclamation (.2); Discussion with K. Kalanges re reclamation (.5); Email exchange with K. Kalanges re same (.4); Reviewed draft reclamation settlement (.3); Phone call to K. Kalanges re same (.1); Email exchange with J. Lacks re 503(b)(9) order (.2). | 1.70 | 595.00 |
| | | **MATTER TOTALS:** | **216.10** | **78,340.00** |

**MATTER:  17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER:  17650-006    DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/06/09 | Telephone call Olson (.20). | .20 | 196.00 |
| OLSON, W. | 03/06/09 | T/c C. Brod re: update on cash flow projections and intercompany loan issues. | .20 | 196.00 |
| WAUTERS, C-A. | 03/08/09 | Review and markup of intercompany loan agreement and Canadian order to reflect changes in priorities of security interests. | 3.50 | 1,907.50 |
| OLSON, W. | 03/09/09 | Conf. with C.A. Wauters to review his questions and comments on proposed Canadian order and proposed revisions to intercompany loan agreement. | .60 | 588.00 |
| OLSON, W. | 03/09/09 | Conf. J. Bromley and C.A. Wauters re: latest developments in negotiations among Canadian counsel to D&O's, UCC, Nortel and other parties relating to approval of increased size of intercompany loan, amendments to Canadian order to revise collateral package and proposed amendments to intercompany loan agreement. | .70 | 686.00 |
| BROMLEY, J. L. | 03/09/09 | Conference with W. Olson and C. Wauters regarding intercompany loan and Canadian order. | .70 | 658.00 |
| WAUTERS, C-A. | 03/09/09 | Intercompany loan and Canadian order: conf Wanda Olson, Jim Bromley (.7); Conference w/W. Olson re: same (.6); Work relating to intercompany loan (.7). | 2.00 | 1,090.00 |
| WAUTERS, C-A. | 03/13/09 | Emails Jim Bromley and Jennifer Stam (Ogilvy) re review of Canadian Order and Intercompany revolver. | .30 | 163.50 |
| LIPNER, L. | 03/13/09 | Call with B. Beekenkamp (EY) and M. Fisher (Huron) re cash management (.5); Call with J. Kim re same (.4); Email exchange with J. Kim re claims scheduling (.2). | 1.10 | 385.00 |
| OLSON, W. | 03/18/09 | Review materials in preparation of conference call tomorrow regarding intercompany issues. | .30 | 294.00 |
| OLSON, W. | 03/19/09 | Participation in conf. call on intercompany transfer pricing issues (relevant to intercompany funding issues) (1.0); follow-up email to Lisa Schweitzer re: same (.2); t/c C.A. Wauters to give him a quick summary (.2); further emails with Schweitzer et al. re: preparation of revisions to NNI/NNL loan agreement to reflect recent discussions (.3). | 1.70 | 1,666.00 |
| SCHWEITZER, L.M | 03/19/09 | E/ms JB, WO, CAW re NNI.  NNI financing negotiations (0.4). | .40 | 348.00 |
| OLSON, W. | 03/20/09 | Review UCC revisions to intercompany loan agreement and proposed modifications to Canadian | 2.00 | 1,960.00 |

**MATTER:  17650-006    DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | order relating to loan from NNI and Canadian Charges to secure intercompany loan (1.5); meet with C.A. Wauters to discuss my comments and his questions on same (.5). | | |
| WAUTERS, C-A. | 03/20/09 | NNI revolving loan agreement: emails CGSH team (.5); emails and call Jennifer Stam (1); conf Wanda Olson (.5); markup of Canadian order and loan agreement (2.5). | 4.50 | 2,452.50 |
| SCHWEITZER, L.M | 03/21/09 | Conf. CA Wauters re NNI revolver revisions (0.4). Review revisions w/CAW (0.4). | .80 | 696.00 |
| WAUTERS, C-A. | 03/21/09 | NNI revolving loan agreement: conf/emails Ogilvy, CGSH, Akin, Fraser and markups of agreement (1.2); Conf. w/L. Schweitzer re: revolver issues (.4); Review same w/L. Schweitzer (.4). | 2.00 | 1,090.00 |
| OLSON, W. | 03/22/09 | Email to C.A. Wauters re: amendment to NNI-NNL loan agreement. | .10 | 98.00 |
| SCHWEITZER, L.M | 03/22/09 | E/ms Tay, Stam, CAW re amended NNI loan agreement (0.3). | .30 | 261.00 |
| WAUTERS, C-A. | 03/22/09 | NNI revolver: priming of charges AND enforcement charges reimbursement and markup of loan agreement (1); emails Wanda Olson and Lisa Schweitzer and Ogilvy re same (.7). | 1.70 | 926.50 |
| OLSON, W. | 03/23/09 | Conf. C.A. Wauters re: proposed amendments to NNI-NNL loan agreement (.2); review several emails regarding changes to same (.2) | .40 | 392.00 |
| SCHWEITZER, L.M | 03/23/09 | Conf. CAW re interco loan (0.4). T/c Stam re interco loan (0.1). | .50 | 435.00 |
| WAUTERS, C-A. | 03/23/09 | NNI revolving loan agreement: conf/emails Ogilvy, CGSH, Akin, Fraser (1.5) and markups of agreement (.5); retrieving board resolutions for initial NNI revolving loan agreement (request by Charles Helm) (.5) and emails Charles Helm re same (.5). | 3.00 | 1,635.00 |
| FLEMING-DELACRUZ | 03/23/09 | T/c with J. Kim re: cash management. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/23/09 | Email to Morris Nichols re: cash management. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/23/09 | T/c with A. Cordo. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/23/09 | Email to C. Wauters re: NNL loan. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/23/09 | Email to J. Kim re: NNI loan agreement. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/23/09 | Drafted revised cash collateral order, including related notice (1.4); Related emails (.2). | 1.60 | 688.00 |

MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRUZ | 03/23/09 | T/c with A. Cordo. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/23/09 | T/c with J. Kim. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/23/09 | Edited cash collateral order. | .40 | 172.00 |
| BROD, C. B. | 03/24/09 | E-mails relating to EDC matters (.10); telephone call Schweitzer (.10). | .20 | 196.00 |
| OLSON, W. | 03/24/09 | Participate in conf. call with Nortel, Ogilvy and others regarding potential modifications to the EDC bonding facility (.8); conf. C.A. Wauters re: proposed amendments to NNI/NNL loan agreement and Canadian order (.2). | 1.00 | 980.00 |
| SCHWEITZER, L.M | 03/24/09 | T/c client (JW, J. Doolittle, etc.), M. McDonald, Tay, W. Olson re EDC negotiations & cash issues (0.7). T/c C. Brod re same (0.2). T/cs R. Jacobs, Tay re NNI loan (2.3). | 3.20 | 2,784.00 |
| WAUTERS, C-A. | 03/24/09 | Several markups and distributions of of NNI revolving loan agreement (3.0); call Tracy Connelly; John Williams, Charles Helm, Ogilvy re board approval and process for changes to loan agreement (0.7); conf Wanda Olson re same (0.2); markup of board resolutions authorizing loan agreement (1.0); emails UCC, Ogilvy, Nortel re same (0.5), | 5.40 | 2,943.00 |
| SCHWEITZER, L.M | 03/25/09 | E/m W. Olson re financing issues (0.1).  e/ms TC, DT re NI loan approvals (0.2). | .30 | 261.00 |
| WAUTERS, C-A. | 03/25/09 | Review of board resolutions authorizing Nortel to enter into NNI loan agreement and emails Nortel/Ogilvy re same (0.5); review of emails re UCC's comments on NNI loan agreement (0.2). | .70 | 381.50 |
| OLSON, W. | 03/26/09 | Prepare for (.5) and participate in (1.0) conf. call re: potential restructuring of the EDC facility, including potential DIP financing; review revisions to NNI/NNL loan agreement and Canadian order (0.5) and email to C.A. Wauters re: same (.2). | 2.20 | 2,156.00 |
| WAUTERS, C-A. | 03/26/09 | Emails Charles Helm re board approval of NNI revolving loan and call Jennifer Stam re same (0.75); review of affidavit of John Doolittle for Canadian filing of  motion (0.75). | 1.50 | 817.50 |
| OLSON, W. | 03/27/09 | Email to Brod, Bromley, Schweitzer and Wauters with summary of call yesterday with Nortel, Ogilvy and E&Y re: possible amendments to EDC facility and possible EDC DIP financing. | .40 | 392.00 |
| SCHWEITZER, L.M | 03/27/09 | Review draft Canadian Doolittle Decl, loan order. | .30 | 261.00 |

MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 03/27/09 | Mtg. MF re: revised NNL loan order (0.2); mtg. JD re: cross border protocol stip (0.5); mtg. J. Lacks re: retiree medical benefits inquiry (0.2). | .90 | 783.00 |
| SCHWEITZER, L.M | 03/27/09 | E/ms D. Tay re: Interco loan (0.1). | .10 | 87.00 |
| WAUTERS, C.-A. | 03/27/09 | Review of emails from Ogilvy and CGSH team re comments on Doolittle Affidavit and NNI Loan agreement. | .50 | 272.50 |
| FLEMING-DELACRUZ | 03/27/09 | Emails re: NNL Revolver Agreement (.2); Reviewed related materials (1.4). | 1.60 | 688.00 |
| FLEMING-DELACRUZ | 03/27/09 | Discussions with L. Schweitzer re: NNL Revolver Agreement. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/27/09 | Edited proposed order re: amended NNL Revolver Agreement (.5); Email to R. Jacobs at Akin re: same (.1). | .60 | 258.00 |
| OLSON, W. | 03/30/09 | T/c L. Schweitzer re: EDC financing options, especially re: NNI L/C needs, transfer pricing and related matters. | .30 | 294.00 |
| SCHWEITZER, L.M | 03/30/09 | T/c C. Reimer (0.1).  E/ms RJ re NNI loan (0.1). | .20 | 174.00 |
| SCHWEITZER, L.M | 03/30/09 | T/c with W. Olson re EDC financing options, especially re: NNI L/C needs transfer pricing related matters (0.3). | .30 | 261.00 |
| | | **MATTER TOTALS:** | **49.60** | **33,360.50** |

**MATTER:  17650-006   DEBTOR IN POSSESSION FINANCING**

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DENNIS, D. | 03/01/09 | Reviewed dataroom document to draft user-friendly internal dataroom index. | 5.00 | 2,725.00 |
| BROD, C. B. | 03/02/09 | E-mail Pisa at Milbank (.20); review and revise Milbank Confi (1.0); conference Bromley, Cousquer (.60). | 1.80 | 1,764.00 |
| BELTRAN, J. | 03/02/09 | Call w/ Nortel on diligence request list (J. Yip-Williams also participating). | 1.00 | 605.00 |
| BROMLEY, J. L. | 03/02/09 | Conf call with creditor representatives on possible asset sale business update (1.0); call with Botter and Hodara on various UCC issues (.30); tc Davis on objection deadlines (.20); call with Kreller on bondholder issues (.20). | 1.70 | 1,598.00 |
| BROMLEY, J. L. | 03/02/09 | Mtg w/ C. Brod and S. Cousquer on affiliate issues. | .60 | 564.00 |
| YIP-WILLIAMS, J | 03/02/09 | Conference call with Nortel & Lazard & J. Beltran re due diligence tracker (1.00). Review documents for posting to EDR (1.30). | 2.30 | 1,391.50 |
| DENNIS, D. | 03/02/09 | Reviewing internal and external correspondence. | .50 | 272.50 |
| COUSQUER, S.A. | 03/02/09 | Revisions to draft NDA w/ Bondholders (0.7) | .70 | 423.50 |
| BAIK, R. | 03/02/09 | Review and compare Jeffries' engagement letter to confirm the fee structure and send the summary to J. Bromley. | 4.50 | 1,935.00 |
| SCHWEITZER, L.M | 03/03/09 | T/c Akin (K. Davis) (0.2). | .20 | 174.00 |
| YIP-WILLIAMS, J | 03/03/09 | Email to group with 13 week cash flows. | .80 | 484.00 |
| DENNIS, D. | 03/03/09 | Dataroom review of documents for sensitive customer or supplier or other operational information. | 2.00 | 1,090.00 |
| COUSQUER, S.A. | 03/03/09 | Correspondence w/ Ogilvy re NDA for Bondholders and review of Ogilvy's comments. | .40 | 242.00 |
| BAIK, R. | 03/03/09 | Review Jeffries' engagement letter and compare the same with Lazard engagement letter with regard to indemnification. | 3.00 | 1,290.00 |
| BROD, C. B. | 03/04/09 | Telephone calls Schweitzer, Doolittle re: cash flow (.20); follow up discussion with Schweitzer (.10). | .30 | 294.00 |
| BROD, C. B. | 03/04/09 | E-mails Bromley, Cousquer re: ad hoc Confi agreement (.20). | .20 | 196.00 |
| BELTRAN, J. | 03/04/09 | Reviewing UCC document index and diligence request list (0.7 hrs); met w/ D. Dennis re same (0.8 | 1.50 | 907.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | hrs); | | |
| SCHWEITZER, L.M | 03/04/09 | T/c M. Hart re: data room management (0.2). | .20 | 174.00 |
| YIP-WILLIAMS, J | 03/04/09 | Review documents in EDR for posting to special folder. | 2.00 | 1,210.00 |
| YIP-WILLIAMS, J | 03/04/09 | Emails with D.Dennis re dataroom, telephone call with D.Dennis (.4) and J.Beltran re same (.1). | .50 | 302.50 |
| DENNIS, D. | 03/04/09 | Reviewing data room creditors commitee documents. | 1.70 | 926.50 |
| DENNIS, D. | 03/04/09 | Meeting with J. Beltran re: data room and index. | .80 | 436.00 |
| DENNIS, D. | 03/04/09 | Internal correspondence re: data room and index. | .20 | 109.00 |
| COUSQUER, S.A. | 03/04/09 | Correspondence w/ Akin & Milbank re NDA for bondholders. | .30 | 181.50 |
| BAIK, R. | 03/04/09 | Research on UK firms' fee structure. | 1.90 | 817.00 |
| BROD, C. B. | 03/05/09 | Conference Schweitzer (.30). | .30 | 294.00 |
| BROD, C. B. | 03/05/09 | Attend call on 13 week cash flow (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/05/09 | Meeting with L. Schweitzer, J. Beltran, J. Yip, J. Olson and D. Dennis to discuss process on EDR review (.60). | .60 | 588.00 |
| BELTRAN, J. | 03/05/09 | Meeting with C. Brod, L. Schweitzer, J. Yip-Williams, J. Olson and D. Dennis re: UCC doc review. | .60 | 363.00 |
| BROMLEY, J. L. | 03/05/09 | Ems with Hodara, Davis and Botter on creditors committee issues and upcoming meetings (.30). | .30 | 282.00 |
| SCHWEITZER, L.M | 03/05/09 | Conf. CB, J. Beltran, J Yip, etc. re database review (0.6).  F/u conf. C Brod (0.3). | .90 | 783.00 |
| YIP-WILLIAMS, J | 03/05/09 | Review documents for posting to EDR. | 1.00 | 605.00 |
| YIP-WILLIAMS, J | 03/05/09 | Meeting with C.Brod, L.Schweitzer, J. Beltran, J. Olson and D. Dennis re: doc review. | .60 | 363.00 |
| YIP-WILLIAMS, J | 03/05/09 | Locate and send sub list to pleadings group | .20 | 121.00 |
| DENNIS, D. | 03/05/09 | Revised index to dataroom. | 1.50 | 817.50 |
| DENNIS, D. | 03/05/09 | T/c w/ J. Olson re: dataroom review (.2); mtg w/ C. Brod, L. Schweitzer, J. Yip-Williams, J. Beltran and J. Olson re: same (.6). | .80 | 436.00 |
| DENNIS, D. | 03/05/09 | Reviewed dataroom documents. | 1.00 | 545.00 |
| OLSON, J. | 03/05/09 | Telephone call with Nortel technical support re: access to internal systems. | .70 | 301.00 |

MATTER:  17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| OLSON, J. | 03/05/09 | Telephone call with Deanna Dennis, re: UCC Electronic Data Room document review status. | .20 | 86.00 |
| OLSON, J. | 03/05/09 | Meet with Craig Brod, Lisa Schweitzer, Jesus Beltran, Deanna Dennis and J. Yip-Williams re: project review of UCC Electronic Data Room documents. | .60 | 258.00 |
| DENNIS, D. | 03/06/09 | Reviewing internal and external email correspondence re: creditors committee documents. | .20 | 109.00 |
| OLSON, J. | 03/06/09 | Organize Creditors' Committee electronic data room document review. | .50 | 215.00 |
| BROMLEY, J. L. | 03/09/09 | Call with Hodara on various committee issues (.40); ems re same (.10); review issues and presentation for Wednesday mtg with UCC (.70); various ems on Wed mtg (.30). | 1.50 | 1,410.00 |
| YIP-WILLIAMS, J | 03/09/09 | Review NDAs re strategic alliances (1.8). Email to C.Brod (.1). Email to G.Boon (.1). | 2.00 | 1,210.00 |
| OLSON, J. | 03/09/09 | Summaries of documents in Creditors Committee Electronic Data Room. (Human resources documents) | 2.80 | 1,204.00 |
| BROD, C. B. | 03/10/09 | Review power point presentation (1.0) | 1.00 | 980.00 |
| BROMLEY, J. L. | 03/10/09 | Review deck for creditor committee meetings (.40); discussions re same with Carey, Binning and Davies (.50); tc with Hodara on various issues (.30); tc Savage re same (.20). | 1.40 | 1,316.00 |
| RAYMOND, R.J. | 03/10/09 | Reviewed background material for UCC meeting. | .50 | 455.00 |
| KIM, J. | 03/10/09 | T/c w/Committee. | 1.60 | 968.00 |
| BROD, C. B. | 03/11/09 | Attend meeting at Lazard with Savage, Murray, Grafstein, Davies, J. Bromley in preparation for Creditors Committee Meeting (2.0). | 2.00 | 1,960.00 |
| BROD, C. B. | 03/11/09 | Attend meeting at Akin Gump with representatives of Akin Gump, Nortel to participate in Creditors Committee presentation (3.5). | 3.50 | 3,430.00 |
| BROD, C. B. | 03/11/09 | Conference with representatives of Nortel, including Davies, Riedel, Binning to follow up on prior Creditors Committee Meeting (1.0) | 1.00 | 980.00 |
| BROD, C. B. | 03/11/09 | Conference Bromley, Raymond regarding follow up to Creditors Committee Meeting (.80). | .80 | 784.00 |
| BROD, C. B. | 03/11/09 | Review NDA with ad hoc Bondholders Committee (.60); telephone call Bromley (.30); conference Cousquer (.30). | 1.20 | 1,176.00 |

MATTER:  17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/11/09 | Telephone call Bromley (.10); conference Cousquer (.20). | .30 | 294.00 |
| BROMLEY, J. L. | 03/11/09 | Meetings with creditors at Akin and mtgs at Lazard before (8am to 3pm) re committee issues (7.00); mtgs and calls with Brod, Hodara, Savage and Davies in evening re same (1.20); mtgs with Brod and Raymond re same (.80); various ems on committee issues (.50). | 9.50 | 8,930.00 |
| BROMLEY, J. L. | 03/11/09 | Call with C. Brod re: creditor committee issues (.30) Follow-up call with C. Brod (.10). | .40 | 376.00 |
| YIP-WILLIAMS, J | 03/11/09 | Review documents for posting to dataroom. | 1.50 | 907.50 |
| DENNIS, D. | 03/11/09 | C/s with J. Olson re: data room summaries (.3). | .30 | 163.50 |
| DENNIS, D. | 03/11/09 | Due diligence and creating summaries for EDR. | 4.00 | 2,180.00 |
| COUSQUER, S.A. | 03/11/09 | Meeting, cf/call w/ Milbank and revisions to draft NDA with bondholders. | 1.30 | 786.50 |
| COUSQUER, S.A. | 03/11/09 | Conference with C. Brod re: creditor committee issues (.30), Follow-up discussion with C. Brod (.20). | .50 | 302.50 |
| OLSON, J. | 03/11/09 | Telephone call with Deanna Dennis (.3). Continue initial review of UCC Electronic Data Room documents (.2). | .50 | 215.00 |
| BROMLEY, J. L. | 03/12/09 | Ems on bondholder NDA issues with Brod (.20); ems on call with UCC advisors on pension issues (.20); ems with Milbank on bondholder reimbursement issues (.20). | .60 | 564.00 |
| COUSQUER, S.A. | 03/12/09 | Review of draft and NDA and Cf/call w/ CG, Milbank and Ogilvy re NDA. | .50 | 302.50 |
| BROD, C. B. | 03/13/09 | Conference Bromley re: ad hoc and Creditors Committee matters (.50). | .50 | 490.00 |
| BROMLEY, J. L. | 03/13/09 | Call with Hodara on price allocation and other issues (.20); ems with Botter on TP and allocation issues (.20); call with Tay and bondholder representatives on engagement issues (.80); ems re same (.20); call with Borow on allocation issues (.30); ems with Brod and Pisa on Milbank engagement letter (.20); mtg w Brod re same and re NDA issues (.50). | 2.40 | 2,256.00 |
| DENNIS, D. | 03/13/09 | Correspondence with corporate team re: data room diligence. | .20 | 109.00 |
| DENNIS, D. | 03/13/09 | Data room diligence. | .30 | 163.50 |
| EMBERGER, K.M. | 03/13/09 | Participated in portion of conference call with creditors committee | .20 | 138.00 |

MATTER:  17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| OLSON, J. | 03/13/09 | Continue review and summaries of UCC Electronic Data Room. | 3.90 | 1,677.00 |
| DENNIS, D. | 03/15/09 | Data room diligence. | 4.00 | 2,180.00 |
| OLSON, J. | 03/15/09 | Continue review and summaries of UCC Electronic Data Room documents. | 1.50 | 645.00 |
| SCHWEITZER, L.M | 03/16/09 | E/ms C. Brod, Pisa re NDA (0.1). Multiple client, LL e/ms re supplier issues (0.4). | .50 | 435.00 |
| KIM, J. | 03/16/09 | E-mail to J. Doggett re: committee information (.1). | .10 | 60.50 |
| YIP-WILLIAMS, J | 03/16/09 | Reviewing pension documents. | 1.50 | 907.50 |
| DENNIS, D. | 03/16/09 | Data room diligence. | 4.30 | 2,343.50 |
| DENNIS, D. | 03/16/09 | Drafting summary of dataroom documents. | 3.30 | 1,798.50 |
| OLSON, J. | 03/16/09 | Telephone call with Deanna Dennis, re: UCC electronic data room review. | .20 | 86.00 |
| LACKS, J. | 03/16/09 | Call, e-mails w/B. McRae on tax issue (0.1); emailed client w/advise re: tax issue (0.4); met w/L. Schweitzer re: supplemental tax motion (0.1); phone calls, e-mails w/creditors committee counsel re: supplemental tax motion (0.4); revised supplemental tax order (0.3) | 1.30 | 455.00 |
| BROD, C. B. | 03/17/09 | Telephone call Lacks, Cousquer re:  NDA and trading order examples (.30). | .30 | 294.00 |
| BELTRAN, J. | 03/17/09 | Reviewing data room doc summary (0.5 hrs) | .50 | 302.50 |
| BROMLEY, J. L. | 03/17/09 | Tc Hodara and Jacobs on allocation and intercompany funding issues (1.00); various ems on UCC diligence requests (.30). | 1.30 | 1,222.00 |
| SCHWEITZER, L.M | 03/17/09 | T/c Committee, Lazard, etc. re strategy transaction issues (0.6).  F/u t/c M. Hart (0.1). | .70 | 609.00 |
| YIP-WILLIAMS, J | 03/17/09 | Review summaries of dataroom from D.Dennis. | 2.00 | 1,210.00 |
| YIP-WILLIAMS, J | 03/17/09 | Review Canadian pension documents. | . 2.00 | 1,210.00 |
| DENNIS, D. | 03/17/09 | Drafting summary chart for documents in the EDR. | 3.50 | 1,907.50 |
| EMBERGER, K.M. | 03/17/09 | Employee issues. | .30 | 207.00 |
| LACKS, J. | 03/17/09 | Phone call w/Creditors Committee counsel re: revisions to supplemental tax order (0.1); met w/L. Schweitzer to discuss revision to supplemental tax order (0.1); revised supplemental tax order and sent to CC counsel (0.2); emailed client regarding tax issues (0.1); emailed client w/language regarding | .80 | 280.00 |

MATTER:  17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | income/franchise taxes (0.3). | | |
| YIP-WILLIAMS, J | 03/18/09 | Telephone call with Leah LaPorte re pension documents. | .10 | 60.50 |
| CRUZAT OCHAGAVI | 03/18/09 | Internal meeting with Jesus Beltran to discuss follow up topic. | .20 | 65.00 |
| DOGGETT, J. | 03/18/09 | Forwarding amended Lazard engagement agreement to Tom Labuda (Sonnenschein), Pat Tinker (US Trustee), Derek Abbott (MNAT), and Ryan Jacobs (Akin). | .40 | 140.00 |
| HARIKI, M.Y. | 03/18/09 | Conference call with CGSH's team, Jorge Suarez and local counsels. | .90 | 292.50 |
| LACKS, J. | 03/18/09 | Printed model settlement orders (0.3); met w/L. Schweitzer to discuss settlement procedures motion (0.3); revised settlement procedures motion (0.5); emailed settlement procedures motion to client, creditors committee for review (0.4) | 1.50 | 525.00 |
| WEAVER, K. | 03/18/09 | Preparing draft and email to send comfort motion to Creditors Committee for their review. | .40 | 140.00 |
| BROD, C. B. | 03/19/09 | Attend conference call with representatives of various parties, including Nortel and the Creditors Committee to discuss transfer pricing (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/19/09 | E-mails and telephone calls Tay, Bromley, Schweitzer (.40 -- partial attendance). | .40 | 392.00 |
| BROD, C. B. | 03/19/09 | Telephone call Pisa, Kellner, Cousquer, Bromley, all re: ad hoc Committee NDA (1.0). | 1.20 | 1,176.00 |
| BROD, C. B. | 03/19/09 | Participate in conference call with representatives of Nortel and various other parties, including Creditors Committee to discuss projections (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/19/09 | Participate in conference call with Nortel and representatives of other parties, including Creditors Committee re: affiliate issue (1.0). | 1.00 | 980.00 |
| BROMLEY, J. L. | 03/19/09 | Call with Brod, Cousquer re bondholder NDA issues (1.20); various ems re same (.30). | 1.50 | 1,410.00 |
| SCHWEITZER, L.M | 03/19/09 | Conf. call w/Committee re financials (part) (0.5). Conf. call re MEN (part) w/Committee (0.8). Conf. call re Enterprise (part) (0.5). | 1.80 | 1,566.00 |
| YIP-WILLIAMS, J | 03/19/09 | Emails to Nortel re tax documents for posting. | .10 | 60.50 |
| BROD, C. B. | 03/20/09 | Telephone call and e-mail Davies (.40); e-mail Pisa (.10); conference Bromley re: ad hoc Committee NDA (.50). | 1.00 | 980.00 |

MATTER:  17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/20/09 | Conference Beller re: ad hoc Committee NDA issues (.50). | .50 | 490.00 |
| BROD, C. B. | 03/20/09 | Telephone call Davies regarding ad hoc Bondholder considerations (.20). | .20 | 196.00 |
| BROMLEY, J. L. | 03/20/09 | Conference w/ C. Brod re: ad hoc Committee NDA. | .50 | 470.00 |
| SCHWEITZER, L.M | 03/20/09 | T/c Hart re various committee requests (0.5). | .50 | 435.00 |
| BROD, C. B. | 03/22/09 | E-mails Pisa, Davies, Cousquer re: NDA (.20). | .20 | 196.00 |
| COUSQUER, S.A. | 03/22/09 | Review of trading orders. | 1.00 | 605.00 |
| BROD, C. B. | 03/23/09 | Telephone call Pisa (.20); e-mail Davies (.30); review and revise NDA (1.3); telephone call Cousquer (.20). | 2.00 | 1,960.00 |
| BROD, C. B. | 03/23/09 | Conference McRae, Schweitzer on various issues relating to allocation (.30); call with D&T and Peter Look (.20). | .50 | 490.00 |
| SCHWEITZER, L.M | 03/23/09 | T/c Ryan Jacobs, J. Lacks re Employee Issue motion (0.3). E/ms R Jacobs, J. Stam, AM, CF re NNI loan (0.5). | 1.20 | 1,044.00 |
| SCHWEITZER, L.M | 03/23/09 | Conference McRae, Brod on various issues relating to allocation. | .30 | 261.00 |
| COUSQUER, S.A. | 03/23/09 | Review of orders. Revisions to bondholders' NDA draft. | 2.00 | 1,210.00 |
| BROD, C. B. | 03/24/09 | Telephone calls with representatives of D&T, Schweitzer (1.20); e-mails McRae, Look (.30). | 1.50 | 1,470.00 |
| SCHWEITZER, L.M | 03/24/09 | T/c C. Brod re D&T mtg. (0.7). Review e/ms re committee requests (0.2). | .90 | 783.00 |
| YIP-WILLIAMS, J | 03/24/09 | Review Nortel documents. Telephone call with D.Dennis, J.Beltran. | 1.50 | 907.50 |
| DENNIS, D. | 03/24/09 | Reviewing documents for posting to dataroom site. | 2.50 | 1,362.50 |
| DENNIS, D. | 03/24/09 | Correspondence with J. Yip re: reviewing documents for posting to datasite. | .50 | 272.50 |
| SUSKO, A. R. | 03/25/09 | Conference with Bob Raymond regarding pension plan issues. | .40 | 392.00 |
| BROD, C. B. | 03/25/09 | E-mails Schweitzer, Bromley (.10); review engagement letter with ad hoc, including related materials (1.0). | 1.10 | 1,078.00 |
| BROD, C. B. | 03/25/09 | Telephone call Lang, Davies, Tannenbaum of Weil Gotschal, all re: participate in meeting with Creditors Committee (1.5). | 1.50 | 1,470.00 |

MATTER:  17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/25/09 | Telephone call Lang (.10). | .10 | 98.00 |
| BROD, C. B. | 03/25/09 | E-mails Look, McRae re: allocation (.20). | .20 | 196.00 |
| SCHWEITZER, L.M | 03/25/09 | T/c Tay, committee council (0.3). T/c Ken Davis re sale issues (0.2). | .50 | 435.00 |
| YIP-WILLIAMS, J | 03/25/09 | Email to L.Schweitzer with cash flows. | .20 | 121.00 |
| YIP-WILLIAMS, J | 03/25/09 | Email to group re documents. | .10 | 60.50 |
| DENNIS, D. | 03/25/09 | Correspondence with J. Yip re: 13 week cashflow distribution and Cleary tax review of diligence. | .50 | 272.50 |
| DENNIS, D. | 03/25/09 | Reviewing new documents to dataroom. | 1.00 | 545.00 |
| DENNIS, D. | 03/25/09 | Updating summary chart to dataroom. | .50 | 272.50 |
| BROD, C. B. | 03/26/09 | Review statement of work for allocation issues (.30); prepare for call (.20). | .50 | 490.00 |
| BROD, C. B. | 03/26/09 | Conference call with Delloitte & Touche, Weil Gotschal (1.0); follow up calls with Lang, Lazard (.50). | 1.50 | 1,470.00 |
| BROD, C. B. | 03/26/09 | Telephone call Pisa, Cousquer (.10); review change to NDA (.20). | .30 | 294.00 |
| BROD, C. B. | 03/26/09 | Telephone call Cousquer re: ad hoc NDA (.10). | .10 | 98.00 |
| DENNIS, D. | 03/26/09 | Reviewing documents for posting to the EDR. | 3.00 | 1,635.00 |
| COUSQUER, S.A. | 03/26/09 | Coordination re bondholders' NDA. | .90 | 544.50 |
| BROD, C. B. | 03/27/09 | Conference Look, UK Administrator and representatives of Ogilvy regarding Creditors Committee Meeting (.8) | .80 | 784.00 |
| BROD, C. B. | 03/27/09 | Telephone call with representatives Delloitte and Touche and Weil Gotschal with respect to upcoming Creditors Committee Meeting (.20). | .20 | 196.00 |
| BROD, C. B. | 03/27/09 | Participate in Creditors Committee Meeting regarding transfer pricing issues (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/27/09 | Attend discussion regarding allocation issues with representatives of D&T, Creditors Committee ad hoc representatives, and representatives of the Company, including Peter Look and Cleary Gottlieb (2.7). | 2.70 | 2,646.00 |
| BROD, C. B. | 03/27/09 | Telephone calls Lang (.20); conference Akin Gump represenetatives (.50); conference Schweitzer (.50), all re: follow up e-mails regarding allocation process issues. | 1.20 | 1,176.00 |

MATTER:  17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/27/09 | Telephone calls Lang, Pisa regarding NDA Confi (.50); review of proposed language (.50); follow up telephone calls with Lang and Cousquer (.50). | 1.50 | 1,470.00 |
| SCHWEITZER, L.M | 03/27/09 | T/c Brod re: D&T, committee issues (0.5); sub strategy, planning; mtg. NS, KW re: affiliate stay issues (0.3). | .80 | 696.00 |
| COUSQUER, S.A. | 03/27/09 | Revisions to bondholders' NDA (.6) Call w/ Ogilvy and Milbank (0.5). | 1.10 | 665.50 |
| BROD, C. B. | 03/28/09 | Various e-mails to organize calls on allocation process (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/29/09 | Various e-mails to organize call on allocation process issues (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/30/09 | Call Savage, Hart on Creditor Committee call (.20). | .20 | 196.00 |
| BROD, C. B. | 03/30/09 | E-mails Look, Binning, Jacobs, Kiernan regarding allocation issues (.50). | .50 | 490.00 |
| BROD, C. B. | 03/30/09 | Telephone call Pavi, Binning, Look, Bromley on allocation issues (.50). | .50 | 490.00 |
| BROD, C. B. | 03/30/09 | Telephone call Benet O'Reilly on allocation issues (.10). | .10 | 98.00 |
| BROD, C. B. | 03/30/09 | Telephone call Hodara, Botter, Kuhn, Bromley on allocation issues (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/30/09 | Conference Bromley to discuss allocation issues (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/30/09 | Telephone call Pisa to discuss ad hoc Bondholder NDA (.50); follow up e-mails and telephone call and message Lang (.50). | 1.00 | 980.00 |
| BROD, C. B. | 03/30/09 | E-mails Dennis, Polizzi on materials to be made available to Creditors Committee (.20). | .20 | 196.00 |
| BROMLEY, J. L. | 03/30/09 | Call with Hodara, Jacobs, Botter, Kuhn on allocation issues (1.0). | 1.00 | 940.00 |
| O'REILLY, B.J. | 03/30/09 | Telephone call Craig Brod on allocation issues` | .10 | 80.50 |
| DENNIS, D. | 03/30/09 | Correspondence with outside counsel (David Vincent from Ogilvy Renault) and Cleary pension expert re: CCAA motions. | .60 | 327.00 |
| DENNIS, D. | 03/30/09 | Reviewing EDR documents. | 3.40 | 1,853.00 |
| DENNIS, D. | 03/30/09 | Internal correspondence with Craig Brod and Neil Whorisky re: information for datasite. | .10 | 54.50 |

MATTER: 17650-007   CREDITORS COMMITTEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| COUSQUER, S.A. | 03/30/09 | Call w/ Lazard re bondholders (0.2) and other correspondence re the same (0.1) | .30 | 181.50 |
| COUSQUER, S.A. | 03/30/09 | Correspondence re Bondholders' NDA (0.2) and cf/call w/ M. Lang re the same (.2) | .40 | 242.00 |
| BROD, C. B. | 03/31/09 | E-mail Look (.10). | .10 | 98.00 |
| BROD, C. B. | 03/31/09 | Telephone call Lang on ad hoc Bondholder NDA (.20). | .20 | 196.00 |
| BROD, C. B. | 03/31/09 | Telephone call Lang (.10). | .10 | 98.00 |
| BROD, C. B. | 03/31/09 | Conference call with Pisa, Lang regarding ad hoc Bondholder NDA (.50). | .50 | 490.00 |
| BROD, C. B. | 03/31/09 | Follow up phone call Pisa, Lang, Cousquer on NDA issues (.50). | .50 | 490.00 |
| BROD, C. B. | 03/31/09 | Follow up telephone call Irwin Warren of Weil Gotschal (.10). | .10 | 98.00 |
| BROMLEY, J. L. | 03/31/09 | Ems and tcs with Brod on bondholders costs and NDA issues (.20) | .20 | 188.00 |
| KIM, J. | 03/31/09 | E-mail to L. LaPorte and J. Lacks re: pension doc request from UCC (.1); e-mail to B. Kahn re: pension docs (.1). | .20 | 121.00 |
| DENNIS, D. | 03/31/09 | Reviewing documents for posting to the EDR. | 3.00 | 1,635.00 |
| COUSQUER, S.A. | 03/31/09 | Cf/call w/ milbank, CB and M. Lang re bondholders' NDA (0.5) Various correspondence w/ Lazard re the same (0.50) Various coordination tasks re execution version of NDAs and engagement letters (0.7) | 1.70 | 1,028.50 |
| | | **MATTER TOTALS:** | **188.40** | **133,616.50** |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| WHORISKEY, N. | 03/01/09 | Issues re: C/Ms in M&A transactions, various emails. | .50 | 470.00 |
| COUSQUER, S.A. | 03/01/09 | Review of due diligence memoranda. | . 1.30 | 786.50 |
| BROD, C. B. | 03/02/09 | Participate in conference call regarding possible sale transaction (1.20). | 1.20 | 1,176.00 |
| NELSON, M.W. | 03/02/09 | O/C with P. Hayes regarding possible asset sale. | .40 | 372.00 |
| ROBERTS, J. | 03/02/09 | T/c with Sandrine Cousquer (.6). Reviewing documents received (.9).  Attending telcon with Nortel. (1.00). | 2.50 | 1,237.50 |
| BROMLEY, J. L. | 03/02/09 | Call on possible asset sale process with Whoriskey, Khush and others (1.0). | 1.00 | 940.00 |
| WHORISKEY, N. | 03/02/09 | Business call w/ J. Bromley re: possible asset sale (1.0) and follow-up work re: possible asset sale (1.0). | 2.00 | 1,880.00 |
| SCHWEITZER, L.M | 03/02/09 | Participate in t/c client, committees, etc. re possible asset sale (part). | 1.00 | 870.00 |
| MALIK, S. | 03/02/09 | Reviewed possilble asset sale PA (1.2). Several emails w JD re: sale dates (0.3). Reviewed papers to confirm sale dates (0.6). | 2.10 | 1,270.50 |
| GRUSZECKI, R. | 03/02/09 | Preparation of Notices of Assignment for US counter parties and emails in connection therewith (3.9). Responding to various inquiries re transaction (.2); Call w/E. Polizzi re: notices (1.1) | 4.10 | 2,234.50 |
| COUSQUER, S.A. | 03/02/09 | Call and various correspondence w/ J. Roberts re sale process. | .60 | 363.00 |
| COUSQUER, S.A. | 03/02/09 | Revisions to timeline re: sale process (1.50). Cf/call w/ Lazard re Update on possible asset sale (1). Coordination re NDA for other sale processes (0.2) Review of diligence memoranda for draft contract schedules (1.50). | 4.20 | 2,541.00 |
| HAYES, P. S. | 03/02/09 | Preparation for (.2), participation in (.6) office conference with M. Nelson regarding preliminary antitrust analysis related to possible asset sale. | .80 | 484.00 |
| SULTMAN, R. | 03/03/09 | Discussing UK tax consequences of asset transfer with J. Roberts. | .30 | 181.50 |
| ROBERTS, J. | 03/03/09 | Discussion with Richard Sultman (.3). Reviewing Nortel UK administrators' proposals and sale structuring proposals (.6). Email to S. Cousquer (.1). | 1.00 | 495.00 |
| WHORISKEY, N. | 03/03/09 | Discussion w/ J. Factor re: various tax questions/hive down structures (.6); follow-up research re: same | 1.20 | 1,128.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (.6). | | |
| WHORISKEY, N. | 03/03/09 | Meeting with A. Bernard, G. Passano and S. Cousquer to discuss next steps related to Nortel contracts, diligence etc. | 1.50 | 1,410.00 |
| FACTOR, J. | 03/03/09 | Discussion with N. Whoriskey re possible asset sale and hivedown. | .60 | 522.00 |
| GRUSZECKI, R. | 03/03/09 | Preparation, review of documents and emails in connection with mailing notice of assignment to US counter parties (3.5). Emails in connection w/questions received from third parties re asset sale transaction (.4). | 3.90 | 2,125.50 |
| COUSQUER, S.A. | 03/03/09 | Review of structuring notes prepared by HS re possible asset sale (1). Meeting w/ NW, GdP, AB and SM re: possible asset sale documentation (1, partial attendance). Review of draft contract schedules (1). | 3.00 | 1,815.00 |
| DA PASSANO, G. | 03/03/09 | Meeting with N. Whoriskey to discuss comments to ASSA (.20). Meeting with N. Whoriskey, S. Cousquer and A. Benard to discuss possible asset sale ancillary agreements, disclosure schedules, assignment and assumption mechanics, lists of material contracts and other matters related to ASSA (1.50). Exchanged emails and/or telephone calls with R. Jones, K. Emberger, R. Gruszecki and N. Whoriskey re revised draft of ASSA and other sale precedents (.30). Worked on revised draft of ASSA (4.70). | 6.70 | 4,053.50 |
| BENARD, A. | 03/03/09 | Meeting with N. Whoriskey, G. Passano, and S. Cousquer to discuss next steps related to contracts, diligence. | 1.50 | 525.00 |
| BENARD, A. | 03/03/09 | Due diligence regarding contract assignment provisions. | 4.70 | 1,645.00 |
| HAYES, P. S. | 03/03/09 | Review of material received from client regarding preliminary antitrust analysis related to possible asset sale. | 3.30 | 1,996.50 |
| BROD, C. B. | 03/04/09 | Telephone calls Parker, Whoriskey, Nelson, Hays re: M&A and anti-trust consideration of proposed transaction (.80). | .80 | 784.00 |
| CARY, G.S. | 03/04/09 | Conference with M. Nelson regarding sale of assets. | .80 | 784.00 |
| NELSON, M.W. | 03/04/09 | Prepare for (.4) and telephone conference with Olgivy team regarding antitrust assessment of possible asset sale (.8). | 1.20 | 1,116.00 |
| NELSON, M.W. | 03/04/09 | Telephone conference with D. Parker et al regarding | .80 | 744.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | antitrust issues related to possible asset sale. | | |
| BROMLEY, J. L. | 03/04/09 | Long call on structuring (Whoriskey, McRae, M. Grandinetti, J. Factor and R. Jones) (1.00); call on price allocation issues with client on possible D&T retention and related process with Parker, Davies, others (.60); review possible asset sale draft process letter (.20); tc Cousquer on various M&A issues (.10); call with Shimshak of Paul Weiss on possible M&A interest (.20); ems on same with Lazard, client and CG teams (.10); ems Kim, Polizzi and client on asset sale contract assumption and assignment issues (.30). | 2.50 | 2,350.00 |
| WHORISKEY, N. | 03/04/09 | EMEA pension issues (.5); Canadian APA comments, etc. (1.5); prepare for and participate in call w/ C. Brod, P. Hayes and M. Nelson re: possible asset sale agreements (.8); participate in possible asset sale structure call w/ J. Bromley (1.0); participate in antitrust call w/Nortel S. Cousquer and G. DaPassano (.7); various internal calls, emails and meetings re: same (.7); Conference call w/S. Cousquer (.8). | 6.00 | 5,640.00 |
| FACTOR, J. | 03/04/09 | T/c W. McRae (.3), o/c Russell Jones re hive-down, APA for possible asset sale (.6), c/c Nortel, J. Bromley, N. Whoriskey, W. McRae, R. Jones and M. Grandinetti re possible asset sale process and hivedown (1.0). | 1.90 | 1,653.00 |
| SCHWEITZER, L.M | 03/04/09 | SC, DL e/ms re drafts re potential transaction (0.3). | .30 | 261.00 |
| GRUSZECKI, R. | 03/04/09 | Emails and review of documents in connection w/Notice of Assignment to US counter parties and assignment of Confidentiality Agreements (2.5). Reviewed US contract notices (.3). Email to counsel re contract status (.2). Review status updates re Canadian court filings (.1). | 3.10 | 1,689.50 |
| JONES, R. | 03/04/09 | Participated in conference call with J. Bromley, N. Whoriskey, W. McRae, M. Grandinetti, J. Factor and client (1.0); discussed APA with J. Factor (.6); revised APA (.6). | 2.20 | 1,331.00 |
| COUSQUER, S.A. | 03/04/09 | Cf/call w/ N. Whoriskey re possible asset sale process (0.8). Cf/call w/ N. Whoriskey, G. DaPassano and D. Parker re update on possible asset sale (0.7). Review of Canadian comments on APA (1). Revisions to draft process letter (1.2). Revisions to draft timeline (0.5). Correspondence w/ S. Paolini re NDA (0.3). Review of structure note re pensions issues (1). Coordination w/ specialists re possible asset sale documentation (1.6). | 7.10 | 4,295.50 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DA PASSANO, G. | 03/04/09 | Call with Nortel (D. Parker), N. Whoriskey and S. Cousquer re next steps of sale process and status of contracts and ancillary documents (.70). Meeting with N. Whoriskey to discuss certain comments to ASSA (.10). Reviewed marked-up ASSA sent by Ogilvy and matters relating thereto (.50). Exchanged emails and/or telephone calls with R. Jones re Tax and Benefits comments (.20). Prepared a revised draft of the ASSA based on comments from Ogilvy, N. Whoriskey, and CGSH specialists (7.80). | 9.30 | 5,626.50 |
| BENARD, A. | 03/04/09 | Reviewed dozens of contracts to double-check the provisions relating to assignment, to see whether it would be possible to make an intra-company assignment from EMEA to US entity. | 5.80 | 2,030.00 |
| BENARD, A. | 03/04/09 | Compiled information from various sources to prepare a comprehensive working group list for the possible asset sale transaction. | 2.10 | 735.00 |
| BENARD, A. | 03/04/09 | Phone call with D. Parker and others to discuss the next steps for possible asset sale. | .80 | 280.00 |
| HAYES, P. S. | 03/04/09 | Participation in telephone conference with D. Parker, C. Brod and M. Nelson regarding preliminary antitrust analysis. | .80 | 484.00 |
| NELSON, M.W. | 03/05/09 | Correspondence with R. Fishman regarding antitrust issues. | .30 | 279.00 |
| NELSON, M.W. | 03/05/09 | Review market share data and correspondence regarding same. | .60 | 558.00 |
| ROBERTS, J. | 03/05/09 | Reviewing structuring papers and pensions memo (2.3). Email corr with S Jay (.2). | 2.50 | 1,237.50 |
| WHORISKEY, N. | 03/05/09 | Review revised ASSA and make comments to same (3.6); EMEA employment issues (.7); met w/ G. Da Passano re: ASSA (.2). | 4.50 | 4,230.00 |
| KIM, J. | 03/05/09 | E-mail to D. Abbott re: 4-7 sale (.1); E-mail to A. Cordo re: 4-7 sale (.1); E-mail to L. Schweitzer re: M&A calls (.1). | .30 | 181.50 |
| GRUSZECKI, R. | 03/05/09 | Review of emails in connection w/timing of Sale Order in Canada including calls w/Ogilvy Renault, and Crowell & Moring to discuss. | 1.00 | 545.00 |
| COUSQUER, S.A. | 03/05/09 | Cf/call w/ J. Patchett re supply chain (1). Various Correspondence re NDAs (0.5). Review of draft TSA term sheet (0.5). Draft Disclosure Schedules to ASSA (7). | 9.00 | 5,445.00 |
| DA PASSANO, G. | 03/05/09 | Meeting with N. Whoriskey to discuss revised draft of ASSA (.20). Exchanged emails, etc with Nortel (D. | 5.50 | 3,327.50 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Parker), S. Cousquer, A. Benard and N. Whoriskey re ASSA, Schedules and Exhibits (.50). Prepared and circulated to the entire group clean and redline drafts of ASSA (3.30). Reviewed, revised and circulated draft Schedules and Exhibits to ASSA (1.50). | | |
| BENARD, A. | 03/05/09 | Read through newest version of the ASSA. Updated the exhibit list accordingly, including updating numbering, footnotes, etc. | 1.50 | 525.00 |
| BENARD, A. | 03/05/09 | Read through G. Passano's comments to the exhibit list, and incorporated them into the draft. | .50 | 175.00 |
| BENARD, A. | 03/05/09 | Read through S. Cousquer's updated version of the Sellers Disclosure Schedule.  Compared it to the ASSA, and made revisions. | 1.40 | 490.00 |
| BENARD, A. | 03/05/09 | Compiled contact information of counterparties listed in NDAs in a chart. | .90 | 315.00 |
| BENARD, A. | 03/05/09 | Received contact list from Ogilvy Renault and incorporated information into the comprehensive working group list (.4). Sent complete working group list to D. Parker (.1). | .50 | 175.00 |
| HAYES, P. S. | 03/05/09 | Legal research regarding EU asset test related to possible asset sale. | 1.00 | 605.00 |
| HAYES, P. S. | 03/05/09 | Preparation summary of filing thresholds for EU and member states related to possible asset sale. | .50 | 302.50 |
| NELSON, M.W. | 03/06/09 | Prepare for and telephone call with P. Hayes, Nortel and Olgivy regarding antitrust assessment and data needed for same w/r/t possible asset sale. | .90 | 837.00 |
| NELSON, M.W. | 03/06/09 | Review foreign filing rules and correspondence regarding possible asset sale. | .20 | 186.00 |
| BIDSTRUP, W. R. | 03/06/09 | Review ASSA including corr G. da Passano. | .20 | 160.00 |
| ROBERTS, J. | 03/06/09 | Discussion with S. Jay re pensions memo (0.20). Email to SC (0.30). | .50 | 247.50 |
| BROMLEY, J. L. | 03/06/09 | Various ems on asset sale transaction with clients, Tay and McDonald (1.20); review qualified bidder letter (.30); various ems on possible asset sale process issues (.40); call with UCC advisors on possible asset sale process (1.00); ems Laddin and Kim re: contract issues (.10) | 3.00 | 2,820.00 |
| WHORISKEY, N. | 03/06/09 | Various emails re: possible asset sale (.2); emails re: qualified bidder (.5). | .70 | 658.00 |
| KIM, J. | 03/06/09 | E-mail to E. Polizzi re: significant customer (.1); e- | .20 | 121.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | mail to E. Polizzi re: M&A calls (.1). | | |
| GRUSZECKI, R. | 03/06/09 | Emails in connection w/bankruptcy and assignment process w/r/t asset sale. | .20 | 109.00 |
| COUSQUER, S.A. | 03/06/09 | Review of CGSH UK feedback on pensions issues (0.3) Coordination w/ specialist re ASSA (0.8). Various correspondence re NDA and revisions to model form (3.2) | 4.30 | 2,601.50 |
| DA PASSANO, G. | 03/06/09 | Reviewed matters re latest draft of ASSA (.50). Exchanged emails with members of CGSH team in relation thereto (.30). Reviewed matters re lists of contracts for assumption and/or assignment (.40). | 1.20 | 726.00 |
| BENARD, A. | 03/06/09 | Updated the Nortel working group list. | .50 | 175.00 |
| BENARD, A. | 03/06/09 | More updates to the working group list to incorporate Lazard team. | .60 | 210.00 |
| POLIZZI, E.M. | 03/06/09 | Corresponded w/R. Fishman (Nortel) and G. Nielsen (Nortel) re: questions from outside companies about Layer 4-7 sale | 1.00 | 350.00 |
| HAYES, P. S. | 03/06/09 | Preparation and participation in telephone conference with R. Fishman, G. Simoes, M. Nelson, and R. Wagner. | 1.30 | 786.50 |
| BROMLEY, J. L. | 03/07/09 | Ems on asset sale transaction and bids with Davies, Otis, others (.30); review issues re same (.30). | .60 | 564.00 |
| BENARD, A. | 03/07/09 | Updated the working group list to incorporate additional data (.3). Reached out to counsel to the monitor to obtain contact information (.1). | .40 | 140.00 |
| BENARD, A. | 03/07/09 | Reviewed additional contracts to evaluate the assignment provisions. | 1.20 | 420.00 |
| BROD, C. B. | 03/08/09 | E-mails re: possible asset sale (.30). | .30 | 294.00 |
| BROMLEY, J. L. | 03/08/09 | Call with Davies on asset sale issue (.10); ems on same with deal team (.20). | .30 | 282.00 |
| WHORISKEY, N. | 03/08/09 | Various emails re: bidder issue with respect to possible asset sale. | .50 | 470.00 |
| MALIK, S. | 03/08/09 | Reviewed possible asset sale PA. Reviewed schedule and emailed comments to SC. | 4.40 | 2,662.00 |
| GRUSZECKI, R. | 03/08/09 | Reviewed bidder's preliminary indication of interest and emails in connection with possible asset sale. | 1.50 | 817.50 |
| BROD, C. B. | 03/09/09 | Telephone call w/J. Bromley and Gordon Davies (.50). | .50 | 490.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/09/09 | Attendance at meeting at Lazard with representatives of Lazard, including Savage, Murray, Grafstein, J. Bromley and N. Whoriskey to discuss status of various M&A activities (3.9). | 3.90 | 3,822.00 |
| BROD, C. B. | 03/09/09 | Telephone calls, updates and e-mails regarding status of M&A transactions and related work (1.0). | 1.00 | 980.00 |
| ROBERTS, J. | 03/09/09 | Reviewing employment analysis. | 1.00 | 495.00 |
| BROMLEY, J. L. | 03/09/09 | Mtgs at Lazard with Brod, Whoriskey, Savage, Hart, Grafstein and Murray on M&A issues (partial attendance 2.00); ems on various M&A issues with Whoriskey (.30); call with Davies and Brod on asset sale issues (.50); various ems on asset sale issues (.20) | 3.00 | 2,820.00 |
| WHORISKEY, N. | 03/09/09 | Various emails re: potential bidder issue related to possible asset sale. | .50 | 470.00 |
| WHORISKEY, N. | 03/09/09 | Review of ASSA w/Nortel and UK counsel (1); call w/Nortel, UK counsel, S. Cousquer, A. Benard, G. Da Passano, S. Malik (3.00); follow-up; liability issues (.5). | 4.50 | 4,230.00 |
| WHORISKEY, N. | 03/09/09 | Meeting with Lazard, C. Brod and J. Bromley (partial attendance). | 2.00 | 1,880.00 |
| SCHWEITZER, L.M | 03/09/09 | E/m R. Neal, LP re possible asset sale (0.1). E/ms JAK, S. Flow re supplier negotiations (0.2). E/ms Lipner re recl., 503 negotiations (0.3). | .60 | 522.00 |
| MALIK, S. | 03/09/09 | T/C w/NW, SC, GP and  AB re possible asset sale PA (partial attendance 1.9).  Continued reviewing possible asset sale PA. (4.7). | 6.60 | 3,993.00 |
| GRUSZECKI, R. | 03/09/09 | Call w/E. Polizzi to discuss letter and process in general w/r/t possible asset sale (.4). Emails re potential bidder interest in possible asset sale transaction (.2). | .60 | 327.00 |
| REBOLLAR, G. | 03/09/09 | Research DE rules on asset purchases | 3.00 | 1,485.00 |
| COUSQUER, S.A. | 03/09/09 | Cf/call w/ Nortel re ASSA (2) | 2.00 | 1,210.00 |
| COUSQUER, S.A. | 03/09/09 | Negotiations of the NDA w/ the potential bidders (2). Various coordination tasks w/ specialists re possible asset sale documentation (1). Draft Transitions Services Agreement (5.3). | 8.30 | 5,021.50 |
| COUSQUER, S.A. | 03/09/09 | Conference call with N. Whoriskey, G. DaPassano, A. Bernard, S. Malik and D. Parker regarding ASSA` | 3.00 | 1,815.00 |
| DA PASSANO, G. | 03/09/09 | Conference call with Nortel (D. Parker, A. Nadolyi, R. Fishman, L. Farr and others), Freshfields (K. Baird and | 6.00 | 3,630.00 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | others), Herbert Smith (A. Montgomery and others), Ogilvy (M. Lang and others), N. Whoriskey, S. Cousquer and A. Benard re comments to ASSA (3.00). Worked on revised draft of ASSA (2.70). Exchanged emails with N. Whoriskey, S. Malik and Ogilvy re new draft ASSA (.30). | | |
| BENARD, A. | 03/09/09 | Phone call with D. Parker, N. Whoriskey, S. Cousquer and G. Da Passano to discuss footnotes to the most recent draft of the ASSA. | 3.00 | 1,050.00 |
| BENARD, A. | 03/09/09 | Updated the working group list, including reaching out to the Monitor to see when we would obtain the contact information from their team to add to the list. | .30 | 105.00 |
| WEAVER, K. | 03/09/09 | Reviewing letters for subtenant. | .10 | 35.00 |
| HAYES, P. S. | 03/09/09 | Legal research regarding impact of bankruptcy proceedings on filing and timing w/r/t possible asset sale. | 2.00 | 1,210.00 |
| LEWKOW, V.I. | 03/10/09 | Telephone call with G. Boutros (.20) conference with J. Bromley (.20) | .40 | 392.00 |
| BROD, C. B. | 03/10/09 | Matters relating to status of possible asset transactions (.50); review of e-mails and related documentation (.50). | 1.00 | 980.00 |
| BROMLEY, J. L. | 03/10/09 | Ems re: possible asset sale with client, Whoriskey, Polizzi and Gruszecki (.40); various ems on M&A issues with Lazard (.30). | .70 | 658.00 |
| WHORISKEY, N. | 03/10/09 | Status call (1.0); employment call w/ R. Raymond, G. Da Passano, L. Laporte, K. Emberger, S. Malik and S. Cousquer (1.0). | 2.00 | 1,880.00 |
| WHORISKEY, N. | 03/10/09 | Meeting with D. Leinwand regarding possible asset sale transaction. | 1.00 | 940.00 |
| LEINWAND, D. | 03/10/09 | Meeting with Neil Whoriskey regarding possible asset sale transaction including background and status (1.0), review background materials and public filings regarding business and history of Nortel bankruptcy (1.0). | 2.00 | 1,880.00 |
| RAYMOND, R.J. | 03/10/09 | Conference call with Oliver Dale, Evelyn Doxey, Kathleen Emberger, Neil Whoriskey, Leah LaPorte, G. Da Passano, S. Malik and Sandrine Cousquer re: Employment issues associated with possible asset sale. | 1.00 | 910.00 |
| GRUSZECKI, R. | 03/10/09 | Call w/Monitor and Nortel to discuss potential impact of purchase of business on other possible asset sale deal and emails in connection therewith. | 1.00 | 545.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| REBOLLAR, G. | 03/10/09 | Reviewed Bankruptcy Code in light of possible sale | .30 | 148.50 |
| COUSQUER, S.A. | 03/10/09 | Draft transition services agreement. | 10.50 | 6,352.50 |
| COUSQUER, S.A. | 03/10/09 | Preparation for call re ASSA (2.3) and call w/ Nortel, Freshfields, HS, N. Whoriskey, R. Raymond, K. Emberger, L. Laporte, G. Da Passano and S. Malik (1.0). | 3.30 | 1,996.50 |
| COUSQUER, S.A. | 03/10/09 | Review of preliminary comments of potential bidders on NDAs. | .50 | 302.50 |
| DA PASSANO, G. | 03/10/09 | Conference call with Nortel (R. Fishman, O. Dale and others), Freshfields, Herbert Smith, B. Raymond, N. Whoriskey, K. Emberger, L. Laporte, S. Cousquer and S. Malik re EMEA and US employment matters and other matters relating to the distinction between EMEA and US sale agreements (1.00). Worked on revised draft of ASSA and reviewed matters relating thereto (2.30). Exchanged emails with Lazard (M. Murray) and N. Whoriskey re ASSA (.10). | 3.40 | 2,057.00 |
| GAUCHIER, N. | 03/10/09 | Draft Amendment for NDA related to possible asset sale. | 4.00 | 1,400.00 |
| GAUCHIER, N. | 03/10/09 | Review email correspondence related to possible asset sale. | .30 | 105.00 |
| HAYES, P. S. | 03/10/09 | Preparation emails summarizing research regarding effect of bankruptcy status on HSR filing. | .50 | 302.50 |
| HAYES, P. S. | 03/10/09 | Preparation for, participation in telephone conferences with J. Dearing regarding data room protocol. | .50 | 302.50 |
| HAYES, P. S. | 03/10/09 | Preparation of data room and clean room protocol, including redaction process and preparation clean room agreements. | 2.00 | 1,210.00 |
| LEWKOW, V.I. | 03/11/09 | Telephone calls C. Brod, J. Bromley, G. Boutros regarding bidder (.90). | .90 | 882.00 |
| STERNBERG, D. S | 03/11/09 | Meeting with Brod, Bromley, N. Whoriskey, B. O'Reilly, D. Leinwand, J. Kim and W. McRae re coordination of asset disposition processes (1.0); Work on matters re: same (.50). | 1.50 | 1,470.00 |
| BROD, C. B. | 03/11/09 | Conference Sternberg, Bromley, McRae, Whoriskey, Kim, D. Leinwand and B. O'Reilly to review status of various M&A work streams (1.0). | 1.00 | 980.00 |
| BROD, C. B. | 03/11/09 | Call with J. Bromley, V. Lewkow and G. Boutros re: potential bidder and Nortel. | .90 | 882.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 03/11/09 | Mtgs on M&A issues with C. Brod, D. Sternberg, D. Leinwand, N. Whoriskey, W. McRae, B. O'Reilly and J. Kim (1.00); ems re same (.50). | 1.50 | 1,410.00 |
| BROMLEY, J. L. | 03/11/09 | Call with C. Brod, V. Lewkow and G. Boutros re: potential bidder and Nortel. | .90 | 846.00 |
| WHORISKEY, N. | 03/11/09 | Potential bidder discussion w/Monitor and Nortel personnel and follow-up re: same. | 1.00 | 940.00 |
| WHORISKEY, N. | 03/11/09 | Various emails re: documentation issues, especially vis-a-vis EMEA (1.2); M&A team mtg w/Bromley, Sternberg, Leinwand, Brod, McRae, Kim, etc. re: APA (1.0). | 2.20 | 2,068.00 |
| WHORISKEY, N. | 03/11/09 | Conf. Call with Nortel, Freshfields, Herbert Smith, S. Cousquer, R. Raymond, K. Emberger and L. LaPorte re: employee issues with respect to possible asset sale. | 1.00 | 940.00 |
| LEINWAND, D. | 03/11/09 | CGSH status meeting with Bromley, Sternberg, Whoriskey, O'Reilly, Brod, McRae and Kim (1.0); review draft of asset purchase agreement (1.5). | 2.50 | 2,350.00 |
| RAYMOND, R.J. | 03/11/09 | Call with N. Whoriskey, S. Cousquer, L. LaPorte, K. Emberger, Evelyn Doxey and others re: employee issues related to possible asset sale. | 1.00 | 910.00 |
| SCHWEITZER, L.M | 03/11/09 | E/ms JAK, team re inquiry re rejection procedures (0.1). E/m E. Mandell re rejection motion (0.1). | .20 | 174.00 |
| MCRAE, W. | 03/11/09 | Meeting w/ J. Bromley, C. Brod, D. Sternberg, N. Whoriskey, B. O'Reilly, J. Kim and D. Leinwand re: M&A issues (1.0); preparation for meeting (.2). | 1.20 | 1,044.00 |
| O'REILLY, B.J. | 03/11/09 | Mtgs w/C. Brod, J. Bromley, D. Sternberg, D. Leinwand, W. McRae, N. Whoriskey and J. Kim re: M&A issues (1.0); emails re: same (.2); reviewed draft ASSA (.8). | 2.00 | 1,610.00 |
| MALIK, S. | 03/11/09 | Reviewed BPOs and Sale Motions / Orders and related case law. | 7.20 | 4,356.00 |
| KIM, J. | 03/11/09 | Team meeting C. Brod, J. Bromley, D. Sternberg, D. Leinwand, B. O'Reilly, N. Whoriskey and W. McRae re: M&A (1.0); Preparation for meeting (.2). | 1.20 | 726.00 |
| COUSQUER, S.A. | 03/11/09 | Cf/calls w/ potential bidders re NDAs and revisions to draft NDAs. | 3.00 | 1,815.00 |
| COUSQUER, S.A. | 03/11/09 | Cf/call re employees w/ Nortel, Freshfields, Herbert Smith and internal Cleary team (N. Whoriskey, Bob Raymond, Kathleen Emberger and Leah Laporte). | 1.00 | 605.00 |

MATTER: 17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| COUSQUER, S.A. | 03/11/09 | Preparation for call re EMEA employees issues. | 1.00 | 605.00 |
| EMBERGER, K.M. | 03/11/09 | Conference call re employment issues w/Nortel and CG team. | 1.00 | 690.00 |
| DA PASSANO, G. | 03/11/09 | Exchanged emails with S. Cousquer and M. Mendolaro re status and contents of draft term sheets / agreements for Ancillary Agreements (.20). Reviewed matters re ASSA and EMEA ASSA (.90). | 1.10 | 665.50 |
| O'KEEFE, P. | 03/11/09 | Retrieved brief filed in Lehman bankruptcy proceeding as per L. LaPorte (1.00) | 1.00 | 235.00 |
| GAUCHIER, N. | 03/11/09 | Review, negotiate, pull-together NDAs w/r/t possible asset sale. | 7.20 | 2,520.00 |
| GAUCHIER, N. | 03/11/09 | Email correspondence re US notices w/r/t to possible asset sale. | .80 | 280.00 |
| LAPORTE, L. | 03/11/09 | T/c with N. Whoriskey, S. Cousquer, K. Emberger, B. Raymond, Nortel and Ogilvey regarding employment issues in bankruptcy and possible asset sale. | 1.00 | 350.00 |
| HAYES, P. S. | 03/11/09 | Teleconference with J. Dearing and Bill Lasalle regarding preparation data room w/r/t possible asset sale. | .50 | 302.50 |
| HAYES, P. S. | 03/11/09 | Antitrust compliance review of, redaction of data room documents w/r/t possible asset sale. | 4.80 | 2,904.00 |
| STERNBERG, D. S | 03/12/09 | Cnf call with Murray (Lazard) re sale process, planning and issues. | .80 | 784.00 |
| BROD, C. B. | 03/12/09 | Conference all with Lazard, Sternberg, Whoriskey, Cousquer, Leinwand, O'Reilly McRae regarding M&A work streams (partial attendance). | .80 | 784.00 |
| NELSON, M.W. | 03/12/09 | Conference with P. Hayes regarding Nortel diligence issues and antitrust sensitive materials (.5); telephone call with counsel (.3). | .80 | 744.00 |
| WHORISKEY, N. | 03/12/09 | Various emails re: employment issues w/ Bob Raymond, etc. (.8); call w/Lazard and CG M&A team (.8); EMEA sales offer review (2.0). | 3.60 | 3,384.00 |
| LEINWAND, D. | 03/12/09 | Conference call with Craig Brod, Neil Whoriskey, Dan Sternberg and Lazard team re M&A matters, status, due diligence and scheduling (.8); further review Asset Sale Agreement (1.7), initial review EMEA agreement (1.0), further review bankruptcy filings and Nortel public filings (1.0). | 4.50 | 4,230.00 |
| SCHWEITZER, L.M | 03/12/09 | E/m EP re possible asset sale (0.1). | .10 | 87.00 |
| O'REILLY, B.J. | 03/12/09 | Team meeting (.8); emails & t/c's re | 3.50 | 2,817.50 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | staffing/responsibilities; mtg JB re allocation background (.5); reviewed SOW (2.2). | | |
| MALIK, S. | 03/12/09 | Reviewed employee matters section of PA and emailed comments to RR and KE (1.2); several emails and o/cs re non-debtor pension claims (0.8); researched 365(f) (1.9) | 3.90 | 2,359.50 |
| GRUSZECKI, R. | 03/12/09 | Emails re Nortel customers and suppliers about status/assignment of contracts in connection w/ possible asset sale (.3). Emails re potential bidder (.1). | .40 | 218.00 |
| COUSQUER, S.A. | 03/12/09 | Conference calls w/ potential bidders on NDAs. Revised NDA drafts. | 8.00 | 4,840.00 |
| COUSQUER, S.A. | 03/12/09 | Revisions to TSA (2). Review of draft ASSA (2). | 4.00 | 2,420.00 |
| DA PASSANO, G. | 03/12/09 | Reviewed comments to ASSA received from Nortel (E. Doxey) (.3). Prepared revised draft of ASSA (1.1). Exchanged emails and phone calls with other members of CGSH team (L. Laporte, S. Malik and others) re ASSA and Benefits comments (.6). | 2.00 | 1,210.00 |
| GAUCHIER, N. | 03/12/09 | Review, negotiate, pull-together NDAs. | 8.80 | 3,080.00 |
| GAUCHIER, N. | 03/12/09 | Email correspondence re US notices. | 1.00 | 350.00 |
| GAUCHIER, N. | 03/12/09 | Email correspondence re notices | 1.00 | 350.00 |
| HAYES, P. S. | 03/12/09 | Preparation antitrust information request to R. Fishman. | .30 | 181.50 |
| HAYES, P. S. | 03/12/09 | Review of, email summarizing market share data provided by G. Simoes. | .50 | 302.50 |
| HAYES, P. S. | 03/12/09 | Conference with M. W. Nelson re Nortel dilligence issues and antitrust sensitive materials` | .50 | 302.50 |
| STERNBERG, D. S | 03/13/09 | Begin review of current draft of form Asset Purchase Agreement and UK comments. | 1.00 | 980.00 |
| BROD, C. B. | 03/13/09 | Telephone calls Mike Murray on M&A workstreams (.20). | .20 | 196.00 |
| BROD, C. B. | 03/13/09 | Conference call Lang, Davies, Parker on M&A matters (.60). | .60 | 588.00 |
| BROD, C. B. | 03/13/09 | Conference Bromley, Whoriskey, Cousquer, Leinwand on various aspects of possible asset sales (.9). | .90 | 882.00 |
| WHORISKEY, N. | 03/13/09 | Question re: auction (.5); call w/Nortel personnel re: schedules (1.7 -- partial attendance); prep and participate in call re: pensions (.5); prepare for and participate in call re: EMEA ASSA, etc. (3.0). | 5.70 | 5,358.00 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LEINWAND, D. | 03/13/09 | Conference call with Neil Whoriskey, DaPassano, Cousquer and Nortel team re asset sale (.9), further review EMEA agreement (2.9), initial review TSA (1.2), conference call with Neil Whoriskey, DaPassano, Cousquer, Freshfields and Herbert Smith re EMEA issues and interaction of EMEA Agreement with ASSA (1.4). | 6.40 | 6,016.00 |
| O'REILLY, B.J. | 03/13/09 | T/conf re allocation Q&A w/J. Bromley and W. Mc Rae (.8); t/conf re allocation governance (.9); reviewed revised SOW (1.5) | 3.20 | 2,576.00 |
| COUSQUER, S.A. | 03/13/09 | Cf/call w/ Latham re NDA and revisions to NDA. | 1.00 | 605.00 |
| COUSQUER, S.A. | 03/13/09 | Cf/call w/ client re disclosure schedules to possible asset sale ASSA (2). Cf/call w/ client re employee issues (1). Cf/call w/ UK administrators re ASSA (2). Various cf/calls w/ potential bidders re NDA (2). Various internal coordination tasks re possible asset sale documentation (1.5). | 8.50 | 5,142.50 |
| PATEL, P.H. | 03/13/09 | Telephone call with Nortel and CGSH team re: disclosure schedules and followup review of ASSA. | 2.50 | 1,237.50 |
| PATEL, P.H. | 03/13/09 | Begin review of TSA, including read model TSAs. | 1.00 | 495.00 |
| PATEL, P.H. | 03/13/09 | Emails with L. Jacoby, S. Cousquer and D. Leinwand re: comments on TSA. | .40 | 198.00 |
| DA PASSANO, G. | 03/13/09 | Conference call with Nortel (R. Fishamn, B. Lasalle and others), N. Whoriskey, S. Cousquer w/ D. Leinwand and others, re schedules and exhibits to ASSA and issues re inventory and assignment of contracts (2.90). Reviewed draft of EMEA Asset Sale Agreement and UK comments to ASSA circulated by Herbert Smith (1.00). Conference call with Herbert Smith (A. Montgomery and others), Freshfields (K. Baird and others), Ogilvy, N. Whoriskey, S. Cousquer w/D. Leinwand and others re update on open EMEA issues and preliminary comments to EMEA Asset and Share Sale Agreement (1.40). Meeting with N. Whoriskey to discuss new draft of ASSA (.20). Exchanged emails with members of CGHS Equinox team (S. Cousquer, S. Malik and others) re ASSA (.20). | 5.70 | 3,448.50 |
| DYE, J. | 03/13/09 | Request for latest 10-K filed by Nortel Networks. For David Leinwand. | .50 | 117.50 |
| BENARD, A. | 03/13/09 | Phone call with R. Fishman and others relating to contracts, disclosure schedules. | 3.00 | 1,050.00 |
| BENARD, A. | 03/13/09 | Phone call with R. Fishman and others relating to employment matters. | 1.00 | 350.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BENARD, A. | 03/13/09 | Research indemnification provisions in customer contracts and reseller contracts. Summarized findings in an e-mail to S. Cousquer. | 1.80 | 630.00 |
| BENARD, A. | 03/13/09 | Updated working group list. | .50 | 175.00 |
| BENARD, A. | 03/13/09 | Read through and provided comments on the up-to-date version of the ASSA and schedules. | 1.40 | 490.00 |
| GAUCHIER, N. | 03/13/09 | Email correspondence re US notices. | 1.20 | 420.00 |
| GAUCHIER, N. | 03/13/09 | Review, negotiate, pull-together NDAs. | 5.40 | 1,890.00 |
| LAPORTE, L. | 03/13/09 | Conference with R. Raymond re funding contribution memo. | .20 | 70.00 |
| HAYES, P. S. | 03/13/09 | Review of EMEA purchase agreement. | . .50 | 302.50 |
| HAYES, P. S. | 03/13/09 | Antitrust compliance review, redaction of data room documents. | 6.30 | 3,811.50 |
| HAYES, P. S. | 03/13/09 | Telephone conferences with J. Dearing regarding data room protocols. | .30 | 181.50 |
| STERNBERG, D. S | 03/14/09 | Cnf call Eastbourne, Burch, Savvian re request for meeting, Ressler tcnf and response (2.5); tcnf Burch (.5). | 3.00 | 2,940.00 |
| BROMLEY, J. L. | 03/14/09 | Ems re stalking horse issues with G. Davis, D. Parker (.20); ems on allocation issues (.20). | .40 | 376.00 |
| SCHWEITZER, L.M | 03/14/09 | Review e/ms re possible asset sale structuring issues, status. | .60 | 522.00 |
| COUSQUER, S.A. | 03/14/09 | Various correspondence re NDAs. | 1.50 | 907.50 |
| DA PASSANO, G. | 03/14/09 | Worked on revised draft of Asset and Share Sale Agreement. | 2.90 | 1,754.50 |
| GAUCHIER, N. | 03/14/09 | NDA agreements. | .80 | 280.00 |
| HAYES, P. S. | 03/14/09 | Antitrust compliance review of, redaction of data room documents (8.7); T/c w/M. Nelson re: same (.1). | 8.80 | 5,324.00 |
| NELSON, M.W. | 03/15/09 | Review management presentation (.5) and telephone call with P. Hayes regarding same (.1). | .60 | 558.00 |
| NELSON, M.W. | 03/15/09 | Review and comment on draft clean team agreement. | .40 | 372.00 |
| BROMLEY, J. L. | 03/15/09 | Call with Parker, Davies, Baumgartner, Whoriskey, Brod on stalking horse issues (1.60); review bidding procedures and markup same (1.00); review various M&A issues (.80); ems Hodara on price allocation (.20). | 3.60 | 3,384.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WHORISKEY, N. | 03/15/09 | Prep for and participate in Works Counsel call w/Nortel and follow-up calls and emails FB, JB, CBrod(1.0 partial attendance); Review of EMEA draft agreement (3.0). | 4.00 | 3,760.00 |
| LEINWAND, D. | 03/15/09 | Review revised ASSA (2.9), emails to Neil Whoriskey regarding same (.6), further review draft TSA (.6), further review EMEA agreement (.9). | 5.00 | 4,700.00 |
| MALIK, S. | 03/15/09 | Reviewed EMEA agmt. | 4.70 | 2,843.50 |
| COUSQUER, S.A. | 03/15/09 | Negotiated NDAs with various bidders. Revised drafts. | 11.00 | 6,655.00 |
| PATEL, P.H. | 03/15/09 | Review draft of TSA and markup. | 3.00 | 1,485.00 |
| PATEL, P.H. | 03/15/09 | Email with S. Cousquer re: TSA. | .20 | 99.00 |
| GAUCHIER, N. | 03/15/09 | NDA agreeements. | 2.60 | 910.00 |
| HAYES, P. S. | 03/15/09 | Antitrust compliance review of, redaction of data room documents. | 4.80 | 2,904.00 |
| STERNBERG, D. S | 03/16/09 | "Kick-off" cnf call with Nortel, all hands on sale process; cnf Kim following call. | 1.50 | 1,470.00 |
| BROD, C. B. | 03/16/09 | Telephone call Whoriskey re: EMEA and related issues (.20). | .20 | 196.00 |
| BROD, C. B. | 03/16/09 | E-mail Schweitzer re: potential asset sale (.20). | .20 | 196.00 |
| ROBERTS, J. | 03/16/09 | Reviewing EMEA SPA. | 1.00 | 495.00 |
| BROMLEY, J. L. | 03/16/09 | Conf call re possible asset sale information and timing with Whoriskey, Baumgartner, Cooper, Montgomery (HS) (.80 partial attendance); ems on possible asset sale bidder (.10); ems on possible asset sale process (.30); ems with Polizzi on possible asset sale (.10); ems with Lazard, others on possible asset sale (.30); ems on allocation issues with Lang and Look (.20). | 1.80 | 1,692.00 |
| WHORISKEY, N. | 03/16/09 | Call on works counsel w/Nortel, HS, etc. and follow-up re: same w/ F. Baumgartner, J. Bromley (2.3); prepare for and participate in call w/HS, FF re: docs (3.5); call w/R. Fishman, etc. re: doc and follow-up (1.2); various questions re: bid procedures, etc. (1.0). | 8.00 | 7,520.00 |
| LEINWAND, D. | 03/16/09 | Conference call with Fishman, Whoriskey, Cousquer, Benard, da Passano, Freshfields and Herbert Smith regarding EMEA agreement issues (1.2), conference call with Fishman, Whoriskey, Cousquer, Benard, da Passano, Daddyberger regarding ASSA issues (2.5), meeting with da Passano regarding revisions to the | 7.00 | 6,580.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | ASSA (.4), further review EMEA agreement (.9), further review TSA (.8), conference call with Whoriskey, Bromley, Baugartner, Freshfields and Herbert Smith regarding works council issues (1.2). | | |
| SCHWEITZER, L.M | 03/16/09 | Review sale pleadings and background e/ms (1.2). E/m EP re prep for auction, hearing (0.1). E/ms from potential bidder (0.1). | 1.40 | 1,218.00 |
| O'REILLY, B.J. | 03/16/09 | Emails re allocation and UCC. | .10 | 80.50 |
| GRUSZECKI, R. | 03/16/09 | Email re timing of Motion Papers to Creditors Committee (.1). Emails w/S. Malik re motion papers (.2). Email to Monitor, UCC, etc., re status of bids (.1). | .40 | 218.00 |
| REBOLLAR, G. | 03/16/09 | Reviewing research and reading agreement; emails with C. Brod. | 1.50 | 742.50 |
| COUSQUER, S.A. | 03/16/09 | Review of issues list re EMEA Agreement (2). Call w/ Nortel re IP issues (1). Call w/ UK Administrators (2). Review of comments on draft TSA (1.8). Various correspondence w/ Nortel re potential bidders and authorized access and NDAs (3.50). Revisions to draft Bidding Procedures and internal meeting re the same(1) | 11.30 | 6,836.50 |
| PATEL, P.H. | 03/16/09 | Revise TSA and send to client. Send blacklines to internal CGSH group. | 2.00 | 990.00 |
| PATEL, P.H. | 03/16/09 | Telephone call with S. Cousquer re: TSA. | .30 | 148.50 |
| PATEL, P.H. | 03/16/09 | Revise TSA. | 3.00 | 1,485.00 |
| PATEL, P.H. | 03/16/09 | Telephone call with S. Cousquer re: TSA. | .20 | 99.00 |
| PATEL, P.H. | 03/16/09 | Telephone call with M. Mendolaro re: TSA. | .50 | 247.50 |
| PATEL, P.H. | 03/16/09 | Revise TSA and incorporate comments from L. Jacoby and S. Cousquer. | 6.50 | 3,217.50 |
| DA PASSANO, G. | 03/16/09 | Prepared short memo with issues re ASSA and Herbert Smith's comments to our ASSA (1.50). Exchanged emails with A. Benard re schedules to ASSA (.10). Conference call with Nortel (R. Fishman and others), Freshfields (K. Baird and others), Herbert Smith (A. Montgomery and others), N. Whoriskey, S. Cousquer and others re comments to Asset Sale Agreement and comments to US ASSA (2.3). Conference call with Nortel (R. Fishman, A. Nadoly and others), N. Whoriskey, D. Leinwand and others re Nortel comments to ASSA (1.2). Met with D. Leinwand to discuss revised draft of ASSA (.40). Worked on new draft of ASSA (3.00). Call with Nortel (R. Fishman) re comments to ASSA (.20). | 9.30 | 5,626.50 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Exchanged emails and/or telephone calls with S. Malik, S. Cousquer, A. Benard, L. Laporte and R. Jones re comments to ASSA, assignment of 365 contracts and other matters (.40). Talked to M. Mendolaro re IP comments (.20). | | |
| MENDOLARO, M. | 03/16/09 | Call w/ P. Patel re: TSA. | .50 | 247.50 |
| BENARD, A. | 03/16/09 | Phone call with R. Fishman and Herbert Smith re EMEA agreement. | 2.30 | 805.00 |
| BENARD, A. | 03/16/09 | Phone call with R. Fishman et al. re contracts and other outsanding issues relating to US/Canada ASSA. | 1.50 | 525.00 |
| BENARD, A. | 03/16/09 | Updated working group list to include information from Akin Gump and financial advisors. | .50 | 175.00 |
| BENARD, A. | 03/16/09 | Prepared detailed chart of outstanding issues (including questions for Nortel and issues that will need to be discussed with Nortel). E-mailed chart to S. Cousquer and G. Passano. | 2.20 | 770.00 |
| BENARD, A. | 03/16/09 | Prepared chart of all Seller entities and jurisdictions in which those Seller entities are located. | 1.80 | 630.00 |
| BENARD, A. | 03/16/09 | Read the EMEA Agreement, along with Neil's comments to the EMEA Agreement, and compared certain sections of the EMEA Agreement to Sections in the US/Canada ASSA to see if the language is consistent. | 1.10 | 385.00 |
| GAUCHIER, N. | 03/16/09 | Email correspondence re US notices. | 1.00 | 350.00 |
| GAUCHIER, N. | 03/16/09 | NDA Agreements. | 5.50 | 1,925.00 |
| HAYES, P. S. | 03/16/09 | Negotiation and preparation clean room agreement with T. Maa (Gibson Dunn). | 1.80 | 1,089.00 |
| HAYES, P. S. | 03/16/09 | Coordination with J. Dearing (Nortel) and bidders on bidder access to clean room, data room under clean team agreements and NDAs. | 1.30 | 786.50 |
| HAYES, P. S. | 03/16/09 | Antitrust compliance review of, redaction of data room documents. | 2.00 | 1,210.00 |
| HAYES, P. S. | 03/16/09 | Coordination of information requests. | .80 | 484.00 |
| HAYES, P. S. | 03/16/09 | Telephone conferences with J. Dearing regarding data room protocols. | 1.00 | 605.00 |
| NELSON, M.W. | 03/17/09 | Respond to various data room inquiries (.5); review documents re: possible asset sale (.6). | 1.10 | 1,023.00 |
| WHORISKEY, N. | 03/17/09 | Prepare for and participate in meeting w/JB, CB re: various matters (.8 partial attendance); email traffic (.5); revise ASSA (3.0); call re: works comments | 4.90 | 4,606.00 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | w/M Cooper, HZ, FF, etc. (.6). | | |
| LEINWAND, D. | 03/17/09 | Conference call with Nortel, Freshfields and Herbert Smith regarding French and German works council issues, review IP license agreement, work on revisions to ASSA including emails with Neil Whoriskey and meetings with Geralmo da Passano regarding same (.4), emails with Whoriskey re process letter, emails Bromley, Brod re Carrier issues. | 4.80 | 4,512.00 |
| SCHWEITZER, L.M | 03/17/09 | Revise drafts for potential transaction incl. conf. SC re same (0.6). Conf. EP, RG re auction notice, contract assignment, sale hearing issues (2.0). | 2.60 | 2,262.00 |
| O'REILLY, B.J. | 03/17/09 | E-mails. | .10 | 80.50 |
| MALIK, S. | 03/17/09 | O/C w GDP re assumption and assignment of Ks (0.1); follow-up t/c w EP re same (0.1); t/c w JB re bidding procedures order (0.2); o/c w LL and EP re sale pleadings and follow-up emails (0.7 partial attendance); T/C w Bondholders' Committee re M&A (0.6); t/c w EP and LL re same (0.1); email to NW and DL re break-up fee in the bidding procedures (0.2); revised BPO (2.7); emails and t/cs w EP and GDP re addresses wrt assumption and assignment of Ks (0.5); emails re contacts at the various committees (0.4). | 5.60 | 3,388.00 |
| GRUSZECKI, R. | 03/17/09 | Meeting w/L. Schweitzer and E. Polizzi (2.0). Emails re extension of bid deadline and additional bidder (.3). Review of email and related documentation re the impact of potential buyer of assets (.7). Emails in connection NDA and call w/Ropes and Gray to discuss (.4). | 3.40 | 1,853.00 |
| COUSQUER, S.A. | 03/17/09 | Cf/calls w/ potential bidders and coordination w/ UK administrators re NDA (5.7), including t/c w/ J. Kim re: same (.3); call re Management Presentations (1). | 7.00 | 4,235.00 |
| DA PASSANO, G. | 03/17/09 | Meeting with D. Leinwand to discuss ASSA (.40). Call with J. Rand . Worked on ASSA. Talked with Malik, Mendolaro, Cousquer, Benard. Call with Whoriskey. | 7.90 | 4,779.50 |
| BENARD, A. | 03/17/09 | Coordinated with others at the firm to add several additional members of the team to a few of our internal listservs. | .30 | 105.00 |
| BENARD, A. | 03/17/09 | Updated the Sellers Disclosure Schedule, including all the notes to the Sellers Disclosure Schedule. | 2.00 | 700.00 |
| BENARD, A. | 03/17/09 | Updated the exhibit list, including all the notes to the exhibit list. | 1.10 | 385.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GAUCHIER, N. | 03/17/09 | Possible asset sale NDAs. | 1.00 | 350.00 |
| GAUCHIER, N. | 03/17/09 | Email correspondence re confis notices. | 1.20 | 420.00 |
| LIPNER, L. | 03/17/09 | M&A Update Call (.5); Discussions re sale process with S. Malik, E. Polizzi (1.1); Further discussion with E. Polizzi re same (.3); Reviewed Bidding Procedures and email to S. Malik re comments (1.2); Coordinated citecheck of motion with L. White (.2). | 3.30 | 1,155.00 |
| HAYES, P. S. | 03/17/09 | Telephone conference, emails with N. Calo and D. Aitman (Freshfields) regarding antitrust filings. | .30 | 181.50 |
| HAYES, P. S. | 03/17/09 | Coordination with J. Dearing and bidders on bidder access to clean room, data room under clean team agreements and NDAs. | 1.00 | 605.00 |
| HAYES, P. S. | 03/17/09 | Preparation of email to and telephone conference with J. Dearing regarding proposed changes to clean room agreement. | .50 | 302.50 |
| HAYES, P. S. | 03/17/09 | Review of proposed changes to clean team agreement. | 1.00 | 605.00 |
| HAYES, P. S. | 03/17/09 | Telephone conference with N. Jakobe (Ropes) regarding proposed changes to clean team agreement. | .30 | 181.50 |
| HAYES, P. S. | 03/17/09 | Review of, comments on restricted access index. | .50 | 302.50 |
| STERNBERG, D. S | 03/18/09 | Review draft process letter, emails Kim re possible asset sale; review expression of interest letter, tcnf Brod. | 1.00 | 980.00 |
| NELSON, M.W. | 03/18/09 | Filing analysis on possible asset sale (.4); responding to data room access issues (.6); correspondence with Cleary team and client regarding antitrust analysis (.3). | 1.30 | 1,209.00 |
| MODRALL, J.R. | 03/18/09 | Emails (0.50) / teleconferences M. Nelson, P. Hayes, C. Brod regarding status (0.30); brief review market share data and email P. Hayes, M. Nelson regarding same. | .80 | 784.00 |
| BROMLEY, J. L. | 03/18/09 | Ems on Layer 4-7 asset sale and issues re same (.30); review BZ objection (.20); ems re same (.20); ems re Ropes & Gray on possible asset sale issues (.10); various ems on possible asset sale issues (.30). | 1.10 | 1,034.00 |
| LEINWAND, D. | 03/18/09 | Work on bidding procedures order, logistics for bidding, comments and numerous emails to CGSH team re: same; work on process letter and comments re same, review draft divestiture timeline, (5.80) conference call with B OReilly, Sanjeet Malik, Gerolamo Da Passano, A Benard, S Cousquer, R | 6.80 | 6,392.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Fishman and Freshfields team regarding ASSA and EMEA Agreement (1.0) | | |
| SCHWEITZER, L.M | 03/18/09 | Client t/c, Ogilvy, RG, L. Polizzi (partial attendance) re Radware sale coordination call (0.5).  Conf. S. Malik re BPO (0.3).  E/ms CB re potential transaction (0.3).  Multiple t/cs & e/ms EP re obj (0.4). Work on possible strategic transaction bidding procedures (0.6). | 2.10 | 1,827.00 |
| MALIK, S. | 03/18/09 | O/c/w LL & EP re: BPO and follow-up (0.8); O/c/w LL re: Sale Motion (0.6); O/c/w LS re: BPO (0.3); revised BPO (2.3); reviewed confi (0.8); T/c/w CG team and NT re: EMEA agmt (partial attendance) (0.7); reviewed 10-K re: ES disclosure (0.6). | 6.10 | 3,690.50 |
| REBOLLAR, G. | 03/18/09 | Call and emails w/S. Cousquer. | .50 | 247.50 |
| COUSQUER, S.A. | 03/18/09 | Negotiation of NDA. | .80 | 484.00 |
| COUSQUER, S.A. | 03/18/09 | Review of revised ASSA draft (2.00); Cf/call w/ client, D. Leinwand, G. DaPassano and A. Benard and Freshfields (.5 -- partial attendance) and various correspondence re the same (.9). Draft NDA (.3). Comments on process letter (1.7). Various correspondence re case administration and coordination re possible asset sale (.5); calls and emails with G. Rebollar (.5). | 6.40 | 3,872.00 |
| PATEL, P.H. | 03/18/09 | Revise confidentiality agreement per S. Cousquer. | .30 | 148.50 |
| DA PASSANO, G. | 03/18/09 | Call with Nortel (R. Fishman and others), Freshfields (H. Archbold and others) D. Leinwand and  N. Whoriskey re ASSA and other documents (1.00). Talked to A. Benard re updating of Seller Disclosure Schedule and Exhibit lists; reviewed and circulated his revised drafts (0.80). Worked on revised draft of ASSA including comments from specialists(1.30). Reviewed latest draft of Agreement circulated by Herbert Smith (.20). Revised and sent out to Nortel list of open questions and issues on the ASSA (.40). | 3.70 | 2,238.50 |
| BENARD, A. | 03/18/09 | Participated in phone call with Freshfields and R. Fishman. | 1.00 | 350.00 |
| BENARD, A. | 03/18/09 | Prepared updated issues list for tomorrow's phone call. | 1.30 | 455.00 |
| BENARD, A. | 03/18/09 | Updated the exhibit list based on the newest version of the ASSA. | .60 | 210.00 |
| BENARD, A. | 03/18/09 | Updated the Sellers Disclosure Schedule based on the newest version of the ASSA. | 1.10 | 385.00 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BENARD, A. | 03/18/09 | Updated the excel document, sent to us by Nortel, that summarizes the Sellers Disclosure Schedule. | .80 | 280.00 |
| BENARD, A. | 03/18/09 | Read through the SPA and summarized certain provisions of the SPA for S. Cousquer. | 1.00 | 350.00 |
| BENARD, A. | 03/18/09 | Updated the working group list, based on several pieces of new information. | .40 | 140.00 |
| GAUCHIER, N. | 03/18/09 | NDA email correspondence re: possible asset sale. | .80 | 280.00 |
| GAUCHIER, N. | 03/18/09 | Email correspondence re US notices re: possible asset sale. | .40 | 140.00 |
| LAPORTE, L. | 03/18/09 | Review of materials sent from local counsel in South America and revised ASSA (2.2); review of EMEA agreement (1.2) | 3.40 | 1,190.00 |
| HAYES, P. S. | 03/18/09 | Negotiation and preparation of clean room agreement re: possible asset sale. | .80 | 484.00 |
| HAYES, P. S. | 03/18/09 | Review of proposed changes to clean room agreement re: possible asset sale | 1.80 | 1,089.00 |
| HAYES, P. S. | 03/18/09 | Telephone conference with J. Dearing regarding clean room agreement re: possible asset sale | .30 | 181.50 |
| HAYES, P. S. | 03/18/09 | Telephone conference, emails regarding clean room agreement re: possible asset sale | .30 | 181.50 |
| HAYES, P. S. | 03/18/09 | Negotiation and preparation of clean room agreement re: possible asset sale | .80 | 484.00 |
| HAYES, P. S. | 03/18/09 | Review of proposed changes to clean room agreement. | 1.00 | 605.00 |
| HAYES, P. S. | 03/18/09 | Telephone conference with M. Chebli regarding clean room agreement and exhibit A candidates. | .80 | 484.00 |
| STERNBERG, D. S | 03/19/09 | Weekly status call re: possible asset sale. | .80 | 784.00 |
| BROD, C. B. | 03/19/09 | Telephone call Nelson, Modral re: anti-trust and competition issues relating to M&A transactions (.50). | .50 | 490.00 |
| NELSON, M.W. | 03/19/09 | Review materials for antitrust assessment (.8); telephone call with P. Hayes regarding data room (.5); telephone calls with C. Brod and J. Modrall regarding status and antitrust analysis (.6); correspondence regarding filings (.4); review market data for antitrust analysis (.8). | 3.10 | 2,883.00 |
| MODRALL, J.R. | 03/19/09 | Review correspondence and offer letter (0.10); email C. Brod, M. Nelson, P. Hayes (0.10). | .20 | 196.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MODRALL, J.R. | 03/19/09 | Review correspondence and market data (0.70); emails, meeting A. Deege, M. Nelson regarding antitrust filing jurisdictions (0.60); teleconference C. Brod and M. Nelson (0.20). | 1.50 | 1,470.00 |
| DEEGE, A.D. | 03/19/09 | Analysis of revenue figures provided by D.C office (.9); preliminary analysis of possible merger filing requirements outside the EU based on turnover data received (.8); reporting to Jay Modrall (.6). | 2.30 | 1,219.00 |
| BROMLEY, J. L. | 03/19/09 | Tc re possible asset sale process update with Nortel, E&Y, Herbert Smith, Freshfields, Ogilvy (1.20); call with Bane and Rosen of Ropes (1.00); mtg with Polizzi on possible asset sale issues (.20); ems on same with LP and LS (.20); ems on possble asset sale issues and competing bids (.40). | 3.00 | 2,820.00 |
| WHORISKEY, N. | 03/19/09 | Meeting call w/M&A team, R. Fishman, K. Dadyburjor, etc. (1.5); review of emails and various t/cs (.5). | 2.00 | 1,880.00 |
| LEINWAND, D. | 03/19/09 | Conference call with Fishman, Daddyburjor, S. Malik, Whoriskey, Da Passano re ASSA and related issues (1.5), review Canadian counsel comments to ASSA, further work on bidding procedures order, conference call with Fishman, Schweitzer, Whoriskey, and Akin Gump re bidding procedures and ASSA, further work on process letter, review bondholder committee comments to ASSA, review revised EMEA agreement and related comments, further work on ASSA, further review IPLA, emails and tcs Cleary team re same. | 8.10 | 7,614.00 |
| SCHWEITZER, L.M | 03/19/09 | Review drafts re potential transaction (0.6). Participate in t/cs w/CO, NW, DL, etc. re potential transaction bids (2.0). revise auction notice (0.2). E/ms Hyacinth, E. Polizzi re auction (0.2). Conf. E. Polizzi re response (0.4). Revise same (0.3). T/c Laddin, Polizzi (0.4 -- partial attendance). Conf. E. Polizzi (0.6). Continue revise bid procedures for potential transaction (0.3). Multiple F/u t/cs & e/ms EP, RG re transaction, closing (2.5). | 7.50 | 6,525.00 |
| MALIK, S. | 03/19/09 | T/c/w BW re: Purchase Agmt (0.1); o/c/w JB re: potential bidder's counsel (0.1); t/c/w ER (Cdn) re: break-up fee (0.3); emails re: call w/ UCC's counsel (0.2); reviewed process ltr (0.5); emails re: process ltr docs (0.1); t/c/w JB and potential bidder's counsel (1.2); preparation for and t/c w/ NT, GDP, NW, DL re: possible asset sale transaction documents (1.5). | 4.00 | 2,420.00 |
| GRUSZECKI, R. | 03/19/09 | Calls/emails in connection with preparation for closing (.3). Calls, emails, review of documents and preparation of response in connection with objection | 4.50 | 2,452.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (2.5). Call w/R. Fishman to discuss Confidentiality Agreement notices and revisions to notices per his comments (.8). Assistance in preparation and delivery of notices to counterparties to Confidentiality Agreements (.3). Call w/ E. Polizzi to discuss status of closing, bids and objections (.6). | | |
| COUSQUER, S.A. | 03/19/09 | Revisions to draft process letter and various correspondence re the same (1). Various conference calls w/ potential bidders re NDAs (1.50). | 2.50 | 1,512.50 |
| PATEL, P.H. | 03/19/09 | Review Nortel TSA and sent summary to CGSH team and and sent Nortel TSA to Creditors Committee. | 3.00 | 1,485.00 |
| DA PASSANO, G. | 03/19/09 | Call with Akin Gump and CGSH colleagues re UCC's initial comments to ASSA (.60). Call with Nortel (A. Nadolny, K. Dadybur, R. Fishman), N. Whoriskey, S. Malik and D. Leinwand re ASSA (1.50). Worked on revised draft of ASSA incorporating inputs and comments from Nortel, employee Benefits, tax, Ogilvy, Herbert Smith and other parties (6.80) . Exchanged emails and/or telephone calls with Nortel (R. Fishman and others) and CGSH colleagues (including S. Malik, K. Emberger and A. Benard) re ASSA, bidding procedures and other matters (.80). | 9.70 | 5,868.50 |
| BENARD, A. | 03/19/09 | Read through and provided comments on the most recent draft of the ASSA (1.3).  Met with G. Passano to discuss comments (.2). | 1.50 | 525.00 |
| BENARD, A. | 03/19/09 | Compared certain provisions of the ASSA to corresponding provisions in the EMEA ASSA to determine whether the provisions tracked each other. | .80 | 280.00 |
| BENARD, A. | 03/19/09 | Read through the Nortel accounting principles and summarized information on warranty provisions as well as inventory. | .70 | 245.00 |
| BENARD, A. | 03/19/09 | Phone call with R. Fishman and others to discuss issues list. | 2.00 | 700.00 |
| BENARD, A. | 03/19/09 | Phone call with counsel to the UCC and others to discuss outstanding issues. | 1.00 | 350.00 |
| BENARD, A. | 03/19/09 | Conversations with G. Passano and D. Leinwand following phone call re issues list to determine follow up items, etc. | .70 | 245.00 |
| BENARD, A. | 03/19/09 | Prepared for phone call re issues list. | .40 | 140.00 |
| HAYES, P. S. | 03/19/09 | Review of proposed changes to clean room agreement sent by T. Maa (Gibson Dunn). | 1.30 | 786.50 |
| HAYES, P. S. | 03/19/09 | Telephone conference with T. Maa (Gibson Dunn) regarding proposed changes to clean room | .50 | 302.50 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | agreement. | | |
| HAYES, P. S. | 03/19/09 | Coordination with J. Dearing and bidders on bidder access to clean room under clean team agreements. | 4.80 | 2,904.00 |
| HAYES, P. S. | 03/19/09 | Review of proposed changes to KPMG exhibit B. | .30 | 181.50 |
| LEWKOW, V.I. | 03/20/09 | Conference with C. Brod, D. Sternberg and P. Shim regarding possible asset sale` | .30 | 294.00 |
| STERNBERG, D. S | 03/20/09 | Cnfs Brod, Shim, Lewkow re preparation for meetings re: possible asset sale (.30); "Kick-off" call w/ Brod, Shim re: possible asset sale (.50). | 2.00 | 1,960.00 |
| BROD, C. B. | 03/20/09 | Work on matters relating to proposed asset sale transaction (.2); telephone calls w/Sternberg, Shim (.50); conference Shim, Sternberg and V. Lewkow (.30). | 1.00 | 980.00 |
| BROD, C. B. | 03/20/09 | E-mails Sternberg, Lewkow (.20). | .20 | 196.00 |
| BROD, C. B. | 03/20/09 | Telephone call Davies, Parker, Morfe, Shim re: proposed asset sales transaction (.50). | .50 | 490.00 |
| MODRALL, J.R. | 03/20/09 | Meeting A. Deege and V. Bourt regarding assignment. | .50 | 490.00 |
| DEEGE, A.D. | 03/20/09 | Team meeting w/ J. Modrall and Violetta Bourt for work on draft Form CO; retrieving certain relevant data and reporting to Jay Modrall. | .90 | 477.00 |
| BOURT, V. | 03/20/09 | Discussing the case with J. Modrall and A. Deege. | .50 | 175.00 |
| BOURT, V. | 03/20/09 | Pulling out data from materials from possible asset sale. | 1.00 | 350.00 |
| SHIM, P. J. | 03/20/09 | Meeting CBB, D. Stenberg and V. Lewkow regarding background of project re: A (0.30); conference call GD, DP, CBB, DSS regarding same (0.50). | .80 | 784.00 |
| SHIM, P. J. | 03/20/09 | Call with C. Brod, Davies, and Parker re: possible asset sales transactions | .50 | 490.00 |
| BROMLEY, J. L. | 03/20/09 | Ems on possible asset sale process (.30); ems on possible asset sale with Malik, Whoriskey (.20); review various M&A documents (.40); ems re initial objections to sale (Polizzi, J. Kim) (.20); em re notice of no auction (Polizzi) (.10). | 1.20 | 1,128.00 |
| WHORISKEY, N. | 03/20/09 | Revisions to docs for possible asset sale (ASSA, etc) and review of EMEA docs, etc. (2); meeting w/D. Leinwand, G. da Passano, etc. re: same (1.5). | 3.50 | 3,290.00 |
| LEINWAND, D. | 03/20/09 | Further revisions to process letter (1.0), emails Cousquer re same (.3), emails re issues with Nortel's draft of TSA (.3), review revised draft of ASSA (2.4) | 7.40 | 6,956.00 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | meetings re same with Whoriskey, Benard, DaPassano and Malik (1.5), emails da Passano re issues related to NGS (.3), emails Emberger re employee issues in ASSA (.2), review revised EMEA agreement (1.0), emails Fishman and Freshfields regarding interplay between EMEA agreement and ASSA and necessary changes to ASSA (.4). | | |
| FACTOR, J. | 03/20/09 | T/c L. Farr re sellers' diligence requests. | .20 | 174.00 |
| SCHWEITZER, L.M | 03/20/09 | E/ms re auction notice (0.2). Review draft notices, agreements re sale (0.8). E/ms Hyacinth, LP re contract assignment & correspondence (0.3).  RG e/m re escrow issues (0.1).  Misc. t/cs EP (0.4). Review CB e/ms re potential transaction (0.4). Review drafts re potential transaction (0.4). | 2.60 | 2,262.00 |
| MALIK, S. | 03/20/09 | O/c/w GDP, NW, DL, AB re: ASSA (1.5); reviewed email re; collection of Ks and follow-up o/c/w GDP (0.2); t/c/w GDP, AB and client re: collection of contracts data (0.5); email w /NW re: RB's query re: bidding procedures (0.1); email w/ NW and CB re: timelines and related follow-up (0.2); emails w/ UCC re: cmts to BP (0.2); emails w/ Admin re: cmts to BP (0.1); reviewed authorities for sales motion (1.8); t/c/w LL re: sales motion (0.1); t/c/w EP re: sales motion and cmts to BP (0.4); reviewed email from FF re: BP (0.2); emailed HS re: BP (0.1). | 5.40 | 3,267.00 |
| GRUSZECKI, R. | 03/20/09 | Call w/E. Polizzi to discuss closing and notice of no auction (.2). Reviewed closing checklist and relevant portions of APA in preparation for closing (.6). Reviewed Escrow Agreement (1.2). Call w/R. Holbrook to discuss escrow arrangements and closing (.3). Calls and emails re status of closing (.2). Review of Bondholders' comments to Escrow Agreement and calls and emails in connection therewith (.4). | 2.90 | 1,580.50 |
| LARSON, S. | 03/20/09 | Calls with C.Brod re background re: possible asset sale (0.2) and review of outline document provided by Nortel (0.6). | .80 | 436.00 |
| COUSQUER, S.A. | 03/20/09 | Negotiated NDA and related correspondence (1.50). Correspondence w/ UK Administrators and Lazard re NDA (1). Revisions to process letter (0.5). Status update and call w/ M. Mendolaro (0.3). | 3.30 | 1,996.50 |
| EMBERGER, K.M. | 03/20/09 | Call with R. Raymonds regarding employment matter with respect to possible asset sale ` | .30 | 207.00 |
| PATEL, P.H. | 03/20/09 | Telephone call with N. Whoriskey.  Review comments from Freshfields and Milbank. Revise TSA. | 6.80 | 3,366.00 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DA PASSANO, G. | 03/20/09 | Finalized and circulated to the group revised draft of ASSA (1.70). Brief meeting with K. Emberger to discuss employee-related provisions of ASSA (.20). Call with Nortel (J. Nielsen), A. Benard and S. Malik re collection of information re contracts (.5); reviewed request list prepared by J. Nielsen (.60). Calls with Nortel (R. Fishman) re ASSA (.30). Meeting with N. Whoriskey, A. Benard, S. Malik and D. Leinwand re revised draft of ASSA and comments received from Freshfields, Nortel and other parties (.70 partial attendance). Reviewed mark-up of ASSA sent by Ogilvy (E. Reither) (.20). Prepared revised drafts of the ASSA based on all the inputs received (3.70). Exchanged emails and/or telephone calls with Freshfields (H. Archbold), Nortel (R. Fishman) members of CGSH team (including K. Emberger, S. Malik, D. Leinwand and R. Jones) re labor issues in ASSA, cancellation / repayment of intercompany accounts, tax provisions of ASSA, etc. (1.50). Looked at latest drafts of EMEA ASSA (.20). | 9.60 | 5,808.00 |
| MENDOLARO, M. | 03/20/09 | Call w/S. Cousquer re: possible asset sale (.3). | .30 | 148.50 |
| BENARD, A. | 03/20/09 | Read through and provided comments on final version of the ASSA. | 1.00 | 350.00 |
| BENARD, A. | 03/20/09 | Participated in review session with D. Leinwand, N. Whoriskey, S. Malik and G. da Passano to go over final comments to the ASSA (partial attendance). | 1.00 | 350.00 |
| BENARD, A. | 03/20/09 | Participated in phone call to discuss how to deal with material contracts. | .60 | 210.00 |
| BENARD, A. | 03/20/09 | Follow-up conversation with G. Passano, S. Malik, to discuss how to deal with material contracts. | .50 | 175.00 |
| HAYES, P. S. | 03/20/09 | Antitrust compliance review of, redaction of clean room documents. | 2.80 | 1,694.00 |
| HAYES, P. S. | 03/20/09 | Coordination with J. Dearing and bidders on bidder access to clean room under clean team agreements. | 4.30 | 2,601.50 |
| STERNBERG, D. S | 03/21/09 | Re possible asset sale cnf call Brod, Skadden (Simpson etal) (.3); tcnf Brod (.3), tcnf Shim (.7). | 1.30 | 1,274.00 |
| BROD, C. B. | 03/21/09 | E-mail and telephone call Cousquer, Sternberg, Shim (.20); review and revise NDA (1.0). | 1.20 | 1,176.00 |
| BROD, C. B. | 03/21/09 | Telephone call w/ D. Sternberg and Scott Simpson and others of Skadden (.30); conference call Sternberg (.30). | .60 | 588.00 |
| BROD, C. B. | 03/21/09 | Review and revise further draft of NDA (.30); telephone call Cousquer (.10). | .40 | 392.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SHIM, P. J. | 03/21/09 | Call with D. Sternberg re: possible asset sale ` | .70 | 686.00 |
| LEINWAND, D. | 03/21/09 | Review bidding creditor committee comments on bidding procedures (.4), emails Malik re same (.2), emails DaPassano Regarding Fishman comments to ASSA (.5), necessary changes and process to get to final docs for bidders (.2), Schweitzer emails re issues with ASSA and bidding procedures (.2), emails Jacoby re various matters including Fishman issues on IPLA (.4); review Patel markup of Nortel's TSA draft (.5). | 2.40 | 2,256.00 |
| SCHWEITZER, L.M | 03/21/09 | Possible asset sale - T/c S. Malik re: committee comments on bid procedures motion (0.1). Conf. S. Malik re bid procedures (0.4). | .50 | 435.00 |
| MALIK, S. | 03/21/09 | Drafted sales motion based on draft provided by LL (10.1); t/c w/EP re sales procedures order (0.4); emails w Cdn counsel re BP (0.3); prep for and t/c/w Committee re: BP (0.7); emails re: BP w/ DL, NW, LS, AB, GDP (0.6); o/c/w LS re: possible asset sale contracts assumption and assignment (0.4); emails w/ GDP, LS and CB re: affiliate (0.4). | 12.90 | 7,804.50 |
| COUSQUER, S.A. | 03/21/09 | Revisions to internal project NDA (2.50). Review of bid documentation and various correspondence re the same (5). | 7.50 | 4,537.50 |
| DA PASSANO, G. | 03/21/09 | Call with Nortel (R. Fishman) re ASSA (1.50). Exchanged emails with Herbert Smith (R. Hollis), D. Leinwand, S. Cousquer, S. Malik and L. Schweitzer re ASSA, NGS - NNI receivables and other matters relating to the transaction (.40). Prepared and circulated to all the parties a revised draft of the ASSA (5.20). | 7.10 | 4,295.50 |
| HAYES, P. S. | 03/21/09 | Antitrust compliance review of, redaction of clean room documents. | 3.80 | 2,299.00 |
| HAYES, P. S. | 03/21/09 | Coordination with J. Dearing and bidders on bidder access to clean room under clean team agreements. | .50 | 302.50 |
| WHORISKEY, N. | 03/22/09 | Conference call with Nortel (A. Nadonly, K. Dadybur, R. Fishman and others), G. Da Passano, L. Jacoby and others re revised drafts and open points of IPLA and ASSA` | 1.60 | 1,504.00 |
| LEINWAND, D. | 03/22/09 | Conference call with Daddyburjor, Fishman, Whoriskey and Cleary team regarding ASSA and IP issues (1.2); conference call with Daddyburjor, Fishman, Whoriskey and Freshfields re issues of coordination with Administrator (1.4); review revised versions of process letter, ASSA and EMEA docs (1.1); conference call with Lazard team, Daddyburjor, | 4.90 | 4,606.00 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Fishman, Whoriskey and Cleary team regarding final comments on documents (1.0); emails Malik re BP issues including deposit (.2). | | |
| SCHWEITZER, L.M | 03/22/09 | Possible Asset Sale - Revise draft Canadian affidavit & order re: possible asset sale (0.5). E/ms LP, RG re same (0.2).  E/m NW, S. Malik re possible asset sale bidding procedures draft (0.1).  F/u e/m SM re bid deposit (0.1). Revise bidding procedures (0.4). | 1.30 | 1,131.00 |
| MALIK, S. | 03/22/09 | Prep for and t/c/w GDP, NW, DL, SC and NT re: possible asset sale docs and BP (2.1); emails w /NW and LS re: BP (0.4); reviewed cmts from Cdn counsel and Monitor to BP (0.3); reviewed possible asset sale scope document (0.4); circulated revised BP internally (3.4); based on further internal cmts, revised BP and circulated to all relevant external parties (1.2); continued drafting and revising the sales motion (5.4). | 13.20 | 7,986.00 |
| COUSQUER, S.A. | 03/22/09 | Cf/call re review of possible sale assset bid documentation (2), revisions thereto and various correspondence re the same (6) reviewed management presentations during travel from New York to Raleigh (1); Non working travel time from New York to Raleigh (50% of 2 or 1). | 10.00 | 6,050.00 |
| PATEL, P.H. | 03/22/09 | Review TSA and send to Nortel. | 1.00 | 495.00 |
| DA PASSANO, G. | 03/22/09 | Conference call with Nortel (A. Nadolny, K. Dadybur, R. Fishman and others), N. Whoriskey, L. Jacoby and others re revised drafts and open points of IPLA and ASSA (1.60). Prepared and circulated internally and then to Herbert Smith revised draft of ASSA (2.50). Call with Nortel (A. Nadolny) re purchase price adjustment clauses in ASSA (.20). Exchanged emails re ASSA and other docs to be delivered to bidders with Herbert Smith (R. Hollis), Ogilvy Renault (J. Stirling), N. Whoriskey, K. Emberger, M. Mendolaro and other colleagues (1.20). Reviewed and marked-up transaction scope document circulated by Nortel (A. Nadolny) and sent out list of deliveries to potential bidders (.50). Conference call with Nortel (A. Nadolny, R. Fishman), Lazard(A. Polak), N. Whoriskey, D. Leinwand and others re final check on documents to be sent to bidders (0.60). Finalized and circulated the 3 agreements for the bidders (1.60). | 8.20 | 4,961.00 |
| MODRALL, J.R. | 03/23/09 | Possible asset sale; review correspondence and respond to questions on antitrust approval timing for P. Hayes. | .20 | 196.00 |
| BOURT, V. | 03/23/09 | Creating a skeleton Form CO. | .10 | 35.00 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BOURT, V. | 03/23/09 | Fillling in Sections 1-4 of the Form CO. | 4.00 | 1,400.00 |
| WHORISKEY, N. | 03/23/09 | Prep for and participate in meeting w/pension team (1.0); various emails re: doc distribution, conf requests, etc. (1.0). | 2.00 | 1,880.00 |
| LEINWAND, D. | 03/23/09 | Review of revised Bid Procedures and email of comments to Malik (.8), meeting with Raymond, Schweitzer, Whoriskey and others regarding strategy (1.3), review of bid package as distributed by Lazard (.6), review of revised TSA (.5). | 3.20 | 3,008.00 |
| SCHWEITZER, L.M | 03/23/09 | Possible asset sale - conf. E. Polizzi re: hearing prep, adequate assurance (0.5).  T/c D. Eggerman, E. Wechsler, E. Polizzi re hearing prep (0.4).  F/u conf. E. Polizzi re pre-closing issues (0.4).  Conf. EP, R. Gruszecki re prep for hearing, finalization of docs (1.1). | 2.40 | 2,088.00 |
| SCHWEITZER, L.M | 03/23/09 | Conf. SH, EM, JAK, DR re lease contract issues (1.0). | 1.00 | 870.00 |
| SCHWEITZER, L.M | 03/23/09 | Conf. EP incl t/c Laddin (1.0). | 1.00 | 870.00 |
| SCHWEITZER, L.M | 03/23/09 | Internal e/ms re possible asset sale drafts (0.8). E/ms committee re possible asset sale drafts (0.2). Review drafts (0.4). E/ms JD, HA re possible asset sale hearing (0.3). | 1.70 | 1,479.00 |
| SCHWEITZER, L.M | 03/23/09 | Meeting with Raymond, Whoriskey and Leinwand re: strategy (1.3); t/c Gruszecki re: closing and objection. | 1.30 | 1,131.00 |
| MALIK, S. | 03/23/09 | T/c/w Bondholders' Group re: structure and BP (0.5); completed first draft of sales motion (7.6); o/c and emails w/ KW re: timelines (.5); incorporated comments from FF, HS and Cdn counsel to BP and circulated revised BP (1.5); reviewed timelines circulated by KW (0.7); email re: Bondholders' Committee to LS, NW and DL (0.2). | 11.00 | 6,655.00 |
| GRUSZECKI, R. | 03/23/09 | Call w/UCC to discuss Escrow (.5) w/r/t possible asset sale. Call w/bondholders to discuss same (.1). Call w/Crowell and Moring to discuss same (.3). Review of Escrow Agreement, comments to Escrow Agreement from Canadian counsel and Creditors Committee (.7). Review of side letter to APA and closing certificate and emails in connection therewith (.7). Meeting w/L. Schweitzer and E. Polizzi to discuss closing issues (1.1). Met w/E. Polizzi to discuss closing and objection (1.5). T/c to Crowell & Moring research (.6). T/c to Kramer Levin re same (.6). T/c to L. Schweitzer re same (.3). | 6.40 | 3,488.00 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| COUSQUER, S.A. | 03/23/09 | Attended Management Presentations in Raleigh. | 12.50 | 7,562.50 |
| PATEL, P.H. | 03/23/09 | Emails with internal Cleary team re: TSA call. | .10 | 49.50 |
| PATEL, P.H. | 03/23/09 | Telephone call with M. Mendolaro re: email from R. Fishman w/r/t IP development agreement. | .20 | 99.00 |
| DA PASSANO, G. | 03/23/09 | Exchanged emails with N. Whoriskey, Herbert Smith (R. Hollis), Ogilvy (J. Stirling), etc. re final docs and redlines (.30). Exchanged emails with Nortel (D. Parker), potential bidder, S. Cousquer and N. Whoriskey re confidentiality agreement for potential bidder (.40). Prepared and circulated 2 draft of the Confidentiality Agreement (1.00). Reviewed comments from potential bidder (.20). | 1.90 | 1,149.50 |
| BENARD, A. | 03/23/09 | Read through most recent versions of ASSA and EMEA ASSA. | 1.50 | 525.00 |
| GAUCHIER, N. | 03/23/09 | Possible asset sale NDAs. | .70 | 245.00 |
| HAYES, P. S. | 03/23/09 | Coordination with client and bidders on bidder access to clean room under clean team agreements. | 4.30 | 2,601.50 |
| HAYES, P. S. | 03/23/09 | Antitrust compliance review of clean room documents. | 3.80 | 2,299.00 |
| STERNBERG, D. S | 03/24/09 | Cnf call with Skadden (Simpson etal), cnf Brod, Shim, Larson re: possible asset sale. | 1.00 | 980.00 |
| STERNBERG, D. S | 03/24/09 | Re: Internal - Reviewing draft APA form. | .50 | 490.00 |
| BROD, C. B. | 03/24/09 | Telephone Scott Simpson and others at Skadden regarding possible transaction (1.0); telephone call Shim, Sternberg, Larson (.20). | 1.20 | 1,176.00 |
| BROD, C. B. | 03/24/09 | Call with representatives at Lazard, including Mike Murray regarding M&A status (.60); telephone call Savage, Murray, Grafstein (.40). | 1.00 | 980.00 |
| MODRALL, J.R. | 03/24/09 | Emails M. Nelson, P. Hayes, N. Calo, V. Bourt regarding antitrust call, status with respect to possible asset sale. | .40 | 392.00 |
| BOURT, V. | 03/24/09 | Filling in Sections 1-4 of the Form CO. | 3.00 | 1,050.00 |
| SHIM, P. J. | 03/24/09 | Re carrier asset sale: correspondence regarding meetings (0.20); conference call with Skadden regarding same (0.50) - partial participant. | .70 | 686.00 |
| WHORISKEY, N. | 03/24/09 | Prep for and participate in t/c w/Lazard & Craig Brod re: M&A status (.5); prep for and participate in pension call w/Nortel personnel, R. Raymond, D. Leinwand (1.5); review of TSA, issues, etc. (1.0); t/c and follow-up (.5); bid procedure questions and | 4.20 | 3,948.00 |

MATTER: 17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | review (.7). | | |
| LEINWAND, D. | 03/24/09 | Conference call with Whoriskey and Ward regarding process (.9), conference call with Cousquer, Mendalaro, Patel, Fishman, Daddyburjor and Nortel team regarding CM term sheet, RE term sheet and TSA and follow up (1.8), conference all with Whoriskey, Raymond, Schweitzer, Fishman, Daddyburjor and Nortel team regarding employee issues and affiliate issues (1.5), review of docs regarding affiliate issues (.5), further review revised bid procedures (.8), review of draft agreement and comment at request of Dan Sternberg (1.0). | 6.50 | 6,110.00 |
| SCHWEITZER, L.M | 03/24/09 | Call KW, SM re timelines (0.3). T/c E. Polizzi, RG, Radware counsel re significant customer objection (0.3).  T/c significant customer, Radware (Moring, etc.) (1.4).  Revise proffer (0.3). Review revised escrow, side letter, proffer, Canadian filing (2.1). E/ms K. Davis re possbile sale asset drafts (0.1). | 4.50 | 3,915.00 |
| MALIK, S. | 03/24/09 | T/c w/LS and KW re: timelines (0.3); several t/cs w/ KW re: timelines (0.3); finalized BP incorporating comments from AG (2.4); emails w/ EL, LS and NW re: bidding procedures and AG comments (0.4); met w/ EP re: sale motion (.5); responded to RF's comments to BP (0.4); reviewed Sale Motion notices (2.3). | 6.60 | 3,993.00 |
| GRUSZECKI, R. | 03/24/09 | Layer 4-7 Asset Sale: Review of revised Escrow Agreement (.5). Emails w/Nortel re export approval (.3). Call w/Kramer Levin to discuss objection (.3). Review of revised Side Letter and emails in connection therewith (2.0). Review of Side Agreement referenced in Escrow Agreement and emails in connection therewith (.7). Call w/Crowell & Moring to discuss Escrow Agreement (.1). Met w/L. Schweitzer and E. Polizzi for conference call with significant customer, Radware and Nortel and related preparation therefor (including review of exclusive purchase orders) (2.0). Review of emails re significant customer objection (.3). | 6.20 | 3,379.00 |
| LARSON, S. | 03/24/09 | T/c with Skadden, P.Shim, C.Brod and D.Sternberg re timing, negotiation of revised NDA and discussion of same. | 1.30 | 708.50 |
| COUSQUER, S.A. | 03/24/09 | Revisions to NDA draft w/ potential financing source and cf/calls re the same. | 1.50 | 907.50 |
| COUSQUER, S.A. | 03/24/09 | Revisions to draft timeline (1). Meeting w/ NW and JB re the same (1). Review of precedent TSA for possible asset sale (1.50). | 3.50 | 2,117.50 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| PATEL, P.H. | 03/24/09 | Review email from Nortel with RE term sheet and CM term sheet. Send RE term sheet to S. Horowitz. | .20 | 99.00 |
| PATEL, P.H. | 03/24/09 | Prepare for and attend TSA call with Nortel. | 2.00 | 990.00 |
| PATEL, P.H. | 03/24/09 | Telephone call with P. Marette to provide background on Nortel and RE term sheet and e-mails re: same. | 1.00 | 495.00 |
| PATEL, P.H. | 03/24/09 | Review TSA markup from C. Grant in preparation for TSA call with C. Grant, R. Solski and M. Mendolaro. | .30 | 148.50 |
| PATEL, P.H. | 03/24/09 | TSA Call with C. Grant, R. Solski and M. Mendolaro and related follow-up. | 1.50 | 742.50 |
| PATEL, P.H. | 03/24/09 | Revise TSA, circulate internally to Nortel and to Herbert Smith. | 4.80 | 2,376.00 |
| PATEL, P.H. | 03/24/09 | Telephone call with R. Solski re: third party consent language. | .20 | 99.00 |
| PATEL, P.H. | 03/24/09 | Emails with C. Grant and S. Cousquer re: CM term sheet. | .50 | 247.50 |
| PATEL, P.H. | 03/24/09 | Email with P. Marette and S. Horowitz re: RE term sheet. | .20 | 99.00 |
| DA PASSANO, G. | 03/24/09 | Exchanged emails and/or telephone calls with Nortel (R. Fishman), potential bidder, S. Cousquer and others re confidentiality agreement for potential bidder, bidding procedures and other matters (.50). Reviewed matters re side agreement between EMEA and North American entities/estates (0.60). | 1.10 | 665.50 |
| BENARD, A. | 03/24/09 | Made various updates to the working group list. | .40 | 140.00 |
| BENARD, A. | 03/24/09 | Read through UCC's comments to bid procedures order. | .70 | 245.00 |
| GAUCHIER, N. | 03/24/09 | Worked on possible asset sale NDAs | s 1.60 | 560.00 |
| GAUCHIER, N. | 03/24/09 | Email correspondence re NDAs for possible asset sale. | .80 | 280.00 |
| HAYES, P. S. | 03/24/09 | Internal - coordination with client and bidders on bidder access to clean room under clean team agreements. | 3.80 | 2,299.00 |
| HAYES, P. S. | 03/24/09 | Antitrust compliance review of clean room documents. | 2.80 | 1,694.00 |
| STERNBERG, D. S | 03/25/09 | Cnfs Brod, Shim, Larson re comments on (.4) and mark-up of (1.2) expression of interest re: possible asset sale. | 1.60 | 1,568.00 |
| STERNBERG, D. S | 03/25/09 | Tcnf Modrall, Hayes re antitrust process. | .80 | 784.00 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MODRALL, J.R. | 03/25/09 | Attend teleconference with R. Fishman, P. Hayes, N. Calo, K. Ackhurst re: possible asset sale. | .30 | 294.00 |
| MODRALL, J.R. | 03/25/09 | Emails / teleconference P. Hayes, C. Brod, P. Newell, D. Powers, K. Ackhurst regarding data room clean team process re: possible asset sale. | .30 | 294.00 |
| MARETTE, P. | 03/25/09 | Review draft Transition Services K; preparation for tel. conf. w/ reps of client and w/ S. Cousquer and P. Patel re same and re drafts of other Ks; participate in same tel. conf.; tel. conf. w/ V. Minichilli of Nortel re draft of Real Estate Terms & Conditions; revision of same draft; review comments and inquiries of client's U.K. counsel re same; prepare e-mail messages to S. Horowitz re various related issues, incl. proposed responses to U.K. counsel; tel. conf. w/ S. Malik re concerns of creditor committees relating to draft RETC | 4.80 | 2,904.00 |
| SHIM, P. J. | 03/25/09 | Prepared detailed comments on draft letter of intent regarding possible asset sale (0.60); conference DSS, SL regarding same (0.50); review and comment on revised comments (0.40). | 1.50 | 1,470.00 |
| WHORISKEY, N. | 03/25/09 | Prep for and participate in conf w/CB, DL, RR, LS etc. re: employee issues (2.2); check in call w/ team re: possible asset sale (.7); Prep for and participate in M&A call (.4). | 3.30 | 3,102.00 |
| LEINWAND, D. | 03/25/09 | Meeting with Brod, Raymond, Schweitzer, Whoriskey, Rebollar, Cousquer re issues (2.20), review emails re same (0.30), Conference call with DaPassano, Patel, Fishman and Nortel team re distribution of docs (0.40), conference call with Raymond, Schweitzer, Crowell, Fishman regarding liability issues (1.10), review Crowell and Moring memo re affiliate issues (0.30), review Proxy Agreement (0.50), review revised CM term sheet and real estate term sheet (0.40), review of TSA comments, tc Patel re same, emails re same and emails re CM term sheet and real estate term sheet (0.90), review Ogilivy emails re possible asset sale (0.20), review emails re bidding procedure issues (0.20), review Fishman email re affiliate issues (0.10) | 6.60 | 6,204.00 |
| SCHWEITZER, L.M | 03/25/09 | Call w/client re issues (1.0). Revise possible asset sale order (0.2).  Conf. EP re same (0.1). Prepare for hearing incl. address significant customer obj., review agreements, & t/cs & confs re same (4.8). | 6.10 | 5,307.00 |
| SCHWEITZER, L.M | 03/25/09 | Conference call with Raymond, Leinwand, Crowell, Fishman re: pension liability issues. ` | 1.10 | 957.00 |

MATTER:  17650-008    M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MALIK, S. | 03/25/09 | Revised Sale Motion (4.5); revised Sale Procedures Order (3.5); email to LS re: CM term sheet (0.1); several t/cs and emails w/ KW re: timelines (.6) and review of timelines (.6); t/c/w PP re: TSA's governing law position (0.2); emails and t/cs/w GDP re: defn of pre-petition executory contracts (0.3); t/c w/ JL re: same (0.3); emails w/ LS and JK re: same (0.2); t/c/w NT, GDP, NW, DL re: finalization of ancillary agreements (0.4); email w/ GDP re: affiliate contact person (0.1), | 10.80 | 6,534.00 |
| GRUSZECKI, R. | 03/25/09 | Reviewed Canadian filing re: Layer 4-7 asset sale (.8). Emails re Escrow Agreement (.2). Emails re expired service contracts (.1). Internal calls to discuss closing issues (.3). Review of revised closing calculations certificate and emails re same (.4). Review of draft monitors' report (.5). Call w/Cromwell & Moring and Cleary to discuss closing issues, including related review of language in Side Letter (.5). | 2.80 | 1,526.00 |
| LARSON, S. | 03/25/09 | Review and revision of LOI (2.3), meeting with P.Shim and D.Sternberg re same (0.8); t/cs and emails with P.Shim re revised LOI (0.3), revision of comments based on C.Brod input (0.7); emails to S.Cousquer re prior confi (0.1). | 4.20 | 2,289.00 |
| REBOLLAR, G. | 03/25/09 | Meeting w/Cleary team on affiliate issue (2.2); preparation for same (.2). | 2.40 | 1,188.00 |
| REBOLLAR, G. | 03/25/09 | Meeting w/G.da Passano and A.Benard on Proxy Agreement (.3); prep for same (.4). | .70 | 346.50 |
| REBOLLAR, G. | 03/25/09 | Research into supply contracts | 1.30 | 643.50 |
| COUSQUER, S.A. | 03/25/09 | Review of draft ASSA (2). Revisions to draft timeline (2). Review of memoranda re 363 sales (2) | 6.00 | 3,630.00 |
| PATEL, P.H. | 03/25/09 | Telephone call with D. Leinwand re: review of TSA. | .20 | 99.00 |
| PATEL, P.H. | 03/25/09 | Telephone call with Nortel, S. Cousquer and P. Marette and follow-up with S. Cousquer. | 1.00 | 495.00 |
| PATEL, P.H. | 03/25/09 | Review TSA sent to client and Herbert Smith and emails with C. Grant re: same. | .50 | 247.50 |
| PATEL, P.H. | 03/25/09 | Correspondence with P. Marette re: coordinating distribution of the RE term sheet. | .20 | 99.00 |
| PATEL, P.H. | 03/25/09 | Telephone call with M. Mendolaro re: coordinating the trademark agreement. | .10 | 49.50 |
| PATEL, P.H. | 03/25/09 | Emails with C. Grant re: CM term sheet and coordinating distribution of the CM term sheet. | .20 | 99.00 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| PATEL, P.H. | 03/25/09 | Emails and telephone call with A. Benard re: internal coordination re: documents. | .10 | 49.50 |
| PATEL, P.H. | 03/25/09 | Revise TSA per emails with C. Grant. | .30 | 148.50 |
| PATEL, P.H. | 03/25/09 | Email with C. Grant re: CM Term Sheet. | .10 | 49.50 |
| PATEL, P.H. | 03/25/09 | Review comments from Herbert Smith and revise TSA per same. | 6.50 | 3,217.50 |
| PATEL, P.H. | 03/25/09 | Review CM term sheet and sent with RE term sheet to UCC, bondholders, HS, etc. | .80 | 396.00 |
| PATEL, P.H. | 03/25/09 | Telephone call with Nortel re: TSA, CM term sheet and RE term sheet. | 1.30 | 643.50 |
| DA PASSANO, G. | 03/25/09 | Exchanged emails and/or telephone calls with Nortel (J. Nielsen), M. Mendolaro,  S. Malik, S. Cousquer, G. Rebollar and A. Benard re pre/post petition contracts, IP trademark license doc and other ancillary agreements (.50). Meeting with G. Rebollar and A. Benard to discuss affiliate issues (.30). Conference call with Nortel (R. Fishman, A. Nadolny), Lazard (A. Polak) and CGSH colleagues re status of ancillary docs to be circulated to the bidders (.40). Discussed affiliate issues with N. Whoriskey, D. Leinwand, S. Cousquer and others (.30 -- partial attendance). Prepared outline of Side Agreement (.90). | 2.40 | 1,452.00 |
| BENARD, A. | 03/25/09 | Conducted research on affiliate issues (1.2); conference w/ G. Da Passano and G. Rebollar re: same (.3). | 1.50 | 525.00 |
| BENARD, A. | 03/25/09 | Prepared a page on our internal database that lists all the work-flows, who is managing which assignments, and links to all the relevant documents to facilitate the drafting process as we move forward. | 1.00 | 350.00 |
| WEAVER, K. | 03/25/09 | Meeting with S. Malik regarding deal timelines. | .50 | 175.00 |
| HAYES, P. S. | 03/25/09 | Telephone conference with M. Chabli and J. Dearing regarding access to clean room re: possible asset sale. | .30 | 181.50 |
| HAYES, P. S. | 03/25/09 | Coordination with client and bidders on bidder access to clean room under clean team agreements re: possible asset sale. | 4.50 | 2,722.50 |
| HAYES, P. S. | 03/25/09 | Antitrust compliance review of clean room documents re: possible asset sale. | 2.50 | 1,512.50 |
| HAYES, P. S. | 03/25/09 | Preparation for and participation in telephone conference with D. Powers and J. Sheff (Nortel), | .30 | 181.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Olgilvy, and J. Modrall (CGSH) regarding data room protocols and background on possible asset sale transaction. | | |
| HAYES, P. S. | 03/25/09 | Preparation for and participation in telephone conference with R. Fishman and outside deal counsel (CGSH, Freshfields, Olgilvy) regarding outstanding antitrust issues and action items re: possible asset sale. | .80 | 484.00 |
| STERNBERG, D. S | 03/26/09 | Weekly status call re: possible asset sale; emails re prep for bankruptcy process. | 1.60 | 1,568.00 |
| MODRALL, J.R. | 03/26/09 | Review correspondence regarding turnover data re: possible asset sale (0.10); emails V. Bourt, A. Deege regarding same (0.10). | .20 | 196.00 |
| MODRALL, J.R. | 03/26/09 | Teleconference N. Calo re: possible asset sale (0.20). | .20 | 196.00 |
| MARETTE, P. | 03/26/09 | Tel. conf. w/ S. Horowitz re comments and inquiries of client's U.K. and Canadian counsel re draft of Real Estate Terms & Conditions; draft responses to same inquiries to send to U.K. counsel; tel. confs. w/ E. Mandell re various issues relating to draft RETC and bankruptcy lease rejection process; tel. conf. w/ S. Horowitz and N. Whoriskey re client's ability to reject master real property leases and terminate conditional subleases with possible asset sale buyer following signing of ASSA; draft related language for inclusion in RETC and otherwise revise draft RETC; related tel. confs. w/ V. Minichilli of client and w/ S. Cousquer, P. Patel and S. Malik; participate in tel. conf. w/ update on real estate matters presented by reps of client | 8.80 | 5,324.00 |
| BOURT, V. | 03/26/09 | Filling in section 6 of the Form CO. | 3.00 | 1,050.00 |
| BOURT, V. | 03/26/09 | Reviewing the preliminary fiing analysis based on the "R" figures only. | 2.00 | 700.00 |
| WHORISKEY, N. | 03/26/09 | Various emails re: afiliate matter (.5); prep for and participate in call w/Nortel re: affiliate matter (1.4). | 1.90 | 1,786.00 |
| LEINWAND, D. | 03/26/09 | Emails with CGSH team re progress of CM and RE term sheets and tcs whoriskey re same (.30), review revised CM and RE term sheets (.30), review layer 4-7 approval and vesting order (.30), emails re NDA applicablility to IP (.20), emails CGSH team re employee issues (.30), review monitor's report on layer 4-7 and emails CGSH team re layer 4-7 sale order (.40), review and comment on transaction timeline and email to weaver re same (.40), review canadian motion (.30), Sternberg emails re project snow status and workstreams (.20), conference call | 4.50 | 4,230.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with Davies and Nortel team and Brod, Whoriskey, Schweitzer, Raymond and others regarding strategy for employee issues, including review of affiliate issues (1.80). | | |
| SCHWEITZER, L.M | 03/26/09 | Prepare for hearing during travel (1.0); prepare for hearing and address closing issues at MNAT incl. confs. RH, EP, RG, D. Abbott, client, Radware CFO and counsel (2.0); attend and present at possible asset sale hearing (1.0); f/u conf. client, RH, EP, RG re: sale closing issues (1.0). | 5.00 | 4,350.00 |
| O'REILLY, B.J. | 03/26/09 | T/C C. Brod (.1); e-mails (.1). | .20 | 161.00 |
| MALIK, S. | 03/26/09 | Reviewed timelines and provided comments to KW incorporating feedback from Cdn counsel, PS, NW, DL, and DS (2.9); several emails and t/cs w KW and CB re the same (1.3); reviewed revised CM term sheet (0.7); t/cs and emails w UCC re CM and Re: term sheet (0.4); t/cs and emails w Bd Cmttee re CM and Re: term sheets (0.3); emails w SC, AB, NW and LS re: cmts from committees re :CM and Re: term sheets (0.4); emails w/ GDP re possible asset sale timeline (0.2). | 6.20 | 3,751.00 |
| MALIK, S. | 03/26/09 | T/c and emails w PM and NW re RE term sheet (0.9); circulated finalized BP to all stakeholders (0.3); follow-up Emails w Cdn counsel re: BP (0.1); emails w/ DL re possible asset sale timeline (0.2); email w /Lazard re: BP (0.1); t/c/w Ogilvy and Lazard re: Bondholder Committee's comments (0.6); t/c/w IN and KW re timelines' incorporation of Cdn procedures; reviewed possible asset sale TSA (0.5). | 2.70 | 1,633.50 |
| GRUSZECKI, R. | 03/26/09 | Attended sale hearing in Delaware bankruptcy court and related prep (4.8) and related travel to and therefrom (50% of 3.2 or 1.6). Review of revised Side Letter to APA (.5). | 6.90 | 3,760.50 |
| REBOLLAR, G. | 03/26/09 | Call on affiliate issue. | 1.50 | 742.50 |
| COUSQUER, S.A. | 03/26/09 | Revisions to TSA (4). Cf/calls w/ client re: Term Sheet, including other ancillary agreement (1). Meeting w/ N. Whoriskey, C. Brod, L. Schweitzer and B. Raymond re status update (2.2). Document Review (2). Review of CM TS (1). | 10.20 | 6,171.00 |
| COUSQUER, S.A. | 03/26/09 | Coordination re NDAs. | .80 | 484.00 |
| PATEL, P.H. | 03/26/09 | Revise TSA per comments from S. Cousquer and send to Lazard for distribution to bidders, with blackline to C. Grant and R. Solski. | 6.80 | 3,366.00 |
| PATEL, P.H. | 03/26/09 | Review emails re: TSA, CM term sheet and RE term | 1.00 | 495.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | sheet. | | |
| PATEL, P.H. | 03/26/09 | Review CM term sheet and send comments to A. Benard. | .50 | 247.50 |
| DA PASSANO, G. | 03/26/09 | Exchanged emails and/or telephone calls with S. Malik, N. Whoriskey, D. Leinwand and S. Cousquer re ancillary agreement, assignment of contracts, preparation for receipt of mark-ups from bidders, possible asset sale timeline and other matters (.50). Reviewed possible asset sale timeline (.30). Reviewed matters relating to ASSA (.30). | 1.10 | 665.50 |
| GINGRANDE, A. | 03/26/09 | Correspondence w/A.Benard and P.Patel re: uploading information about closing on Nortel Wiki. | .50 | 105.00 |
| BENARD, A. | 03/26/09 | Prepared initial version of internal wiki with information on contacts, different e-mail lists, workstreams, and the process for submitting bids in preparation for next week. (2.5); met with N. Gauchier re same (.3). | 2.80 | 980.00 |
| BENARD, A. | 03/26/09 | Prepared mark-up of contract manufacturing agreement, based on feedback from various other parties. | 1.90 | 665.00 |
| GAUCHIER, N. | 03/26/09 | Meet with A. Benard re project wiki. | .30 | 105.00 |
| GAUCHIER, N. | 03/26/09 | Email correspondence re NDAs, re: possible asset sale. | .30 | 105.00 |
| HAYES, P. S. | 03/26/09 | Coordination with client and bidders on bidder access to clean room under clean team agreements. | 2.80 | 1,694.00 |
| HAYES, P. S. | 03/26/09 | Preparation of email to client summarizing outstanding information requests required for antitrust analysis. | .30 | 181.50 |
| STERNBERG, D. S | 03/27/09 | Tcnf Newell (Ogilvy) re: possible asset sale. | .20 | 196.00 |
| MODRALL, J.R. | 03/27/09 | Emails A. Deege, V. Bourt regarding antitrust filing analysis re: possible asset sale. | .20 | 196.00 |
| MODRALL, J.R. | 03/27/09 | Emails A. Deege, V. Bourt, P. Hayes regarding turnover data and antitrust filing analysis for possible asset sale. | .20 | 196.00 |
| MARETTE, P. | 03/27/09 | Tel. conf. w/ C. Meachum, V. Minichilli and C. Helm re properties identified for subleasing in Real Estate Terms & Conditions; conf. w/ E. Liu and tel. confs. w/ S. Horowitz re related issues; revise draft of RETC; conf. w/ S. Horowitz and E. Liu re forms of local real estate agreements to be prepared and related issues; related review of draft ASSA; e-mail to client's U.K. counsel re inquiries related to draft | 8.50 | 5,142.50 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | RETC; draft proposed responses to inquiries and comments of client's U.K. and Canadian counsel re draft RETC for review by S. Horowitz; e-mail correspondence w/ S. Cousquer re related issues | | |
| BOURT, V. | 03/27/09 | Working on Section 6 of the Form CO. | 5.00 | 1,750.00 |
| WHORISKEY, N. | 03/27/09 | CM term sheet call w/Nortel, SC, PP, etc. and follow-up re: same (2.5); review of CM term sheet, real estate term sheet and various emails re: same (2.5); review of memo re: affiliate issues and emails re: same (.8). | 5.80 | 5,452.00 |
| LEINWAND, D. | 03/27/09 | Review revised RE term sheet (0.20), Review Raymond draft of memo re: employee issues and emails CGSH team and emails Fishman re same (1.10), review Polak email re ASSA questions from potential bidder (0.20), continued work re CM term sheet, including meeting with SC, AB, PP to get download from conf call with Nortel (0.40), review chapter 15 reorganization order in connection with employee issues (0.20), emails re RE term sheet (0.20). | 2.30 | 2,162.00 |
| SCHWEITZER, L.M | 03/27/09 | Call re: draft CM agreement w/ NW, SC, PP, client (1.0); conf. K. Weaver re: M&A timeline (0.8). | 1.80 | 1,566.00 |
| SCHWEITZER, L.M | 03/27/09 | E/ms RH re: possible asset sale closing (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 03/27/09 | E/ms J. Stan re: sale procedure issues. | .10 | 87.00 |
| O'REILLY, B.J. | 03/27/09 | Meeting re transfer taxes. | 1.80 | 1,449.00 |
| O'REILLY, B.J. | 03/27/09 | Meeting w/ D&T and UCC. | 2.10 | 1,690.50 |
| O'REILLY, B.J. | 03/27/09 | Follow-up meeting w/ D&T. | .70 | 563.50 |
| MALIK, S. | 03/27/09 | Several reviews of the timelines (2.4); correspondence w/KW and LS re: M&A timelines (1.2); t/c/w KD re: possible asset sale pleadings (0.2); t/c/w NT, NW, LS, SC and PP re: possible asset sale CM term sheet (1.2); briefed GDP re: CM term sheet conf call (0.1); emails w/ UCC re scheduling conf call (0.2); reviewed dd questions from a potential bidder (0.2); reviewed emails re: possible asset sale escrow arrangement and Superintendent's comments (0.2); emails w/ POK to provide 363 sale models to SH (0.1); several emails w/ EP re: possible asset sale papers (0.3); emails re: organization of materials in binders (0.1). | 6.20 | 3,751.00 |
| GRUSZECKI, R. | 03/27/09 | Reviewed GBPA (.7). Reviewed letter of consent for GBPA (.4). Email to L. Schweitzer re GBPA and letter of consent (.3). Prepared copies of notices of assumption and assignment and related email for | 4.90 | 2,670.50 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | distributing to Crowell & Moring/Kramer Levin (3.5). | | |
| LARSON, S. | 03/27/09 | Emails with C.Brod and P.Shim re status update. | .30 | 163.50 |
| COUSQUER, S.A. | 03/27/09 | Review of draft CM TS (1) and cf/call re the same w/ NW, PP, AB and DL (1.50) Review of memo (0.3). various correspondence re possible asset sale documentation (1). Correspondence w/ Lazard and internal correspondence re NDAs for sale of certain patents (0.50) - other correspondence re executed NDAs (1). Correspondence re  and distribution of ancillary documents (0.50). Coordination re possible asset sale process (0.5). | 6.30 | 3,811.50 |
| PATEL, P.H. | 03/27/09 | Telephone call re: CM term sheet. | 2.50 | 1,237.50 |
| PATEL, P.H. | 03/27/09 | Review CM term sheet and send comments to A. Benard. | .50 | 247.50 |
| DA PASSANO, G. | 03/27/09 | Exchanged emails with S. Malik and A. Benard re docs sent or to be sent to bidders (.10). Looked at latest draft of Bidding Procedures and other ancillary documents (.50) and document requests from potential bidder (.10). | .70 | 423.50 |
| O'KEEFE, P. | 03/27/09 | E-mail to S. Horowitz attaching links to model asset sale motions (.20) Follow-up e-mails regarding asset sale models (.10) | .30 | 70.50 |
| GINGRANDE, A. | 03/27/09 | O/c w/A.Benard re: background to possible asset sale and updating Wiki page; updated Wiki page; saved documents to system; various correspondence w/P.Patel, A.Benard, and M.Mendolaro re: same. | 3.00 | 630.00 |
| BENARD, A. | 03/27/09 | Phone call relating to contract manufacturer termsheet. | 2.00 | 700.00 |
| BENARD, A. | 03/27/09 | Discussion about how to revise term sheet based on phone call with Nortel. | .70 | 245.00 |
| BENARD, A. | 03/27/09 | Revised term sheet based on discussion with Nortel and subsequent discussion with P. Patel and S. Cousquer. | 1.20 | 420.00 |
| BENARD, A. | 03/27/09 | Meeting with paralegal to discuss internal wiki page for tracking all documents (.5) and updating of the wiki page to include newest versions of all documents (.9). | 1.40 | 490.00 |
| BENARD, A. | 03/27/09 | Assisted in preparing binders with all the materials that were submitted to the bidders, including other ancillary agreements. | 1.00 | 350.00 |
| BENARD, A. | 03/27/09 | Updated Sellers Disclosure Schedule to reflect | 1.40 | 490.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | newest draft of ASSA. | | |
| BENARD, A. | 03/27/09 | Made additional revisions to the contract manufacturer term sheet. | .40 | 140.00 |
| GAUCHIER, N. | 03/27/09 | Update wiki re: possible asset sale. | .50 | 175.00 |
| HAYES, P. S. | 03/27/09 | Preparation of data room protocols for restricted data regarding possible asset sale. | 1.80 | 1,089.00 |
| HAYES, P. S. | 03/27/09 | Preparation of emails regarding, participation in telephone conference with client regarding data room protocols re: possible asset sale. | .50 | 302.50 |
| HAYES, P. S. | 03/27/09 | Coordination access to general access portion of data room under NDAs re: possible asset sale. | .50 | 302.50 |
| HAYES, P. S. | 03/27/09 | Coordination with client and bidders on bidder access to clean room under clean team agreements. | 3.30 | 1,996.50 |
| MARETTE, P. | 03/28/09 | Tel. conf. w/ S. Horowitz re inquiries and suggestions of client's U.K. and Canadian counsel relating to Real Estate Terms & Conditions; revision of draft of same document for circulation to bidders; related e-mail correspondence w/ S. Cousquer and w/ Canadian counsel | 2.90 | 1,754.50 |
| LEINWAND, D. | 03/28/09 | Review revised draft of memo and emails re same (0.80), review email re local law issues (0.20), review revised CM term sheet and Whoriskey email re same (0.40), emails re call with UCC (0.20). | 1.60 | 1,504.00 |
| MALIK, S. | 03/28/09 | Emails w/ UCC to organize t/c on Monday (.01); reviewed emails re: motion and CM term sheet (0.2). | .30 | 181.50 |
| COUSQUER, S.A. | 03/28/09 | Various correspondence w/ Lazard re RE TC (0.50). Revisions to CM Term Sheet (1.9). | 2.40 | 1,452.00 |
| PATEL, P.H. | 03/28/09 | Revise CM term sheet and send to S. Cousquer and A. Benard. | 1.50 | 742.50 |
| BENARD, A. | 03/28/09 | Completed update of the Sellers Disclosure Schedule and the Exhibit List to bring those documents up to speed with the most recent draft of the ASSA. | 2.30 | 805.00 |
| HAYES, P. S. | 03/28/09 | Antitrust compliance review of data room. | 1.80 | 1,089.00 |
| HAYES, P. S. | 03/28/09 | Preparation of emails to J. Sheff summarizing comments on data room. | .50 | 302.50 |
| MARETTE, P. | 03/29/09 | E-mail to E. Liu re various issues relating to form of lease assignment and assumption K; related review of draft of same | .30 | 181.50 |
| WHORISKEY, N. | 03/29/09 | Revision to CM term sheet. | .70 | 658.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LEINWAND, D. | 03/29/09 | Review revised CM term sheets and emails re same (0.80), review F Baumgartner email re local law issues for possible asset sale (0.30), review Malik email re Canadian issues regarding escrow amounts (0.20). | 1.30 | 1,222.00 |
| SCHWEITZER, L.M | 03/29/09 | E/ms RH re possible asset sale (0.1). | .10 | 87.00 |
| MALIK, S. | 03/29/09 | Reviewed LS's comments to possible asset sale motion and order (0.8); revised possiblet asset sale motion and order (6.2); t/cs w/ EP re: Layer 4-7 pleadings. (0.3). | 7.30 | 4,416.50 |
| COUSQUER, S.A. | 03/29/09 | Revisions to multiple CM TS drafts and correspondence re the same. | 3.40 | 2,057.00 |
| PATEL, P.H. | 03/29/09 | Emails with S. Cousquer and A. Benard re: CM term sheet. | .50 | 247.50 |
| PATEL, P.H. | 03/29/09 | Revise CM term sheet. | .80 | 396.00 |
| BENARD, A. | 03/29/09 | Prepared revised drafts of the contract manufacturing inventory agreements term sheet, incorporating comments from N. Whoriskey, Nortel, and others. | 2.40 | 840.00 |
| MODRALL, J.R. | 03/30/09 | Teleconference A. North re: possible asset sale (0.20); emails A. Deege and V. Bourt regarding filing analysis (0.20). | .40 | 392.00 |
| MARETTE, P. | 03/30/09 | Review, mark-up draft of form of lease assignment prepared by E. Liu; tel. conf. w/ E. Liu re same and re issues relating to forms of other required real estate agreements; e-mail correspondence w/ S. Horowitz, S. Wilner and P. Patel re various issues relating to draft of Real Estate Terms & Conditions and transition services | 2.30 | 1,391.50 |
| DEEGE, A.D. | 03/30/09 | Reviewing and completing draft filing analysis for possible asset sale by Violetta Bourt; drafting filing analysis for possible asset sale; liaising with Violetta Bourt and Jay Modrall regarding these filing analysis. | 4.20 | 2,226.00 |
| SHIM, P. J. | 03/30/09 | Review and comment on termsheet regarding possible asset sale (1.90); conference call regarding same (1.50); review and comment on markup of termsheet (1.20). | 4.60 | 4,508.00 |
| WHORISKEY, N. | 03/30/09 | CM call w/Nortel (.5); revisions to agreement re: possible asset sale (1.3); call w/CC re: various issues and follow-up (1.5). | 3.30 | 3,102.00 |
| WHORISKEY, N. | 03/30/09 | Meeting with D. Leinwand and L. Schweitzer re employee issues` | .30 | 282.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| WHORISKEY, N. | 03/30/09 | Conference call with Schweitzer, Malik, Lenwand, Cousquer and Akin Gump team re UCC's issues with bidding procedures and other matters` | 1.20 | 1,128.00 |
| LEINWAND, D. | 03/30/09 | Emails with CGSH team re purchase agreement, potential claims, Context letter and review SPA (1.00), review revised versions of CM term sheets and conference call with Nortel team re same (1.20), emails CGSH team re bid reviews and potential bidders (0.20), meeting with LSchweitzer and NWhoriskey re employee issues (0.30), conference call with Schweitzer, Malik, Whoriskey, Cousquer and Akin Gump team re UCC's issues with bidding procedures and other matters (1.20). | 3.90 | 3,666.00 |
| SCHWEITZER, L.M | 03/30/09 | T/c Kuhn, Hodara, NW, SM, DL, etc. re bidding procedures (1.2). Possible asset sale - E/ms Laddin (0.1).  T/c RG, R. Holbrooke customer contract (0.3). V/M Laddin re same (0.1). Review documents re possible asset sale transaction (0.8). | 2.50 | 2,175.00 |
| SCHWEITZER, L.M | 03/30/09 | Meeting with D. Leinwand, N. Whoriskey re issues (0.3). | .30 | 261.00 |
| O'REILLY, B.J. | 03/30/09 | T/C CB re allocation. | .20 | 161.00 |
| MALIK, S. | 03/30/09 | Preparation for and o/c/w LL re: possible asset sale pleadings (0.5); circulated term sheet to UCC (0.1); t/c/w UCC, NW, LS, DL and SC re: term sheet, sale process in general and BPO (.9) and related follow-up (.1); several reviews of the notices required in connection w/ possible asset sales motion (3.9). | 5.50 | 3,327.50 |
| GRUSZECKI, R. | 03/30/09 | Email re R&D Agreement (.1). Reviewed revised Escrow Agreement (.1). Call w/R. Holbrook and L. Schweitzer to discuss assignment of contacts (.3). Call w/counterparty counsel to discuss contracts (.1). | .60 | 327.00 |
| LARSON, S. | 03/30/09 | Emails with C.Brod and P.Shim re status update. | 6.10 | 3,324.50 |
| COUSQUER, S.A. | 03/30/09 | Call to Ogilvy re revisions to CM TS and other correspondence re revisions to CMTS (4) Cf/calll w/ client re the same (0.50). Call w/ the UCC (SM, NW, LS, DL attending) (1). Various correspondence re NDAs (1). | 6.50 | 3,932.50 |
| PATEL, P.H. | 03/30/09 | Review possible asset sale wiki page and update with information relevant to CGSH team and procedures for distributing documents to bidders. | .20 | 99.00 |
| PATEL, P.H. | 03/30/09 | Telephone call with A. Gingrande re: adding drafts of documents sent to bidders to wiki. | .20 | 99.00 |
| GINGRANDE, A. | 03/30/09 | Updated Wiki site for possible asset sale; notified M&A team about Wiki; various correspondence | 3.00 | 630.00 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | w/P.Patel and A.Benard re: same. | | |
| BENARD, A. | 03/30/09 | Prepared final version of Term Sheet re: possible asset sale, including coordination with various constituencies to see if there was any remaining feedback and, to the extent that there was, incorporated that feeback into the draft before sending to Lazard so that it could be forwarded to potential bidders. | 2.00 | 700.00 |
| BENARD, A. | 03/30/09 | Helped secure access to the data room for attorneys who joined the M&A team. | .30 | 105.00 |
| BENARD, A. | 03/30/09 | Participated in call with UCC. | .70 | 245.00 |
| GAUCHIER, N. | 03/30/09 | Review IP NDAs. | 1.00 | 350.00 |
| HAYES, P. S. | 03/30/09 | Review of email from client summarizing responses to comments on data room and revisions to data room re: possible asset sale. | .30 | 181.50 |
| MODRALL, J.R. | 03/31/09 | Work on antitrust analysis re: possible asset sale. | .50 | 490.00 |
| MODRALL, J.R. | 03/31/09 | Work on antitrust filing analysis re: possible asset sale. | .40 | 392.00 |
| MARETTE, P. | 03/31/09 | Review S. Wilner inquiries relating to draft of Real Estate Terms & Conditions; tel. confs. w/ E. Liu and J. Phillip re model real estate agreement forms; tel. confs. and e-mail correspondence w/ S. Malik w/ E. Liu, E. Mandell and J. Kim re U.S. bankruptcy considerations relating to proposed transaction; conf. w/ S. Wilner and E. Liu re issues relating to draft of Real Estate Terms & Conditions and required forms of real estate agreements; e-mail to S. O'Neal re questions relating to treatment of real property leases in U.S. bankruptcy proceedings; tel. conf. w/ S. Cousquer re various questions relating to bidding process and contemplated terms of ASSA | 5.30 | 3,206.50 |
| DEEGE, A.D. | 03/31/09 | Reviewing and finalizing draft filing analysis for possible asset sale; implementing certain amendments suggested by Jay Modrall. | 3.30 | 1,749.00 |
| BOURT, V. | 03/31/09 | Finalizing the filing analysis grid for possible asset sale. | 3.00 | 1,050.00 |
| BOURT, V. | 03/31/09 | Expanding the filing analysis for possible asset sale. | 4.00 | 1,400.00 |
| BOURT, V. | 03/31/09 | Reformatting the filing grids re: possible asset sale. | 2.00 | 700.00 |
| SHIM, P. J. | 03/31/09 | Review comments on termsheet (0.50); conference call (1.20) and follow up meeting regarding comments (.30); review and comment on revised markup (1.00); correspondence regarding same | 3.20 | 3,136.00 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (0.20). | | |
| WHORISKEY, N. | 03/31/09 | Begin review of bids for possible asset sale. | 3.50 | 3,290.00 |
| LEINWAND, D. | 03/31/09 | Emails re employee issues (0.20), emails re EMEA labor issues (0.30), review Canada order re possible asset sale (0.20), review transaction docs sent to bidders in preparation for receipt of bids (0.50). | 1.20 | 1,128.00 |
| SCHWEITZER, L.M | 03/31/09 | Em M. Hart re de minimis sale order (0.1). T/c R. Gruszecki re possible asset sale issues. E/ms RG, EP re possible asset sale order, closing issues (0.5). | .60 | 522.00 |
| O'REILLY, B.J. | 03/31/09 | Mtg w/ CB and JB re: possible asset sale. | 1.00 | 805.00 |
| O'REILLY, B.J. | 03/31/09 | T/c re staffing. | .10 | 80.50 |
| O'REILLY, B.J. | 03/31/09 | Research precedents. | .20 | 161.00 |
| O'REILLY, B.J. | 03/31/09 | Mtg w/ LP re background. | .30 | 241.50 |
| O'REILLY, B.J. | 03/31/09 | Search and review of arbitration memos. | .30 | 241.50 |
| MALIK, S. | 03/31/09 | Communications w/ LL re: further review of possible asset sale pleadings (0.5); email w/ EL re: term sheet (0.2); emailed PP and SC re: term sheet (0.2); t/c/w SC re: CM term sheet and bondholders' group (0.2); t/c/w POK re: research request (0.1); reviewed POK's findings (0.9); reviewed PM's email re: due diligence (0.1); follow-up email to NW re: marketing efforts (0.1); t/c/w SC re: scheduling (0.2); follow-up email to LL (0.1); reviewed one of the bids and their markup of the BP (0.5). | 3.10 | 1,875.50 |
| GRUSZECKI, R. | 03/31/09 | Review of closing certificate and revised side letter (including related schedules and excel spreadsheets) re: possible asset sale(1.0). Reviewed chart describing Contracts (.3). Emails w/L.Schweitzer re Side Letter and treatment of contracts thereunder (.4). Call w/Akin Gump to discuss purchase price adjustment (.2). Call w/ E. Polizzi to discuss closing matters (.4). correspondence re final closing details, transfer of funds, signatures, etc. (.5). Review of Canadian affidavit to be made by Kirk Otis (.2). | 3.00 | 1,635.00 |
| LARSON, S. | 03/31/09 | Internal project onference call with Nortel, P. Shim and C. Brod re financing carveout. | 1.20 | 654.00 |
| COUSQUER, S.A. | 03/31/09 | Research re f/s requirements for possible asset sale (0.50). Possible asset sale documentation review and coordination w/ specialist teams (1.50). Cf/call w/ Milbank re possible asset sale ancillary documents (0.2). Review of bid documentation submitted by bidders and internal correspondence re the same (5) | 7.20 | 4,356.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'KEEFE, P. | 03/31/09 | Phone call with S. Malik regarding retrieving bid procedure orders from various bankruptcies (.10) Retrieved from PACER bid procedure orders from various bankruptcies as per S. Malik (1.40) | 1.50 | 352.50 |
| GINGRANDE, A. | 03/31/09 | Updated possible asset sale webpage on Wiki based on tasks from P.Patel and A.Benard. | 1.00 | 210.00 |
| BENARD, A. | 03/31/09 | Sent various e-mails and made phone calls related to securing access to the dataroom for several of our attorneys. | .50 | 175.00 |
| | | **MATTER TOTALS:** | **1,302.10** | **838,532.50** |

**MATTER: 17650-008   M&A ADVICE**

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 03/01/09 | Review SM e/m re issue (0.1). | .10 | 87.00 |
| MALIK, S. | 03/01/09 | Reviewed recent 6th circuit decision and circulated a summary (0.8); emails re KEIP/KERP disclosure in the 10K (0.3). | 1.10 | 665.50 |
| KOLKIN, Z. | 03/01/09 | Drafted KEIP & KERP plan documents based on motions filed in DE bankruptcy court on 2/27. | 2.80 | 980.00 |
| BROMLEY, J. L. | 03/02/09 | Call w/ Dempsey (Mercer), Z. Kolkin and with Malik on KEIP and KERP issues; (.50); ems and call on coordination of same for Canadian pleadings with Tay, Stam and Connelly (.40). | .90 | 846.00 |
| MALIK, S. | 03/02/09 | T/Cs w J. Bromley, J. Dempsey (Mercer) & Z. Kolkin re testimony in support of KEIP/KERP motions (0.5). Reviewed Cdn KEIP/KERP motions and provided comments, including several emails and t/cs re the same (3.4); t/c w. J. Doggett re: scheduling for same (.2); Reviewed Cdn Monitor's report and provided comments and several follow-up t/cs.  (2.4) O/C w EW re employment issue (0.3). | 6.80 | 4,114.00 |
| ALCOCK, M.E. | 03/02/09 | T/c B. Knapp re various employee-related issue (.30); t/c & email Lazard re diligence (.20); review & revise KEIP/KERP drafts (3.70); review E. Doxey email questions re same (.50); review annuity materials (.30). | 5.00 | 4,000.00 |
| KIM, J. | 03/02/09 | E-mail to S. Malik and Z. Kolkin re: proffer (.2). | .20 | 121.00 |
| KOLKIN, Z. | 03/02/09 | Reviewed Canadian affidavit re: KEIP/KERP | .20 | 70.00 |
| KOLKIN, Z. | 03/02/09 | Reviewed Monitor's report re: KEIP/KERP for consistency with US motion. | .40 | 140.00 |
| KOLKIN, Z. | 03/02/09 | Call with J. Bromley and S. Malik to J. Dempsey (Mercer) re: Mercer report. | .50 | 175.00 |
| WOOD, E. | 03/02/09 | Reviewed emails re: employment issues including call w/local counsel. | .60 | 210.00 |
| BROMLEY, J. L. | 03/03/09 | Ems with Malik and LS on Dempsey proffer (.30). | .30 | 282.00 |
| MALIK, S. | 03/03/09 | Researched proffers for expert witnesses (3.6); drafted notes for J. Dempsey proffer (5.2). Reviewed Mercer's final presentation (1.8). | 10.60 | 6,413.00 |
| ALCOCK, M.E. | 03/03/09 | Emails J. Bromley, S. Malik, Z. Kolkin, D. Abbott & T. Driscoll re motion objection (.30); emails R. Jenkins & J. Poos re employment issues (.20); emails E. Doxey re AIP (.30). | .80 | 640.00 |

**MATTER:  17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 03/03/09 | E-mail to E, Doxey re: employment claims (.1); e-mail to T. Connelly re: deferred comp (.1); e-mail to J. Lacks re: employment issue (.1). | .30 | 181.50 |
| O'KEEFE, P. | 03/03/09 | Retrieved confirmation hearing transcripts as per S. Malik (.20) Retrieved hearing transcripts regarding employee retention program motion (.20) | .40 | 94.00 |
| KOLKIN, Z. | 03/03/09 | Multiple calls to D. Abbott and T. Driscoll (MNAT) re: US Trustee's objection to KEIP motion. | .50 | 175.00 |
| KOLKIN, Z. | 03/03/09 | Prepared binders with various KEIP motion materials. | .30 | 105.00 |
| KOLKIN, Z. | 03/03/09 | Drafted proffer outline for J. Dempsey's testimony at KEIP motion hearing. | 1.80 | 630.00 |
| LACKS, J. | 03/03/09 | E-mailed w/J. Kim regarding employment issues (0.2); e-mailed w/L. Laporte re: employment issues (0.3); read background memo on employment issues (0.2); met w/L. Laporte re: background for employment issues (0.2) | .90 | 315.00 |
| LAPORTE, L. | 03/03/09 | Reviewing objections to KEIP hearing date (0.4); Discussing employment issues with J. Lacks (.2) and pulling relevant information (0.3). | .90 | 315.00 |
| WOOD, E. | 03/03/09 | Called and emailed local counsel. | .20 | 70.00 |
| BROMLEY, J. L. | 03/04/09 | Tc Alcock on issues (.50); review various KEIP and KERP issues (.50); ems and call with Tinker of UST re KEIP and KERP (1.00); call with Davies on UST concerns (.60); ems on same with Tay, King, Dempsey and others (.50); review Mercer materials (.30); ems Connelly and King on participant information requests from UST and Committee (.30); review issues on filing materials under seal (.30); ems with MNAT and tc with Abbott on same (.20); various ems and calls on KEIP issues with Akin, Lazard, Mercer and client (.50). | 4.70 | 4,418.00 |
| SCHWEITZER, L.M | 03/04/09 | Review internal e/ms & documents in prep for KEP hearing. | .50 | 435.00 |
| MALIK, S. | 03/04/09 | Call with M. Alcock & Z. Kolkin re: KEIP/KERP issues` | .50 | 302.50 |
| ALCOCK, M.E. | 03/04/09 | T/cs Z. Kolkin & S. Malik re KEIP/KERP participants (.50); diligence calls L. Laporte, Lazard & Nortel re: employment issues (.50); review KEIP (.20); research employment issues (1.50); conf call J. Bromley & E. King re KEIP/KERP (.50). | 3.20 | 2,560.00 |
| KIM, J. | 03/04/09 | T/C w/ J. Bromley re: KEIP (.1); T/C w/ Z. Kolkin re: KEIP research (.1); T/C w/ E. Polizzi re: KEIP research (.1); T/C w/ J. Lacks re: KEIP research (.1); E-mail to | 3.50 | 2,117.50 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | T. Connelly re: KEIP (.1); E-mail to S. Malik & M. Alcock re: HR contract call (.1); E-mail to E. Doxey re: ordinary course (.2); Review KEIP motion and case law (.5); Mtg w/ Z. Kolkin re: KEIP research (.1); Mtg w/ Z. Kolkin & E. Polizzi re: KEIP hearing (.3); E-mail to E. Polizzi re: KEIP research (.1); E-mail to J. Bromley & L. Schweitzer re: KEIP research (.1); E-mail to Z. Kolkin re: KEIP proffer (.1); Preparation for KEIP hearing (1.5). | | |
| KOLKIN, Z. | 03/04/09 | Prepared information on KEIP & KERP participants for US Trustee. | 2.90 | 1,015.00 |
| KOLKIN, Z. | 03/04/09 | Revised KEIP and KERP plan documents. | 1.00 | 350.00 |
| KOLKIN, Z. | 03/04/09 | Research on KEIP caselaw precedent in preparation for next day's KEIP motion hearing in anticipation of US Trustee's objection (5.7); Meeting w/J. Kim and E. Polizzi regarding KEIP (.3); Call w/M. Alcock and S. Malik re: same (.5). | 6.50 | 2,275.00 |
| LACKS, J. | 03/04/09 | Researched issues in preparation for KEIP Motion hearing (2.5); drafted summaries of research for KEIP hearing (1.3). | 3.80 | 1,330.00 |
| LAPORTE, L. | 03/04/09 | Review of changes to the asset and share sale agreement by Canadian counsel | 1.10 | 385.00 |
| LAPORTE, L. | 03/04/09 | Diligence call with M. Alcock, Lazard, Nortel benefits and legal personnel | .50 | 175.00 |
| POLIZZI, E.M. | 03/04/09 | Worked on reply to KEIP objections (4.5); Met w/J. Kim and Z. Kolkin re:  same (.3). | 4.80 | 1,680.00 |
| WOOD, E. | 03/04/09 | Emailed local counsel. | .10 | 35.00 |
| BROMLEY, J. L. | 03/05/09 | Travel to delaware for KEIP hearing, preparing en route (1.70); mtgs with Dempsey and team at MNAT prior to hearing (1.30); KEIP hearing (3.60); Non-work travel time back to NY (50% of 2 or 1.00); ems on employment funding issues (.20). | 7.80 | 7,332.00 |
| ALCOCK, M.E. | 03/05/09 | Emails E. Doxey re AIP (.20); emails E. Doxey re AIP & KEIP (.30); review & revise AIP (1.20). | 1.70 | 1,360.00 |
| KIM, J. | 03/05/09 | E-mail to T. Connelly re: patent awards (.2); E-mail to B. Donovan re: patent awards (.1) | .30 | 181.50 |
| KOLKIN, Z. | 03/05/09 | Non-working travel time to/from NYC - Wilmington DE (50% of 3.2 or 1.6). | 1.60 | 560.00 |
| KOLKIN, Z. | 03/05/09 | Attended KEIP motion hearing in DE bankruptcy court with J. Bromley, J. Kim, and E. Polizzi. | 4.00 | 1,400.00 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KOLKIN, Z. | 03/05/09 | Meetings and preparation for KEIP motion hearing in Delaware. | 2.00 | 700.00 |
| LACKS, J. | 03/05/09 | Participated in conference call on Schedule G disclosure (0.7); emailed w/client regarding Schedule G disclosures (0.5); emailed w/S. Malik regarding Schedule G research (0.3); reviewed precedential Schedule Gs (0.5); reviewed Nortel employment contracts (0.4); emailed w/client regarding letter to disabled employee (0.2); reviewed materials (0.2). | 2.80 | 980.00 |
| LAPORTE, L. | 03/05/09 | Review of ASSA | .90 | 315.00 |
| BROD, C. B. | 03/06/09 | T/c w/ A. Kohn re: affiliate issues. | .20 | 196.00 |
| KOHN, A. | 03/06/09 | Tel/C. Brod re: affiliate issues (.2); T/c w/Alcock re: same (.2). | .40 | 392.00 |
| BROMLEY, J. L. | 03/06/09 | Ems Malik, Davies, Alcock and King on KERP questions (.40); Met w/M. Alcock and J. Lacks re: employment issues (.5); Met w/ M. Alcock re: AIP (.2). | 1.10 | 1,034.00 |
| MALIK, S. | 03/06/09 | T/C re KERP / KEIP amendments. | .80 | 484.00 |
| ALCOCK, M.E. | 03/06/09 | Emails J. Poos & Z. Kolkin re employment contributions (.10); emails E. Doxey re AIP, KEIP & KERP (.20); employment/OPEB diligence call (1.00) ; t/c E. Doxey re AIP comments (.50) ; conf J. Bromley re AIP, etc. (.20); conf call with E. Doxey, J. Shaughnessy, L. Wong, E&Y, J. Stam, and J. Dempsey re KEIP plan documents and outstanding issues (.80); conf J. Bromley & J. Lacks re motion (.50); conf A. Kohn re affiliate issues (.20). | 3.50 | 2,800.00 |
| FLEMING-DELACRUZ | 03/06/09 | T/c with N. Salvatore re: automatic stay. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/06/09 | Located materials re: automatic stay. | 1.00 | 430.00 |
| KOLKIN, Z. | 03/06/09 | Revised KEIP and KERP plan documents to reflect comments from E. Doxey (Nortel). | 2.50 | 875.00 |
| KOLKIN, Z. | 03/06/09 | Calls, emails, and research re: minimum employment plan contribution and hearing/filing dates for motion re: same. | .60 | 210.00 |
| KOLKIN, Z. | 03/06/09 | Call with E. Doxey, J. Shaughnessy, L. Wong (Nortel), E&Y, J. Stam (Ogilvy), and J. Dempsey (Mercer) re: KEIP plan documents and outstanding issues re: plan terms. | .80 | 280.00 |
| LACKS, J. | 03/06/09 | Reviewed employment contracts for Schedule G disclosure (1.0); drafted summary of Schedule G/employment contract analysis for S. Malik (0.6); emailed w/client regarding letter to disabled employee | 2.30 | 805.00 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| | | (0.1); emailed w/J. Bromley regarding meeting (0.1); met w/J. Bromley, M. Alcock regarding employment issue (0.5). | | |
| BROMLEY, J. L. | 03/07/09 | Various ems on employee issues | .70 | 658.00 |
| MALIK, S. | 03/07/09 | Emails re KERP / KEIP amendments (0.2).  T/C w/ counsel re employment issues and follow-up email (0.4). | .60 | 363.00 |
| LACKS, J. | 03/07/09 | Researched employment issue (3.0) | 3.00 | 1,050.00 |
| ALCOCK, M.E. | 03/08/09 | Review & revise drafts of KEIP and KERP | 2.50 | 2,000.00 |
| BROD, C. B. | 03/09/09 | Mtg. w/ Bromley re: employment issues. | .20 | 196.00 |
| BROMLEY, J. L. | 03/09/09 | Mtg with Brod on employment issues (.20); ems on same with Lacks and Alcock (.30); review materials re same (.20). | .70 | 658.00 |
| RAYMOND, R.J. | 03/09/09 | Met with Kathleen Emberger, J. Lacks and Leah LaPorte re: Share Purchase Agreement and employment issues. | 1.10 | 1,001.00 |
| RAYMOND, R.J. | 03/09/09 | T/c with Craig Brod re: employment issues. | .20 | 182.00 |
| RAYMOND, R.J. | 03/09/09 | T/c with Kathleen Emberger re: Share Purchase Agreement. | .20 | 182.00 |
| MALIK, S. | 03/09/09 | Emails re employee issues. | .20 | 121.00 |
| ALCOCK, M.E. | 03/09/09 | T/c N. Allen re diligence on stock plans (.30). | .30 | 240.00 |
| KIM, J. | 03/09/09 | E-mail to B. Donovan re: patent awards (.1); t/c w/T. Connelly re: salary increases (.2); t/c w/S. Malik re: salary increases (.1); e-mail to A. Cohen re: referral payments (.1). | .50 | 302.50 |
| EMBERGER, K.M. | 03/09/09 | Met with J. Lacks, Raymond and LaPorte to discuss employment issues (1.1). | 1.10 | 759.00 |
| LACKS, J. | 03/09/09 | Met w/L. Laporte, B. Raymond, K. Emberger regarding employment research (partial attendance, 0.3); researched employment issues (3.0); drafted memo w/research to J. Bromley, M. Alcock, J. Kim (3.8); printed employment issues research documents (0.2); responded via email to client regarding Schedule G/employment contract disclosure (0.4); emailed w/client to clarify Schedule G conclusions (0.3). | 8.00 | 2,800.00 |
| LAPORTE, L. | 03/09/09 | Meeting with J. Lacks, K. Emberger and B. Raymond regarding possible asset sale deal, employment issues and updates on status of deal (1.1). | 1.10 | 385.00 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SUSKO, A. R. | 03/10/09 | Conference with Bob Raymond respecting employment issues. | .20 | 196.00 |
| BROMLEY, J. L. | 03/10/09 | Mtg on employment issues with Raymond, Lacks and LaPorte (1.0 -- partial attendance); mtg with Davies re same (.30); ems on KEIP issues (.30). | 1.60 | 1,504.00 |
| RAYMOND, R.J. | 03/10/09 | Meeting with Jim Bromley, Leah LaPorte and Jeremy Lacks re: employee issues (partial attendance). | 1.20 | 1,092.00 |
| RAYMOND, R.J. | 03/10/09 | Conferred with A. Richard Susko. | .20 | 182.00 |
| MALIK, S. | 03/10/09 | T/C w HS, NT, NW, SC, GP, RR, LL, KE and JF re employee issues. | 1.00 | 605.00 |
| KIM, J. | 03/10/09 | E-mail to S. Malik re: employment issues (.1); mtg. w/J. Bromley re: employment issues (.1); e-mail to J. Shaughnessy re: employment issues (.1); t/c w/J. Lacks re: response to former employee (.1). | .40 | 242.00 |
| EMBERGER, K.M. | 03/10/09 | Conference call w/ N. Whoriskey, R. Raymond, G. Da Passano, L. Laporte, S. Cousquer and S. Malik to discuss employee provisions in ASSA (1); employee issues (.3) | 1.30 | 897.00 |
| KOLKIN, Z. | 03/10/09 | Emails to E. Doxey re: KEIP order and other orders signed by Judge Gross at March 5 hearing. | .20 | 70.00 |
| LACKS, J. | 03/10/09 | Arranged meeting on employment issues, printed documents for meeting, etc. (0.2); attended meeting on employment issues w/J. Bromley, L. Laporte, B. Raymond (1.5); emailed w/client regarding letter to employee (0.5); emailed J. Kim regarding letter to employee (0.1) | 2.30 | 805.00 |
| LAPORTE, L. | 03/10/09 | T/c with N. Whorisky, K. Emberger, B. Raymond, G. Da Passano, S. Cousquer, S. Malik, Nortel M&A team and Freshfields to discuss employee issues in ASSA (1.0); Drafting memo regarding employment issues (4.2). | 5.20 | 1,820.00 |
| LAPORTE, L. | 03/10/09 | Preparation for (.2) and meeting with J. Bromley, J. Lacks and B. Raymond regarding claims and Nortel DB plan, minimum funding contributions (1.5) | 1.70 | 595.00 |
| RAYMOND, R.J. | 03/11/09 | Attend pre creditors committee meeting at Lazard with bankers and others. | .80 | 728.00 |
| RAYMOND, R.J. | 03/11/09 | Attend UCC meeting. | 6.00 | 5,460.00 |
| RAYMOND, R.J. | 03/11/09 | Reviewed employment issues. | .50 | 455.00 |
| MALIK, S. | 03/11/09 | Several emails regarding submission of information to UST (0.2); reviewed SLT info for UST (0.3); email re employment issues (0.3); t/c and emails w ED and | 2.20 | 1,331.00 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | TC re UST info (0.6); t/cs and emails w BK re employment issues (0.8). | | |
| ALCOCK, M.E. | 03/11/09 | Emails B. Knapp & S. Malik re real estate matter (.20); email L. Laporte re employment diligence (.10). | .30 | 240.00 |
| EMBERGER, K.M. | 03/11/09 | Internal correspondence on ASSA comments/loan agreement. | .20 | 138.00 |
| LACKS, J. | 03/11/09 | Drafted response to employee letter. | .60 | 210.00 |
| LAPORTE, L. | 03/11/09 | Research into issues of plans | 4.10 | 1,435.00 |
| LAPORTE, L. | 03/11/09 | Reviewing due diligence request list (0.3); severance priority claim issue from Huron (0.3). | .60 | 210.00 |
| BROMLEY, J. L. | 03/12/09 | Conf call with Malik and others re KERP/KEIP issues (1.00); tc and ems TCM re same (.20); call with Malik, Emberger, others on employee issues in M&A situations (.60); ems on same with Raymond, Malik, Emberger and Whoriskey (.50). | 2.30 | 2,162.00 |
| RAYMOND, R.J. | 03/12/09 | Reviewed and responded to e-mails re: employee benefit provisions of the SPA. | .50 | 455.00 |
| RAYMOND, R.J. | 03/12/09 | T/c with Evelyn Doxey re: employment issues. | 1.00 | 910.00 |
| RAYMOND, R.J. | 03/12/09 | Sent e-mail to group re: employee severance issues. | .20 | 182.00 |
| RAYMOND, R.J. | 03/12/09 | Responded to e-mails re: employee issues. | .30 | 273.00 |
| RAYMOND, R.J. | 03/12/09 | Reviewed and revised employment diligence presentation materials. | .50 | 455.00 |
| MALIK, S. | 03/12/09 | T/c w EW re employee issues (0.2); email to ED re KERP participants (0.4); email to MA re employee issues (0.3); email to JG re employee issues (0.6); t/c w JB and NT re SLT proposed changes and related follow-up (0.6); reviewed Cdn motion regarding SLTs (0.5) | 2.60 | 1,573.00 |
| ALCOCK, M.E. | 03/12/09 | Emails R. Jenkins, L. Laporte & D. Ray re employee issues (.20); Emails T. Connally, S. Graff, E. Doxey & D. Tay re KEIP/KERP (.30); review & revise KEIP/KERP drafts (2.70); review revised AIP (.40); email re same (.10). | 3.70 | 2,960.00 |
| EMBERGER, K.M. | 03/12/09 | ED mark-up (reviewed and discussed with LL); internal correspondence with bankruptcy colleagues regarding benefits provisions in mark-up and potential cut-back (20 mins.); t/c with Bob Raymond and ED to discuss (20 mins.) | 1.40 | 966.00 |
| LACKS, J. | 03/12/09 | Drafted employment payment motion (2.0) | 2.00 | 700.00 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LAPORTE, L. | 03/12/09 | Review of documents being posted to UCC dataroom (1.3); review of employee issues (0.6); research on employee issues (0.4); review and revision to Nortel's UCC presentation on employee issues (1.4); email responses regarding employee issues (0.3) | 4.00 | 1,400.00 |
| LAPORTE, L. | 03/12/09 | Review of markup sent from E. Doxey (1.2); discussion of changes proposed (0.5) | 1.70 | 595.00 |
| BROMLEY, J. L. | 03/13/09 | Conf call re employment issues in M&A transactions (.90); ems on status of possible asset sale process (.30). | 1.20 | 1,128.00 |
| BROMLEY, J. L. | 03/13/09 | Ems on employment diligence issues (.30); review summary of AIP/KEIP/KERP for internal communications (.20); ems re same (.20); ems re changes to KEIP and Kerp programs with TCM and Malik (.30). | 1.00 | 940.00 |
| RAYMOND, R.J. | 03/13/09 | Met with Leah LaPorte and Kathleen Emberger to prepare for diligence call. | .20 | 182.00 |
| RAYMOND, R.J. | 03/13/09 | Participated in employment diligence call with UCC, John Poos and L. LaPorte. | 1.00 | 910.00 |
| RAYMOND, R.J. | 03/13/09 | Conferred with Kathleen Emberger re: the employee benefits covenants in the ASSA. | .30 | 273.00 |
| RAYMOND, R.J. | 03/13/09 | Reviewed and responded to e-mails from Sanjeet Malik and Kathleen Emberger regarding the employee benefit covenants. | .30 | 273.00 |
| RAYMOND, R.J. | 03/13/09 | Reviewed and revised memo re: issues related to funding contribution. | 1.50 | 1,365.00 |
| RAYMOND, R.J. | 03/13/09 | Conferred with Leah LaPorte re: funding contribution memo. | .50 | 455.00 |
| RAYMOND, R.J. | 03/13/09 | Reviewed and revised final memo. | .50 | 455.00 |
| MALIK, S. | 03/13/09 | T/C w NTand JB re employee provisions (.9) and follow-up emails (.8) | 1.70 | 1,028.50 |
| MALIK, S. | 03/13/09 | employment call w UCC and other stakeholders (1.1); emails w MA re ltr to ex-employee (0.3); emails w JK re UST KEIP motion (0.2); follow-up emails w TC and LW (0.2) | 1.80 | 1,089.00 |
| ALCOCK, M.E. | 03/13/09 | Email R. Jenkins, M. Cooper & J. Poos re Gagnon annuity (.50); research re same (1.20). | 1.70 | 1,360.00 |
| KIM, J. | 03/13/09 | E-mails to M. Alcock re: retirement plan (.2); Revise employee letter (.3); E-mails to J. Lacks re: employee letter (.2); E-mail to R. Beed re: employee sales incentives (.1); E-mail to S. Malik re: KEIP (.1); E-mail | 1.00 | 605.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to D. Abbott re: KEIP hearing (.1). | | |
| EMBERGER, K.M. | 03/13/09 | Conference call to discuss benefits provisions of agreement/general approach w/ L. LaPorte and R. Raymond. | 1.20 | 828.00 |
| EMBERGER, K.M. | 03/13/09 | Conference with R. Raymond re employee benefits covenants in ASSA. | .30 | 207.00 |
| CLABAUGH, A. | 03/13/09 | Pulled WSJ article on Nortel for M. Alcock. | .20 | 47.00 |
| LACKS, J. | 03/13/09 | E-mailed w/client regarding response letter (0.3); e-mailed w/J. Kim, L. Schweitzer regarding response letter (0.1); revised response letter (0.3); participated in conference call w/client regarding employment issues (1.2) | 1.90 | 665.00 |
| LAPORTE, L. | 03/13/09 | T/c Overview with due diligence team and B. Raymond and K. Emberger (1.2); review of documents being posted to UCC data room (0.6) | 1.80 | 630.00 |
| LAPORTE, L. | 03/13/09 | T/c with Nortel, Ogilvey, K. Emberger and J. Bromley, corporate M&A members to discuss options in ASSA and starting requests in document (1.3); revising and distributing memo regarding payment of minimum contribution for db plan (2.4); revisions to the ASSA (0.4) | 4.10 | 1,435.00 |
| SCHWEITZER, L.M | 03/14/09 | Review internal e/ms re status (0.3). | .30 | 261.00 |
| MALIK, S. | 03/14/09 | Emails w JB re objection to KEIP motion (0.2); reviewed KEIP objection (0.3); circulated KEIP objection to team w a brief summary (0.2); email to JG re employee issues (0.1); emails w LW and t/c re KEIP data and follow-up review of relevant data (0.5). | 1.30 | 786.50 |
| MALIK, S. | 03/15/09 | Email w ED re KEIP obj (0.1); t/c w James Dogget re KEIP hrg (0.5). | .60 | 363.00 |
| DA PASSANO, G. | 03/15/09 | Worked on revised draft of ASSA (2.10). Exchanged emails with N. Whoriskey in relation thereto (.10). Prepared another new draft of the ASSA incorporating comments from Employee Benefits specialists (.40). | 2.60 | 1,573.00 |
| LACKS, J. | 03/15/09 | Revised employment payment motion and emailed to J. Bromley (0.3) | .30 | 105.00 |
| LAPORTE, L. | 03/15/09 | Revising ASSA and employee agreements. | 4.30 | 1,505.00 |
| BROMLEY, J. L. | 03/16/09 | Ems re KEIP hearing and objections with Tay, McGilley, Tinker (.10); ems TCM on employment funding motion (.10). | .20 | 188.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MALIK, S. | 03/16/09 | T/c w NT re SLT / KEIP / KERP changes (0.4); email to UST re SLT data (0.2); email to UCC re KEIP / KERP changes (0.6) | 1.20 | 726.00 |
| KIM, J. | 03/16/09 | Review employee letter (.1); E-mail to J. Lacks re: employee letter (.1); E-mail to R. Beed re: expat call (.1); E-mail to T. Connelly re: retention payments (.2). | .50 | 302.50 |
| EMBERGER, K.M. | 03/16/09 | Local counsel correspondence and reviewing ED revisions to draft agreement (1); loaned employee agreement review and discussed with Leah; reviewed EMEA agreement. | 1.00 | 690.00 |
| LACKS, J. | 03/16/09 | E-mailed w/client to revise response letter to employee (0.3); revised motion (0.6). | .90 | 315.00 |
| LAPORTE, L. | 03/16/09 | Research into employee issues (1.1); revisions to employee agreement (0.5); review and revisions of ASSA (1.7); discussion with counsel and follow-up with Nortel (0.5). | 3.80 | 1,330.00 |
| LAPORTE, L. | 03/16/09 | Review of memo re: employee issues (0.5); review of documents employee issues for posting to data room (0.9). | 1.40 | 490.00 |
| BROMLEY, J. L. | 03/17/09 | Review Motion to Pay employment Contribution (Lacks, Emberger). (.30). | .30 | 282.00 |
| MALIK, S. | 03/17/09 | T/C w JB re KEIP/KERP changes (0.2); follow-up emails and t/c w UST (0.4); email to TC and LW re KEIP/KERP changes (0.1); reviewed agenda ltr and provided objection info to KW (0.3); email to JB re UST's t/c (0.1); t/c w ZK to prepare proffer outline for SLT KEIP hearing (0.2); emails re post-petition retention payments (0.4) | 1.70 | 1,028.50 |
| ALCOCK, M.E. | 03/17/09 | Emails D. Ray & R. Jenkins re employee issues. | .30 | 240.00 |
| EMBERGER, K.M. | 03/17/09 | Internal correspondence on motion to pay contributions | .10 | 69.00 |
| KOLKIN, Z. | 03/17/09 | Revised draft of John Dempsey's proffer in preparation for March 20th bankruptcy court hearing on KEIP for SLTs | 2.50 | 875.00 |
| KOLKIN, Z. | 03/17/09 | Revised KEIP order for SLTs. | .20 | 70.00 |
| KOLKIN, Z. | 03/17/09 | Emails to T. Driscoll (MNAT) re: revised KEIP order for SLTs. | .20 | 70.00 |
| LACKS, J. | 03/17/09 | Researched employee issues (1.5); revised employment payment motion and emailed to ERISA counsel for review (0.7). | 2.20 | 770.00 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LAPORTE, L. | 03/17/09 | Communication with local counsel (0.7); reviewing materials sent regarding treatment of employees in those countries (1.4). | 2.10 | 735.00 |
| LAPORTE, L. | 03/17/09 | Research into common practice with non-qualified deferred comp (0.7); Review of and edits to defined benefit payment motion (2.3). | 3.00 | 1,050.00 |
| BROMLEY, J. L. | 03/18/09 | Ems on UCC counsel on KEIP & KERP issues (.30); review materials re same (.20); ems on Nortel re same (.20). | .70 | 658.00 |
| RAYMOND, R.J. | 03/18/09 | Reviewed motion re: minimum contribution payment for employment plan. | .80 | 728.00 |
| RAYMOND, R.J. | 03/18/09 | Reviewed and responded to e-mails. | .   .20 | 182.00 |
| SCHWEITZER, L.M | 03/18/09 | Review KDP correspondence (0.1). | .10 | 87.00 |
| MALIK, S. | 03/18/09 | T/cs and emails w/ ZK re: hrg preparation (0.5); emails w/ JB re: KEIP / KERP changes (0.5); emails w/ LW re: KEIP / KERP changes and reviewed relevant data (0.9); emails w /UCC re: KEIP/KERP changes (0.5); t/c/w UCC re: KEIP / KERP changes (0.7); reviewed and circulated emails re ex-employee ltr to Bankruptcy Ct (0.4). | 3.50 | 2,117.50 |
| ALCOCK, M.E. | 03/18/09 | Emails Lazard, L. LaPorte re diligence matters. | .20 | 160.00 |
| EMBERGER, K.M. | 03/18/09 | Reviewed new EMEA agreement (.3.); reviewed responses, correspondence on same (1.2). | 1.50 | 1,035.00 |
| EMBERGER, K.M. | 03/18/09 | Reviewed and commented on employee issues (.4) | .40 | 276.00 |
| KOLKIN, Z. | 03/18/09 | Revised Mercer report to conform with recent changes in KEIP/KERP, and emails to S. Malik and J. Dempsey (Mercer) re: same. | .80 | 280.00 |
| LACKS, J. | 03/18/09 | Conference call w/client on expats (0.7); revised payment motion (1.2); drafted memo on research re: employee issues (2.1) | 4.00 | 1,400.00 |
| LAPORTE, L. | 03/18/09 | Review of defined benefit contribution motion (1.2); follow-up on due diligence requests (0.3) | 1.50 | 525.00 |
| BROMLEY, J. L. | 03/19/09 | Review employment Payment Motion with Lacks (.90); prepare for Friday hearing on KEIP for SLTs (.70); ems re same (.40); various ems and tcs with Alcock, client on KEIP issues and changes (1.00). | 3.00 | 2,820.00 |
| RAYMOND, R.J. | 03/19/09 | Conference call w/ K. Emberger and L. LaPorte re: employments. | 1.30 | 1,183.00 |
| RAYMOND, R.J. | 03/19/09 | Reviewed and revised motion re: employment contribution. | .60 | 546.00 |

MATTER:  17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| RAYMOND, R.J. | 03/19/09 | Reviewed and responded to e-mails re: motion. | .30 | 273.00 |
| MALIK, S. | 03/19/09 | T/c/w JD, ZK and ER re: ct hrg (0.5); follow-up discussion w/ ZK (0.2); reviewed email re: severance issue (0.1); reviewed email re: KERP participants (0.1); reviewed KEIP/KERP order and provided comments to ZK (0.2);  t/c/w ZK re: proffer and presentation (0.3); prepared materials for ct hrg (0.8); reviewed several revisions to Mercer final presentation and email re: same w/ ER and ZK (2.3). | 4.50 | 2,722.50 |
| ALCOCK, M.E. | 03/19/09 | Email E. Doxey re KEIP/KERP drafts (.50); review & revise same (2.20). | 2.70 | 2,160.00 |
| EMBERGER, K.M. | 03/19/09 | employments call w/ L. LaPorte and B. Raymond (1.3); correspondence with ED and changes to purchase agreement (2); specific comments (.1) | 3.40 | 2,346.00 |
| KOLKIN, Z. | 03/19/09 | Call with S. Malike to J. Dempsey (Mercer) re: Mercer report for March 20 hearing on KEIP for SLTs. | .50 | 175.00 |
| KOLKIN, Z. | 03/19/09 | Talk with S. Malik re: Mercer presentation. | .10 | 35.00 |
| KOLKIN, Z. | 03/19/09 | Revisions to proffer for John Dempsey's testimony at March 20 KEIP hearing for SLTs. | 2.60 | 910.00 |
| KOLKIN, Z. | 03/19/09 | Prepare binder with relevant documents for March 20 hearing on KEIP for SLTs. | .40 | 140.00 |
| LACKS, J. | 03/19/09 | Revised employment payment motion (2.7); met w/J. Bromley to discuss employment motion revisions (0.9); emailed w/B. Raymond, L. Laporte re: employment motion revisions (0.5); drafted Q&As re: employee issues (0.2); emailed w/J. Kim re: same (0.2); emailed wclient re: same (0.3) | 4.80 | 1,680.00 |
| LAPORTE, L. | 03/19/09 | Review of employment motion (0.8); gathering documents from data room for call regarding 401(k) (0.2) | 1.00 | 350.00 |
| LAPORTE, L. | 03/19/09 | Call with Nortel, B. Raymond, K. Emberger, Ogilvy and Herbert Smith regarding plan issues in the UK, US and Canada (1.3); Review of local counsel comments to ASSA (1.3); Review of client comments to the ASSA and inputting changes to revised versions (4.7) | 7.30 | 2,555.00 |
| BROMLEY, J. L. | 03/20/09 | Ems re KEIP with D. Tay, McGilley, A. Lepian, Davies (.30); call with Davies about KEIP (.10); call with communications on KEIP issues (.10); review and revise employment payment motion (.10) and meet with Lacks re same (.30). | .90 | 846.00 |
| RAYMOND, R.J. | 03/20/09 | Reviewed requests for further information re: | .30 | 273.00 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | employee issues. | | |
| RAYMOND, R.J. | 03/20/09 | Reviewed e-mails regarding employee issues. | .20 | 182.00 |
| RAYMOND, R.J. | 03/20/09 | T/c with Evelyn Doxey re: employment matters. | .40 | 364.00 |
| RAYMOND, R.J. | 03/20/09 | T/c with Kathleen Emberger re: employment matters in ASSA. | .30 | 273.00 |
| RAYMOND, R.J. | 03/20/09 | Met w/ J. Lacks to discuss employment payment motion. | .40 | 364.00 |
| RAYMOND, R.J. | 03/20/09 | Meeting with J. Lacks to discuss pension payment motion ` | .40 | 364.00 |
| MALIK, S. | 03/20/09 | T/cs/w LW re: AC's clawback provisions and related follow-up (0.5); preparation for ct hearing for KERP/KEIP motion (0.4); reviewed JB's cmts to proposed order (0.2); ct hearing for KEIP/KERP motion (1.3); travel to hearing (50% of 4, or 2). | 4.40 | 2,662.00 |
| ALCOCK, M.E. | 03/20/09 | Conf call T. Connelly, R. Jenkins, J. Stam, L. Wong re possible 401(k) plan amendments (.50); email E. Doxey re KEIP/KERP (.20). | .70 | 560.00 |
| EMBERGER, K.M. | 03/20/09 | Received comments from ED, internal correspondence on same comments and liability issues with corporate team (.7), incorporating into agreement (1); t/c w/R. Raymond re: employment matters in ASSA (.3). | 2.00 | 1,380.00 |
| KOLKIN, Z. | 03/20/09 | Non-working travel time to and from DE bankruptcy court for hearing on KEIP for SLTs and other matters. (50% of 3 or 1.5). | 1.50 | 525.00 |
| KOLKIN, Z. | 03/20/09 | Preparation for bankruptcy court hearing and attendance at hearing re: KEIP for SLTs and other issues. | 4.50 | 1,575.00 |
| LACKS, J. | 03/20/09 | Emailed w/client for outstanding employment information (0.2); met w/B. Raymond to discuss employment payment motion (0.4); met w/J. Bromley re: employment payment motion (0.3); revised employment payment motion (1.0); emailed employment payment motion to creditors committee counsel (0.1). | 2.00 | 700.00 |
| LAPORTE, L. | 03/20/09 | Review and changes to employment provisions in the ASSA (1.2) and markup from Evelyn Doxey (1.2). | 2.40 | 840.00 |
| LAPORTE, L. | 03/20/09 | Responding to request for further information, including controlled group. | .70 | 245.00 |
| LACKS, J. | 03/21/09 | Drafted J. Poos declaration to accompany | .60 | 210.00 |

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | employment payment motion (0.6) | | |
| BROMLEY, J. L. | 03/22/09 | Ems on KEIP issues with Tay, Davies, others (.20); ems on employment issues with Raymond (.10). | .30 | 282.00 |
| RAYMOND, R.J. | 03/22/09 | Responded to e-mails re: employee issues. | .30 | 273.00 |
| SCHWEITZER, L.M | 03/22/09 | Revise draft Poos declaration (0.3).  E/m J. Lacks re same (0.1). | .40 | 348.00 |
| LACKS, J. | 03/22/09 | Emailed Poos Declaration to L. Schweitzer for review (0.1); revised Poos Declaration (0.3) | .40 | 140.00 |
| LAPORTE, L. | 03/22/09 | Reviewing rounds of changes to ASSA | 1.80 | 630.00 |
| RAYMOND, R.J. | 03/23/09 | Reviewed and responded to e-mails re: employee issues. | .20 | 182.00 |
| RAYMOND, R.J. | 03/23/09 | T/c with Evelyn Doxey re: employee issues. | .20 | 182.00 |
| RAYMOND, R.J. | 03/23/09 | Meeting with M&A and Bankruptcy teams re: employee issues and sale process. | 1.30 | 1,183.00 |
| RAYMOND, R.J. | 03/23/09 | Conferred with Kathleen Emberger re: sale process. | .20 | 182.00 |
| RAYMOND, R.J. | 03/23/09 | Reviewed e-mails re: precedent w/r/t employee issues. | .30 | 273.00 |
| SCHWEITZER, L.M | 03/23/09 | Met w/ B. Raymond, J. Lacks, N. Whoriskey, D. Leinwand, K. Emberger and L. Laporte to discuss termination issue. | 1.10 | 957.00 |
| ALCOCK, M.E. | 03/23/09 | Conf Z. Kolkin re annuity issue. | .30 | 240.00 |
| EMBERGER, K.M. | 03/23/09 | Internal meeting to discuss U.S. employment issues (1); reviewed internal memo regarding employee issues (.5); reviewed LL e-mail on foreign affiliate issues; correspondence with LL on same (.3); conf. w/B. Raymond re: possible asset sale (.2). | 2.00 | 1,380.00 |
| KOLKIN, Z. | 03/23/09 | Meeting with M. Alcock to discuss letter to former Nortel employee re: employee issues. | .20 | 70.00 |
| KOLKIN, Z. | 03/23/09 | Reviewed documents related to cancelled annuity payments for former Nortel employees. | .50 | 175.00 |
| LACKS, J. | 03/23/09 | Emailed/phone calls w/J. Poos re: Poos Declaration in support of employment Payment Motion (0.4); phone call w/UCC counsel to discuss comments on employment payment motion (0.4); emailed suggested revision to J. Bromley (0.1); revised/reviewed employment payment motion (1.3); met w/L. Schweitzer re: employment payment motion revisions (0.3); emailed/phone call w/UCC counsel re: employment payment final revisions (0.3); met w/B. Raymond, L. Schweitzer, N. Whoriskey, D. | 4.40 | 1,540.00 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | Leinwand, K. Emberger and L. Laporte to discuss termination issue (1.1); emailed w/client re: expats call (0.2); reviewed objection in precedent case (0.3). | | |
| LAPORTE, L. | 03/23/09 | Preparation for and meeting with coporate and bankruptcy partners to discuss employment issues (1.2); revising working group list (0.6); summary of advice from local counsel (1.4); research and summary of lien issues in bankruptcy and termination rights (2.4). | 5.60 | 1,960.00 |
| RAYMOND, R.J. | 03/24/09 | Reviewed precedent. | .80 | 728.00 |
| RAYMOND, R.J. | 03/24/09 | Sent e-mail to John Poos re: actuarial information. | .20 | 182.00 |
| RAYMOND, R.J. | 03/24/09 | T/c with John Poos, Lisa Schweitzer and others re: employment plan liabilities. | .60 | 546.00 |
| RAYMOND, R.J. | 03/24/09 | Reviewed caselaw on employee issues, including UK regulator's authority. | .80 | 728.00 |
| RAYMOND, R.J. | 03/24/09 | Conference call with Evelyn Doxey, Khush Dadyburjor, Robert Fishman, John Poos and Cleary Team re: employment Liabilities. | 1.50 | 1,365.00 |
| SCHWEITZER, L.M | 03/24/09 | T/c Doolittle, Williams, B. Raymond, etc. re employee issues (0.5).  T/c Doxey & team, etc. re employee issues (1.0).  F/u conf. NW, DL (0.4). E/ms LaPorte re pending research (0.1). | 2.00 | 1,740.00 |
| ALCOCK, M.E. | 03/24/09 | Conf call E. Doxey, T. Connally & S. Graff re KEIP/KERP drafts (.20); review drafts & bonus letters (.30); conf Z. Kolkin re Gagnon annuity letter (.20). | .70 | 560.00 |
| KIM, J. | 03/24/09 | E-mail to J. Lacks re: expat program (.2). | .20 | 121.00 |
| EMBERGER, K.M. | 03/24/09 | Call with internal team and Nortel team (1 hr.) | 1.00 | 690.00 |
| KOLKIN, Z. | 03/24/09 | Conversation with M. Alcock re: employee issues. | .30 | 105.00 |
| LACKS, J. | 03/24/09 | Conference call w/client re: expat issues (0.3); emailed w/J. Kim re: expat call and follow-up questions (0.4); prepared CGSH working party list w/paralegal (0.4); emailed w/client re: status of employment payment motion and emailed final version of motion (0.4); sat in on conf. call with client re: employee issues (1.4); read/researched case law on same (1.0). | 3.90 | 1,365.00 |
| LAPORTE, L. | 03/24/09 | Research into employee issues and prepared summary for team (2.9); T/c with K. Emberger, B. Raymond, D. Leinwand, N. Whorisky and client to discuss employee issues (1.5); research into claim issues (0.7) and into claim valuation (0.4) | 5.50 | 1,925.00 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/25/09 | Telephone calls Leinwand, Raymond re: employee issues (.10). | .30 | 294.00 |
| BROD, C. B. | 03/25/09 | Participate in telephone call with representatives of Mercer and Raymond (.10); follow up e-mails (.10). | .20 | 196.00 |
| RAYMOND, R.J. | 03/25/09 | Reviewed e-mails. | .20 | 182.00 |
| RAYMOND, R.J. | 03/25/09 | Conferred with Lisa Schweitzer re: employee issues. | .10 | 91.00 |
| RAYMOND, R.J. | 03/25/09 | Conferred with Leah LaPorte re: caselaw on employee issues. | .30 | 273.00 |
| RAYMOND, R.J. | 03/25/09 | Reviewed caselaw re: employee issues. | .70 | 637.00 |
| RAYMOND, R.J. | 03/25/09 | Conference call with Robert Fishman, Lisa Schweitzer, David Leinwand and Crowell & Moring re: employee issues. | 1.20 | 1,092.00 |
| RAYMOND, R.J. | 03/25/09 | Conferred with David Leinwand and Craig Brod re: employee issues. | .30 | 273.00 |
| RAYMOND, R.J. | 03/25/09 | Meeting with Mary Alcock, Kathleen Emberger, Zachary Kolkin and Leah Laporte re: KEIP plans. | 1.00 | 910.00 |
| RAYMOND, R.J. | 03/25/09 | Met with Craig Brod, Neil Whoriskey and David Leinwand re: employee issues. | 2.20 | 2,002.00 |
| RAYMOND, R.J. | 03/25/09 | T/c with Brick Susko re: employee issues. | .40 | 364.00 |
| SCHWEITZER, L.M | 03/25/09 | T/cs B. Raymond re employment issues (0.3). E/m J. Lacks re retiree medical inquiry (0.1). Internal conference re employment issues (part) (1.6). | 2.00 | 1,740.00 |
| MALIK, S. | 03/25/09 | Emails w/ JL and ZK re: treatment of certain benefits (0.3); t/c/w JD re: KEIP (0.1); follow-up emails w/ CB and RR re: same (0.1). | .50 | 302.50 |
| ALCOCK, M.E. | 03/25/09 | Prep & conf call K. Schmal, R. Jenkins, S. Graff, J. Poos, F. Stam & D. Vincente re: employee issues (.70); emails re KEIP/KERP 10-Q obligations (.20); conf B. Raymond, L. Laporte, K. Emberger & Z. Kolkins re CEO incentives (.80). | 1.70 | 1,360.00 |
| EMBERGER, K.M. | 03/25/09 | Met with BR, LL, MA and ZK to discuss CEO KEIP | .50 | 345.00 |
| KOLKIN, Z. | 03/25/09 | Drafted letter to former employee re: terminated annuity payments. | 1.50 | 525.00 |
| KOLKIN, Z. | 03/25/09 | Call with M. Alcock to K. Schmal (Nortel) re: bankruptcy law requirements on modification of retiree medical benefits. | .70 | 245.00 |
| KOLKIN, Z. | 03/25/09 | Drafted email to J. Bromley and L. Schweitzer re: client's wishes re: modification of retiree medical benefits, including summary of bankruptcy caselaw | .80 | 280.00 |

MATTER:  17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | on issue. | | |
| KOLKIN, Z. | 03/25/09 | Meeting with B. Raymond, M. Alcock, L. Laporte, and K. Emberger to discuss KEIP structure. | .80 | 280.00 |
| KOLKIN, Z. | 03/25/09 | Emails to J. Lacks re: bankruptcy caselaw on retiree medical benefits. | .20 | 70.00 |
| LACKS, J. | 03/25/09 | Researched arguments/answers on employee issues (0.8); researched retiree benefits plan issue (2.5); emailed w/S. Malik, Z. Kolkin, L. Schweitzer regarding advising client on retiree benefits issue (0.6). | 3.90 | 1,365.00 |
| LAPORTE, L. | 03/25/09 | Research and summary of employee issues (4.4); t/c with client regarding changes to health benefits (0.6); meeting with M. Alcock, B. Raymond, Z. Kolkin and K. Emberger to discuss CEO KEIP plan (0.7); review of follow-up issues on employments (0.8) | 6.50 | 2,275.00 |
| BROD, C. B. | 03/26/09 | Participate in call with Raymond and Dempsey of Mercer (.30). | .30 | 294.00 |
| BROD, C. B. | 03/26/09 | Review KEIP materials (.30). | .30 | 294.00 |
| BROD, C. B. | 03/26/09 | Call with Dempsey and representatives of Nortel, including Dennis Carey, Elena King, and Raymond (.50). | .50 | 490.00 |
| RAYMOND, R.J. | 03/26/09 | Reviewed and responded to e-mails re: executive compensation. | .20 | 182.00 |
| RAYMOND, R.J. | 03/26/09 | Met with Craig Brod re: executive compensation. | .10 | 91.00 |
| RAYMOND, R.J. | 03/26/09 | Conference call with Craig Brod and John Dempsey re: executive compensation. | .50 | 455.00 |
| RAYMOND, R.J. | 03/26/09 | Reviewed employment questions from UCC and AD Hoc Committee. | .40 | 364.00 |
| RAYMOND, R.J. | 03/26/09 | T/c with John Poos and Kathleen Emberger re: Call with Ad Hoc and Creditors committees tomorrow. | .40 | 364.00 |
| RAYMOND, R.J. | 03/26/09 | Conferred with Kathleen Emberger re: employee issues. | .60 | 546.00 |
| RAYMOND, R.J. | 03/26/09 | Met with Craig Brod, Kathleen Emberger, David Leinwand and others re: employee issues. | .30 | 273.00 |
| RAYMOND, R.J. | 03/26/09 | T/c with Gordon Davies, John Doolittle and Cleary Team re: employee issues. | 1.40 | 1,274.00 |
| RAYMOND, R.J. | 03/26/09 | Conferred with Kathleen Emberger re: employee issues. | .30 | 273.00 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| RAYMOND, R.J. | 03/26/09 | Reviewed precedent re: employee issues. | 1.00 | 910.00 |
| RAYMOND, R.J. | 03/26/09 | Reviewed employment plan background documents. | 1.00 | 910.00 |
| MALIK, S. | 03/26/09 | Emails and t/c/w JK re: change in certain employee's status (0.3); t/cs w/ JL re: contract issues (0.4); reviewed email re: disclaimer language from SG (0.1); t/c/w SG, EL and BK re: certain employee agreements and changes (0.5). | 1.30 | 786.50 |
| ALCOCK, M.E. | 03/26/09 | Conf call B. Knapp, T. Connally, S. Graff, L. Wong, S. Malik & S. Johnson re employment agreements. | .40 | 320.00 |
| EMBERGER, K.M. | 03/26/09 | Internal discussions on call with creditors committee to discuss issues (.5); reviewed e-mail questions (.2); call with Poos (.3); internal meeting to discuss strategy (1) | 2.00 | 1,380.00 |
| LACKS, J. | 03/26/09 | Researched expat relocation costs issue (0.6); participated in conference call w/client re: employment plan termination issue (1.0); met w/B. Raymond, K. Emberger, L. Laporte, D. Leinwand, N. Whoriskey, C. Brod, L. Schweitzer, re: employment plan (0.5); reviewed employee agreements re: executory for purposes of Schedule G (0.4); researched executoriness issue (2.5); phone calls/emails w/S. Malik re: executory contract issue (0.3). | 5.30 | 1,855.00 |
| LAPORTE, L. | 03/26/09 | Research and summary of employmee issues (3.4); revising employee schedules for inclusion in ASSA (2.1); t/c with client, B. Raymond, C. Brod, N. Whorisky, K. Emberger, L. Schweitzer, J. Lacks, D. Leinwand on strategy for employee issues (1.2); draft memo regarding employee issues (3.9) | 10.60 | 3,710.00 |
| BROMLEY, J. L. | 03/27/09 | Ems with Davies, Malik and others on KEIP/KERP issues (.30). | .30 | 282.00 |
| RAYMOND, R.J. | 03/27/09 | Drafted e-mail to the Cleary team re: employee issues. | .50 | 455.00 |
| RAYMOND, R.J. | 03/27/09 | Participated in Creditor Committee call on employments. | .70 | 637.00 |
| RAYMOND, R.J. | 03/27/09 | Reviewed and responded to e-mails from Lisa Schweitzer re: employee issues. | .30 | 273.00 |
| RAYMOND, R.J. | 03/27/09 | Revised memo re: employee issues. | 1.50 | 1,365.00 |
| RAYMOND, R.J. | 03/27/09 | Conferred with Leah LaPorte re: memo. | .40 | 364.00 |
| SCHWEITZER, L.M | 03/27/09 | Conf. Lacks re: relocation issues (0.1); conf. Lacks re: employment memo (0.2); conf. Lacks re: | .40 | 348.00 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | 503(b)(9) motion (0.1). | | |
| SCHWEITZER, L.M | 03/27/09 | E/ms B. Raymond re: employment issues (0.1); revise draft client employment memo (0.4). | .50 | 435.00 |
| MALIK, S. | 03/27/09 | Reviewed cases relating to defn of executory contract (3.6); correspondence JL re: scheduling of certain agmts as executory contracts (0.4); email to LS and JK re: transfer of certain sale executive to non-sale executive position (0.2); emails w/ ZK re: ltr to ex-employee (0.1); t/c/w JL re: retiree employment issues (0.2); follow-up correspondence w/ ZK re: same (0.2); email to GD, LS and JB re milestone definitions (0.8); t/c/w JL re: NDAs and their scheduling (.1) and reviewed follow-up emails re same issue (0.3). | 5.90 | 3,569.50 |
| ALCOCK, M.E. | 03/27/09 | Emails J. Bromley, S. Malik & Z. Kolkin re milestones (.50); emails L. Schweitzer, S. Malik & Z. Kolkin re retiree medical changes (.40); conf Z. Kolkin (.8) re Gagnon letter & KEIP/KERP FAQs (.30). | 2.00 | 1,600.00 |
| EMBERGER, K.M. | 03/27/09 | Creditors committee call on U.S. employment issues (.6); internal correspondence on employment issues (.3); follow-up on local counsel issues (.1). | 1.00 | 690.00 |
| KOLKIN, Z. | 03/27/09 | Reviewed Q&A document on KEIP and KERP. | .30 | 105.00 |
| KOLKIN, Z. | 03/27/09 | Meeting with M. Alcock re: letter to former employee re: employee issues. | .30 | 105.00 |
| KOLKIN, Z. | 03/27/09 | Revised letter to former employee re: employee issues, and emailed S. Malik re: same requesting bankruptcy comments. | .50 | 175.00 |
| LACKS, J. | 03/27/09 | Met w/ L. Schweitzer to discuss memo to client re: employment issues (0.2); drafted bankruptcy portions of employment memo (1.5); reviewed employment issues memo (0.3); correspondence w/S. Malik re: employee agreements on Schedule G (0.3); emailed client re: employment agreements on Schedule G (0.2); met w/S. Malik re: employee issues (0.2); met w/ L. Schweitzer re: employee issues (0.2) emailed Z. Kolkin, S. Malik re: employee issues (0.1); met w/ L. Schweitzer re: expat relocation payments (0.1); drafted email to D. Lorimer, R. Beed at client re: expat relocation payment advice (0.4) | 3.50 | 1,225.00 |
| LAPORTE, L. | 03/27/09 | T/c with UCC, J. Poos, ad hoc advisors and B. Raymond regarding employment follow-up questions (0.6); revisions to memo regarding employee issues and follow-up (2.4); review of profit-sharing materials in affiliate (1.3). | 4.30 | 1,505.00 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 03/28/09 | Revise client memo re: employee obligations (0.4). Client e/m to GD re same (0.1). | .50 | 435.00 |
| BROMLEY, J. L. | 03/30/09 | Ems Alcock, TCM, others on KEIP/KERP issues (.30). | .30 | 282.00 |
| RAYMOND, R.J. | 03/30/09 | Reviewed memo re: employee issues. | . .40 | 364.00 |
| RAYMOND, R.J. | 03/30/09 | Reviewed e-mails on Canadian actions. | .20 | 182.00 |
| RAYMOND, R.J. | 03/30/09 | Sent e-mail to Cleary team re: employee issue next steps. | .10 | 91.00 |
| MALIK, S. | 03/30/09 | Drafted disclaimer for ltr (0.3); t/c/w DR re: same (0.1); emails w/ MA and ZK re: defn of KEIP/KERP milestones (0.3). | .70 | 423.50 |
| RUSH, D. | 03/30/09 | Reviewing waiver language to letter. | .20 | 121.00 |
| ALCOCK, M.E. | 03/30/09 | Email K. Schmal re employee issues (.10); email E. Doxey re KEIP/KERP FAQs (.10); review & revise same (1.00); email Y. Lopez-Gomez re Form 4 (.30); t/c B. Knapp re claims procedure (.10); review & revise Gagnon letter (.40); emails S. Malik re KEIP/KERP (.30). | 2.30 | 1,840.00 |
| KOLKIN, Z. | 03/30/09 | Revised letter to former Nortel employee re: employee issues. | .30 | 105.00 |
| KOLKIN, Z. | 03/30/09 | Emails with S. Malik and M. Alcock re: KEIP plan documents. | .40 | 140.00 |
| LACKS, J. | 03/30/09 | Phone call w/N. Salvatore re: witness appearance for employment payment hearing (0.1); emailed w/J. Kim re: witness appearance for employment payment hearing (0.1) | .20 | 70.00 |
| LAPORTE, L. | 03/30/09 | Review of dataroom documents (0.3) | ) .30 | 105.00 |
| BROMLEY, J. L. | 03/31/09 | Ems on KEIP/KERP issues with LS, Alcock, TCM, others (.30). | .30 | 282.00 |
| RAYMOND, R.J. | 03/31/09 | Reviewed and responded to e-mails from Cleary working group re: employee issues. | .30 | 273.00 |
| RAYMOND, R.J. | 03/31/09 | Reviewed e-mails describing Canadian actions. | .30 | 273.00 |
| RAYMOND, R.J. | 03/31/09 | Reviewed e-mails re: questions from Herbert Smith on the emloyment sections of the ASSA. | .30 | 273.00 |
| RAYMOND, R.J. | 03/31/09 | Reviewed bid package. | .40 | 364.00 |
| MALIK, S. | 03/31/09 | Emails w/ JL re: scheduling of SIP awards (0.3); emails w/ LL, JB and LS re: disclosure of certain info (0.1). | .40 | 242.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ALCOCK, M.E. | 03/31/09 | Conf Z. Kolkin re retiree medical benefit amendments (.2); conf call K. Schmal & Z. Kolkin re same (.2). | .40 | 320.00 |
| KOLKIN, Z. | 03/31/09 | Meeting with M. Alcock re: employee issues. | .20 | 70.00 |
| KOLKIN, Z. | 03/31/09 | Call with M. Alcock to K. Schmal (Nortel) re: employee issues. | .20 | 70.00 |
| KOLKIN, Z. | 03/31/09 | Email to K. Schmal re: employee issues. | .40 | 140.00 |
| LACKS, J. | 03/31/09 | Emailed J. Poos at client re: appearing as witness for employment payment hearing (0.1); emailed w/J. Kim re: employment docs requested by UCC counsel (0.1); emailed J. Poos at client seeking employment docs requested by counsel (0.1) | .30 | 105.00 |
| LAPORTE, L. | 03/31/09 | Review of employee materials in data room | 1.20 | 420.00 |
| | | **MATTER TOTALS:** | **418.30** | **234,284.00** |

**MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER:  17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MALIK, S. | 03/02/09 | Reviewed customer papers (1.4); met w/ EW re customer (.4 ). | 1.80 | 1,089.00 |
| FLEMING-DELACRUZ | 03/02/09 | Reviewed customer agreements. | .50 | 215.00 |
| FLEMING-DELACRUZ | 03/02/09 | Conference call re: customer agreement. | .50 | 215.00 |
| WOOD, E. | 03/02/09 | Met with S. Malik re: customer issues. | .40 | 140.00 |
| WOOD, E. | 03/02/09 | Attended conference call re: customer accounts and bankruptcy risks. | .50 | 175.00 |
| WOOD, E. | 03/02/09 | Reviewed and summarized emails re: customer accounts. | 2.20 | 770.00 |
| WOOD, E. | 03/02/09 | Reviewed purchase and license agreements and supplements. | .70 | 245.00 |
| KIM, J. | 03/03/09 | T/c w/C. Morfe re: customer issue (.1); e-mail to C. Morfe re: customer issue (.1). | .20 | 121.00 |
| KIM, J. | 03/04/09 | T/c w/G. Nielsen re: resellers (.1); voicemail to T. Jones re: deferred payments (.1); t/c w/J. Hea re: customer issues (.1); t/c w/Nortel re: resellers (.3). | .60 | 363.00 |
| BROMLEY, J. L. | 03/05/09 | Ems with Morfe on significant customer issues (.20). | .20 | 188.00 |
| KIM, J. | 03/05/09 | T/C w/ C. Gomez re: customers (.2); E-mail to C. Gomez re: customer order (.1) | .30 | 181.50 |
| LIPNER, L. | 03/05/09 | Email exchange with A. Stevenson-Lee (Nortel) re customer issue (.4). | .40 | 140.00 |
| BROMLEY, J. L. | 03/06/09 | Review significant customer materials for call with Morfe and Cioffi (.20); call with Morfe and Cioffi (.30). | .50 | 470.00 |
| LIPNER, L. | 03/06/09 | Received email from counsel to customer/supplier (.1); Email exchange with J. Kim re same (.2); Email to C. Morfe and J. Patchett re same (.2). ` | .50 | 175.00 |
| WOOD, E. | 03/06/09 | Drafted summary of Nortel's issues relating to bankruptcy of customer. | 1.90 | 665.00 |
| BROMLEY, J. L. | 03/10/09 | Call re: significant customer with Morfe, Fleming and Reid (1.0); ems re same (.10); review proposed presentation re same (.10). | 1.20 | 1,128.00 |
| MALIK, S. | 03/10/09 | T/C w NT re customer. | .50 | 302.50 |
| FLEMING-DELACRUZ | 03/10/09 | Conference call w/ J. Bromley re: significant customer. | 1.00 | 430.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRUZ | 03/10/09 | Met with J. Bromley re: significant customer. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/10/09 | Reviewed significant customer materials. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/10/09 | T/c with A. Reid. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/10/09 | Email to J. Bromley re: significant customer. | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/10/09 | Drafted customer questionnaire. | .50 | 215.00 |
| WOOD, E. | 03/10/09 | Attended conference call re: accounts and bankruptcy risks. | .40 | 140.00 |
| MALIK, S. | 03/11/09 | Reviewed slides pertaining to deferred payment terms re customer (.4); t/c w NT re deferred payment terms (.4); follow-up emails re same (.5). | 1.30 | 786.50 |
| MALIK, S. | 03/12/09 | O/C w JB re transaction; follow-up emails and t/cs w NT. | 1.00 | 605.00 |
| KIM, J. | 03/12/09 | E-mail to B. Coups re: customer contract (.2) | .20 | 121.00 |
| LIPNER, L. | 03/13/09 | Email exchange with A. Stevenson Lee (Nortel) re customer issues (.5). | .50 | 175.00 |
| WOOD, E. | 03/13/09 | Checked website and news aggregators for news. | .10 | 35.00 |
| BROMLEY, J. L. | 03/16/09 | Ems Morfe on customer issues (.10); review materials re same (.10). | .20 | 188.00 |
| MALIK, S. | 03/16/09 | Reviewed news articles re customer issues and email to EW re same. | .20 | 121.00 |
| KIM, J. | 03/16/09 | T/c w/J. Hea re: customer issues. | .20 | 121.00 |
| LIPNER, L. | 03/16/09 | Call to counsel for customer re customer issue (.1). | .10 | 35.00 |
| BROMLEY, J. L. | 03/17/09 | Review powerpoint, ems with Fleming re same (.20). | .20 | 188.00 |
| KIM, J. | 03/17/09 | E-mail to F. Leva re: customer issues (.2); E-mails to L. Lipner re: customer issues (.3); T/C w/ L. Lipner re: customer issues (.1); E-mail to C. Morfe re: customer issues (.2); E-mail to C. Ferreira re: customer issue (.1). | .90 | 544.50 |
| FLEMING-DELACRUZ | 03/17/09 | Emails to J. Bromley re: customer issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/17/09 | Reviewed customer materials. | .40 | 172.00 |
| LIPNER, L. | 03/17/09 | Email exchange with J. Kim re customer issue (.6); Drafted email to customer group at company re customer issues (.4). | 1.00 | 350.00 |
| FLEMING-DELACRUZ | 03/18/09 | Email re: customer issues. | .20 | 86.00 |
| KIM, J. | 03/19/09 | E-mails to L. Lipner re: customer issue (.1); e-mail to | .20 | 121.00 |

MATTER:  17650-010   CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | A. Stevenson-Lee re: customer issue (.1). | | |
| FLEMING-DELACRUZ | 03/19/09 | Email re: customer issues. | .30 | 129.00 |
| LIPNER, L. | 03/19/09 | Reviewed and edited draft agreement with customer (.5); discussion with J. Kim re same (.1); email exchanges with J. Kim re same (.3); email exchange with A. Stevenson-Lee (Nortel) re same (.3); | 1.20 | 420.00 |
| BAIK, R. | 03/20/09 | Telephone conference with L. Lipner regarding customer's claim. | .50 | 215.00 |
| LIPNER, L. | 03/20/09 | Discussed customer issue with R. Baik (.5); Email exchange with R. Casanave (Nortel) re same (.3). | .80 | 280.00 |
| MALIK, S. | 03/25/09 | Email re: Confidentiality Agreement. | .20 | 121.00 |
| MALIK, S. | 03/26/09 | T/c/w EC re: univ contract (0.5); follow-up emails re: same (0.3). | .80 | 484.00 |
| MALIK, S. | 03/27/09 | T/c/w MF re: pre-pack in other case (0.2); emails w/ MF re: in other case pre-pack (0.2). | .40 | 242.00 |
| O'KEEFE, P. | 03/27/09 | Retrieved related company's bankruptcy docket as per S. Malik (.10) Retrieved motion re: payment of prepetition claims of trade vendors as per S. Malik (.10). | .20 | 47.00 |
| LACKS, J. | 03/27/09 | Reviewed customer obligations motion for payment issue (0.2); met w/ L. Schweitzer re: customer payment issue (0.1); emailed client re: customer payment issue (0.1). | .40 | 140.00 |
| WOOD, E. | 03/27/09 | Checked press release and emailed with client re: same. | .30 | 105.00 |
| WOOD, E. | 03/27/09 | Read bankruptcy motion. | .30 | 105.00 |
| BROMLEY, J. L. | 03/30/09 | Em Malik re draft re: customer issue. | .10 | 94.00 |
| MALIK, S. | 03/30/09 | Preparation for and O/C w/ MF re pleadings (0.4); reviewed pleadings (1.4); email to NT re: Charter (0.2); t/cs and emails w/ EC re: customer contract (0.8); revised customer contract (0.8); t/c/w LS re: customer contract (0.2) | 3.80 | 2,299.00 |
| KIM, J. | 03/30/09 | E-mail to E. Polizzi re: customer issues. | .10 | 60.50 |
| MALIK, S. | 03/31/09 | T/cs/w EC re: customer contract (0.4); emails re: payment terms to EC (0.4); | .80 | 484.00 |
| KIM, J. | 03/31/09 | E-mail to L. Schweitzer re: customer issue. | .10 | 60.50 |
| | | **MATTER TOTALS:** | **32.80** | **16,733.00** |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 03/01/09 | Call with Reisman on supplier issues (.30); ems re same (.10) | .40 | 376.00 |
| FLOW, S. | 03/01/09 | E/ms re: supplier research. | .10 | 91.00 |
| SCHWEITZER, L.M | 03/01/09 | Review client e/m re supplier (0.1).  Revise draft agreement (0.9).  E/m client re same (0.1). Review supplier e/m re reclamation claim (0.1).  E/ms LL, supplier counsel re same (0.1). | 1.30 | 1,131.00 |
| KIM, J. | 03/01/09 | Review contract analysis (.2); e-mail to H. Pan re: contract analysis (.1). | .30 | 181.50 |
| BROMLEY, J. L. | 03/02/09 | T/c Reisman on supplier issues. | .20 | 188.00 |
| FLOW, S. | 03/02/09 | Coordinate supplier calls and related issues (0.3); e/ms re: supplier call. (.1) | .40 | 364.00 |
| SCHWEITZER, L.M | 03/02/09 | T/c JAK, MF re supplier contract (0.3). t/c client, MF, Hua Pan re same and general contract issues (1.0). E/m C. Grant, MF re Jabil agreement (0.2).  Revise 503(b)(9) motion draft (0.4). E/ms Lipner re reclamation settlement drafts (0.3). | 2.20 | 1,914.00 |
| KIM, J. | 03/02/09 | Review rejection motion (.7); Supplier terms council call (.7); Mtg w/ H. Pan re: supplier issue (.2); T/C w/ F. Vasquez re: foreign vendor motion (.3); E-mail to E. Brennan re: foreign vendor motion (.1); E-mail to H. Naboshek re: foreign vendor motion (.1); E-mail to A. Lee re: setoff motion (.1); T/C w/ L. Schweitzer & M. Fleming re: supplier (.3); T/C w/ B. An re: supplier issue (.1); T/C w/ J. Sturm re: supplier issue (.2); E-mail to A. Lee re: JCI agreement (.1); E-mail to G. McGrew re: supplier issue (1.2). | 4.10 | 2,480.50 |
| FLEMING-DELACRUZ | 03/02/09 | Email re: supplier agreement (.10); t/c w/J. Kim and L. Schweitzer re: same (.30). | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/02/09 | Conference call re: asset disposition issues w/ L. Schweitzer and H. Pan re: supplier issues. | 1.00 | 430.00 |
| FLEMING-DELACRUZ | 03/02/09 | Reviewed supplier agreement and related questions. | 1.10 | 473.00 |
| FLEMING-DELACRUZ | 03/02/09 | Phone call with L. Schweitzer and J. Kim regarding supplier contract. | .30 | 129.00 |
| PAN, H. | 03/02/09 | Attend 10:30am supplier terms council call w/L. Schweitzer & M. Fleming. | 1.00 | 350.00 |
| PAN, H. | 03/02/09 | Discuss with Jane Kim about supplier contracts. | .10 | 35.00 |
| PAN, H. | 03/02/09 | Attend 3pm conference call about supplier issues. | 1.10 | 385.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLOW, S. | 03/03/09 | Coordinate supplier call coverage. | .  .10 | 91.00 |
| SCHWEITZER, L.M | 03/03/09 | Participate in Nortel Supplier council call (0.7).  Conf. L. Lipner re reclamation (1.0). Revise draft supplier agreement (0.4). Client e/m re same (0.1). Client e/m re supplier correspondence & review same (0.2). | 2.40 | 2,088.00 |
| KIM, J. | 03/03/09 | T/c w/F. Vasquez re: supplier issue (.2); t/c w/L. Schweitzer re: supplier issue (.2). | .40 | 242.00 |
| FLEMING-DELACRUZ | 03/03/09 | Reviewed Amending Agreement with supplier. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/03/09 | Conference call re: Amending Agreement  with supplier. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/03/09 | T/c with C. Grant re: supplier Amending Agreement (.1); Follow-up email with L. Schweitzer (.1). | .20 | 86.00 |
| LIPNER, L. | 03/03/09 | Email exchange with N. Scott and R. Casanave (Nortel) re supplier issue (.4). | .40 | 140.00 |
| PAN, H. | 03/03/09 | Review supplier P/O form. | .30 | 105.00 |
| MCCARTHY, G. | 03/03/09 | Researched supplier issue. | .30 | 82.50 |
| WEDEMEYER, J.P. | 03/03/09 | Terms Council Call (0.7); Log (0.5); updating Side Letter (1.3) | 2.50 | 725.00 |
| BROD, C. B. | 03/04/09 | Review e-mail (.10). | .10 | 98.00 |
| FLOW, S. | 03/04/09 | Coordinate supplier calls (.2); t/c C.Fiege re: supplier issue follow-up (.2). | .40 | 364.00 |
| SCHWEITZER, L.M | 03/04/09 | Supplier council call (1.0).  T/c C. Grant, Gunderson, M. Fleming re supplier (0.3).  F/u conf. MF (0.2). Work on recl claims incl. LL e/ms (0.5).  E/ms EP re draft Supplier correspondence (0.1). T/c Knudsen (0.2).  E/ms RC re rejection (0.1). E/ms Schilli, LL re 503 claim (0.1). | 2.50 | 2,175.00 |
| KIM, J. | 03/04/09 | E-mails re: rejection, foreign vendor motion (.3); E-mail to A. Lee re: supplier (.1); T/C w/ A. Lee re: supplier (.3); Review supplier agreement (.1); E-mails to R. Casanave re: supplier (.3); T/C w/ L. Schweitzer re: rejection motion (.1); E-mail to A. Lee re: supplier (.3); E-mail to R. Casanave re: supplier (.1). | 1.60 | 968.00 |
| FLEMING-DELACRUZ | 03/04/09 | Email re: supplier issue to L. Schweitzer. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/04/09 | Conference call w/L. Schweitzer re: supplier issues. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/04/09 | Met with L. Schweitzer re: motions. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/04/09 | Email to C. Grant re:  supplier issues. | .20 | 86.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRUZ | 03/04/09 | Emails to C. Grant. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/04/09 | T/c re: supplier issues. | .10 | 43.00 |
| KALANGES, K.J. | 03/04/09 | Supplier Terms Council Call: listened to call for purposes of creating an issues log. | 1.00 | 350.00 |
| KALANGES, K.J. | 03/04/09 | Supplier Terms Council Call: created and distributed issues log. | 1.00 | 350.00 |
| PAN, H. | 03/04/09 | Review meeting records for this week. | .30 | 105.00 |
| FLOW, S. | 03/05/09 | Reclamation "teach-in" with L.Lipner, J.Lacks, K.Kalanges. | 1.20 | 1,092.00 |
| SCHWEITZER, L.M | 03/05/09 | Supplier terms council call (1.0).  T/c Grant re strategize re supplier negotiations (0.50). T/c Patchett re transition (0.50).  T/c w/MF re Supplier (0.1).  E/ms LL, J. Patchett re supplier settlement negotiations (0.1). Multiple t/cs & e/ms client (WF, CG, PK, J. Patchett) re supplier strategy issues (0.8). | 3.00 | 2,610.00 |
| KIM, J. | 03/05/09 | E-mails to A. Lee re: setoff motion (.3); Review setoff letter (.1); E-mail to G. McGrew re: setoff letter (.1) | .50 | 302.50 |
| FLEMING-DELACRUZ | 03/05/09 | Conference call re: supplier issues. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/05/09 | Conference call with supplier. | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/05/09 | Edited supplier Amending Agreement. | .70 | 301.00 |
| FLEMING-DELACRUZ | 03/05/09 | T/c with D. Phalen re: supplier issues. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/05/09 | T/c with R. McWhorter re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/05/09 | T/c with E. Polizzi re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/05/09 | Gathered materials related to supplier. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/05/09 | Met with J. Kim re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/05/09 | Reviewed supplier materials. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/05/09 | Emails re: supplier issues. | .40 | 172.00 |
| LACKS, J. | 03/05/09 | Met w/L. Lipner, K. Kalanges and S. Flow to discuss reclamation claims process/procedure (1.2). | 1.10 | 385.00 |
| LIPNER, L. | 03/05/09 | Email to J. Patchett re request for settlement negotiations from supplier (.2). | .20 | 70.00 |
| PAN, H. | 03/05/09 | Attend 10:30am supplier terms council call. | .80 | 280.00 |
| PAN, H. | 03/05/09 | Prepare meeting notes for today's terms council call. | .30 | 105.00 |

MATTER:  17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLOW, S. | 03/06/09 | Coordinate supplier call coverage and issues. | .20 | 182.00 |
| SCHWEITZER, L.M | 03/06/09 | E/m L. Lipner re 503(b)(9) motion (0.1). | .10 | 87.00 |
| KIM, J. | 03/06/09 | T/C w/ T. Ayres re: supplier (.3); T/C w/ C. Morfe re: supplier (.1); E-mail to C. Morfe re: supplier (.1); E-mail to A. Lee re: supplier (.2); Terms council call (.3); E-mail to team re: supplier calls (.1); Review supplier agreement (.2); Review supplier e-mails (.2); E-mail to E. Brennan re: foreign vendor order (.1); T/C w/ supplier re: agreement (.9); Mtg w/ M. Fleming re: supplier agreement (.2); T/C w/ C. Panos re: supplier (.1); E-mail to C. Morfe re: supplier (.1); T/C w/ L. Lipner re: supplier (.1); Mtg w/ L. Lipner re: supplier issues (.5); T/C w/ A. Lee re: supplier (.2); Voicemail to C. Peer re: supplier (.1); E-mail to C. Peer re: supplier (.1); T/C w/ C. Peer re: supplier (.5). | 4.40 | 2,662.00 |
| FLEMING-DELACRUZ | 03/06/09 | Conference call re: supplier letter agreement. | 1.00 | 430.00 |
| FLEMING-DELACRUZ | 03/06/09 | Drafted language for supplier letter agreement. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/06/09 | Reviewed and commented on supplier letter agreement. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/06/09 | Met with J. Kim re: supplier issues. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/06/09 | T/c with C. Grant re: supplier issues. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/06/09 | T/c with J. Kim re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/06/09 | Email to C. Grant re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/06/09 | Email to J. Kim re: supplier issues. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/06/09 | T/c with J. Kim re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/06/09 | T/c with C. Grant re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/06/09 | Reviewed supplier revised agreement. | .20 | 86.00 |
| LIPNER, L. | 03/06/09 | Email exchange with R. Baik re supplier (.2); Email to J. Patchett re supplier negotiations (.1); Email to J. Patchett re 503(b)(9) procedures motion (.1); met w/ J. Kim re: supplier issues (.5). | .90 | 315.00 |
| WEDEMEYER, J.P. | 03/06/09 | Supplier Terms Council Call (0.3); Log (0.3). | .60 | 174.00 |
| BROMLEY, J. L. | 03/07/09 | Various ems on supplier issues. | .40 | 376.00 |
| FLEMING-DELACRUZ | 03/07/09 | T/c with C. Grant re: supplier. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/07/09 | T/c with C. Grant re: supplier. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/07/09 | Emails with J. Kim re: supplier. | .20 | 86.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROMLEY, J. L. | 03/09/09 | Ems on supplier issues with Fleming, LS and JK (.30). | .30 | 282.00 |
| FLOW, S. | 03/09/09 | T/c C.Fiege re: contract issue (.1); e/ms re: supplier issues (.1); e/ms re: terms council call coverage (.1); e/ms re: supplier issues (.3); e/ms re: reclamation issues (.2). | .80 | 728.00 |
| KIM, J. | 03/09/09 | E-mail to H. Naboshek re: supplier (.1); E-mail to E. Brennan re: supplier (.1); E-mail to P. Tilden re: supplier (.1); Review supplier purchase orders (.1); E-mail to L. Lipner re: supplier (.1); T/C w/ M. Fleming re: supplier (.1); Review supplier purchase orders (.1); T/C w/ M. Fleming re: supplier (.1); Supplier terms council call (.6); T/C w/ M. Fleming re: supplier (.1); T/C w/ C. Peer re: supplier (.1); E-mail to A. Lee re: supplier (.1); Voicemail to F. Vazquez re: supplier (.1); T/C w/ supplier (.5); E-mail to S. Flow re: supplier (.1); E-mail to L. Schweitzer re: supplier (.1); T/C w/ Nortel re: supplier (.7); Review supplier contract and affidavit (.2); E-mail to L. Schweitzer re: supplier (.1). | 3.50 | 2,117.50 |
| FLEMING-DELACRUZ | 03/09/09 | T/c with C. Grant. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/09/09 | Follow-up email to J. Kim re: call with C. Grant. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/09/09 | T/c with J. Kim re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/09/09 | T/c with C. Grant re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/09/09 | T/c with R. Anderson re: supplier issues. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/09/09 | T/c with J. Kim re: supplier. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/09/09 | T/c with C. Grant re: supplier. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/09/09 | Reviewed supplier amending agreement. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/09/09 | T/c with J. Kim re: supplier. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/09/09 | Email to C. Grant re: supplier. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/09/09 | Conference call re: agreement. | .60 | 258.00 |
| FLEMING-DELACRUZ | 03/09/09 | Reviewed proposed changes to agreement (.1); Related emails (.2). | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/09/09 | T/c's with J. Kim re: supplier. | .20 | 86.00 |
| KALANGES, K.J. | 03/09/09 | Listened to Terms Council call (.6) and prepared related log (1.0). | 1.60 | 560.00 |
| LIPNER, L. | 03/09/09 | Email exchange with J. Patchett, G. Saliby (Nortel), M. Riggs re supplier (.8); Follow-up email exchange with S. Flow and J.Kim re same (.4); Email exchange | 1.40 | 490.00 |

MATTER:  17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | with counsel for supplier re negotiations (.2). | | |
| BROMLEY, J. L. | 03/10/09 | Call with Flanagan, Ness and others on supplier issues (1.0); call with Reisman, counsel to supplier (.20). | 1.20 | 1,128.00 |
| FLOW, S. | 03/10/09 | Participate in Nortel c/c re: supplier claim with Nortel (E.Placenis, H.Naboshek), J.Kim and H. Pan (1.0); o/c J.Kim re: supplier issues (.1); e/ms re: supplier call coverage (.1); e/ms re: supplier issues (.1); e/ms re: supplier call coverage (.1). | 1.40 | 1,274.00 |
| SCHWEITZER, L.M | 03/10/09 | E/ms Lipner re reclamation negotiations (0.4). | .40 | 348.00 |
| KIM, J. | 03/10/09 | E-mail to M. Fleming re: supplier (.1); T/C w/ Nortel re: supplier (.5); Supplier terms council call w/ S. Flow and H. Pan (1.0); T/C w/ supplier re: POs (.8); E-mail to L. Lipner re: supplier (.1); Mtg w/ S. Flow re: supplier (.1); E-mail to N. Scott & R. Casanave re: supplier (.1); E-mail to J. Bromley, L. Schweitzer, S. Flow re: supplier (.1); E-mail to M. Fleming re: supplier (.1); E-mail to R. Casanave re: supplier (.1); E-mail to J. Bromley, L. Schweitzer, S. Flow re: supplier (.1); T/C w/ supplier re: prepetition claims (.5); T/C w/ Nortel re: supplier (.4); Mtg w/ M. Fleming re: supplier (.1); E-mail to R. Casanave re: supplier (.1); E-mails to K. Goodhue re: supplier (.3); E-mail to C. Grant re: supplier (.1); Revise supplier letter (.2); Mtg w/ M. Fleming re: supplier (.3); call w/ L. Lipner and G. McGrew (Nortel) re: supplier relationship (.4); follow-up w/ L. Lipner re: same (.3). | 5.80 | 3,509.00 |
| FLEMING-DELACRUZ | 03/10/09 | Emails re: supplier Amending Agreement. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/10/09 | Reviewed supplier materials. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/10/09 | T/c with C. Grant re: supplier. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/10/09 | Email traffic re: supplier. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/10/09 | Met with J. Kim re: supplier. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/10/09 | T/c with J. Kim re: supplier. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/10/09 | Reviewed supplier agreements. | .80 | 344.00 |
| FLEMING-DELACRUZ | 03/10/09 | Drafted email re: supplier agreements. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/10/09 | Met with J. Kim re: supplier. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/10/09 | Email re: supplier. | .40 | 172.00 |
| LIPNER, L. | 03/10/09 | Call with J. Kim, G. McGrew (Nortel) to discuss supplier relationship (.4); Follow-up conversation with J. Kim re same (.3). | .70 | 245.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| PAN, H. | 03/10/09 | Attend conference call about supplier contract with Jane Kim and Sandra Flow. | .90 | 315.00 |
| FLOW, S. | 03/11/09 | E/ms re: terms council call (.2); participate in terms council call (partial only) (.1); discuss open issues from call with M.Fleming (.1); e/ms re: administrative claim language (.1); e/ms re: supplier call coverage (.1). | .60 | 546.00 |
| SCHWEITZER, L.M | 03/11/09 | E/m MF re supplier dispute (.1); t/c Patchett, etc re: supplier issues (.5). | .60 | 522.00 |
| SCHWEITZER, L.M | 03/11/09 | E/m MF re supplier dispute (0.1). | .10 | 87.00 |
| KIM, J. | 03/11/09 | Mtg. w/M. Fleming re: supplier letter (.3). | .30 | 181.50 |
| FLEMING-DELACRUZ | 03/11/09 | Reviewed materials for Supplier Terms Council conference call. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/11/09 | Supplier Terms Council conference call. | .60 | 258.00 |
| FLEMING-DELACRUZ | 03/11/09 | T/c with P. Moran re: supplier. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/11/09 | Drafted letter to supplier. | 1.00 | 430.00 |
| FLEMING-DELACRUZ | 03/11/09 | Edited letter to supplier. | .50 | 215.00 |
| KALISH, J. | 03/11/09 | Monitored Terms Council Call and prepared log. | .80 | 280.00 |
| BROMLEY, J. L. | 03/12/09 | Suppliers call (.30). | .30 | 282.00 |
| FLOW, S. | 03/12/09 | E/ms re: various supplier issues. | .20 | 182.00 |
| SCHWEITZER, L.M | 03/12/09 | Client e/ms re supplier inquiries, contracts (0.3). | .30 | 261.00 |
| FLEMING-DELACRUZ | 03/12/09 | Edited letter. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/12/09 | Distributed letter. | .50 | 215.00 |
| WEDEMEYER, J.P. | 03/12/09 | Terms Council Call (0.6); Log (0.6) | 1.20 | 348.00 |
| FLOW, S. | 03/13/09 | E/ms re: supplier open points. | .50 | 455.00 |
| SCHWEITZER, L.M | 03/13/09 | E/ms Lipner re reclamation, 503 negotiations (0.2). | .20 | 174.00 |
| KIM, J. | 03/13/09 | T/C w/ supplier re: supplier issues (.5); T/C w/ supplier re: supplier issues (.4); Supplier terms council call (.8); E-mail to S. Flow re: supplier (.1); E-mail to J. Lacks re: suppliers (.1); E-mail to M. Fleming re: contract rejection (.1); T/C w/ Nortel re: supplier (1.2); E-mail to J. Bromley re: contract rejection (.1). | 3.30 | 1,996.50 |
| PAN, H. | 03/13/09 | Attend terms council call; prepare meeting notes. | .30 | 105.00 |
| PAN, H. | 03/13/09 | Review this week's log for terms council calls. | .20 | 70.00 |

MATTER:  17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 03/14/09 | Review various correspondence w/ L. Lipner, client re reconciliation & resolution of recl demands, 503(b)(9) claims (1.10). | 1.10 | 957.00 |
| SCHWEITZER, L.M | 03/15/09 | Review of JAK, L. Lipner e/ms re reclamation, 503(b)(9) negotiations (0.4); T/c  JAK re same (0.6). Revise recl notice (0.4). | 1.40 | 1,218.00 |
| KIM, J. | 03/15/09 | T/c w/L. Schweitzer and L. Lipner re: reclamation, 503(b)(9). | .60 | 363.00 |
| FLOW, S. | 03/16/09 | Coordinate supplier coverage (.1); e/ms re: supplier calls - rescheduling and postponing (.4). | .50 | 455.00 |
| SCHWEITZER, L.M | 03/16/09 | T/c R. Jacobs, Lipner re Supplier demand (0.2).  F/u conf. Lipner (0.2), t/c S. Flow re Supplier negotiations (0.2).  E/ms Lipner re 503(b)(9) claims resolution (0.2). | .60 | 522.00 |
| KIM, J. | 03/16/09 | STC call (.8); T/C w/ R. Casanave & H. Naboshek re: contract rejection (.5); E-mails to R. Casanave re: contract rejection (.2); E-mail to A. Lee re: setoff motion (.1); E-mail to J. Doggett re: supplier issue (.2). | 1.80 | 1,089.00 |
| KALANGES, K.J. | 03/16/09 | Listened to Terms Council call (.7) and prepared related log (.9). | 1.60 | 560.00 |
| BROMLEY, J. L. | 03/17/09 | Review demand letter (C. Grant of Nortel) (.10). | .10 | 94.00 |
| FLOW, S. | 03/17/09 | O/c L.Schweitzer re: possible asset sale (call postponed) (.2); coordination of supplier calls (.1). | .30 | 273.00 |
| SCHWEITZER, L.M | 03/17/09 | E/ms Rose C, JAK re contract assignment process (0.1).  Attend supplier terms council call (1.0).  T/c M. Lee, etc. re supplier negotiation strategy (0.5). F/u t/c M. Lee re same (0.5).  Conf. LL, JL re reclamation issue (0.6). Review WF, E. Placenis e/ms re reclamation claimant reconciliation supplier (0.2). | 2.90 | 2,523.00 |
| KIM, J. | 03/17/09 | Review supplier letter (.1); e-mail to L. Schweitzer re: supplier letter (.1); e-mail to G. McGrew re: supplier issue (.1). | .30 | 181.50 |
| LIPNER, L. | 03/17/09 | Email to N. Scott, A. Gupta, R. Casanave (Nortel) re supplier issue (.3). | .30 | 105.00 |
| PAN, H. | 03/17/09 | Attend terms council call. | .90 | 315.00 |
| PAN, H. | 03/17/09 | Prepare notes for the terms council call. | .50 | 175.00 |
| FLOW, S. | 03/18/09 | E/ms re: supplier issues (.1); c/c Nortel, supplier    , L. Schweitzer, J. Wedemeyer (.4); o/c L. Schweitzer, J. Wedemeyer re: same (.2); t/cs M. Fleming re: contract language for P. Knudsen (Nortel) and terms | 1.00 | 910.00 |

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | council call coverage (.1); e/ms re: same (.2). | | |
| SCHWEITZER, L.M | 03/18/09 | T/c Crocker re Supplier (0.2). T/c R. Crocker re Supplier agreement w/SF, JW (0.5).  F/u conf. SF, JW (0.2).  Revise LL draft supplier strategy notices (0.3). T/c client, Look, Williams, Jones, Brent B, Stam, M. Fisher re interco issues (0.9). Supplier correspondence (0.1). | 2.20 | 1,914.00 |
| KIM, J. | 03/18/09 | STC call (.7); E-mail to W. Olson & C. Wauters re: supplier issue (.1); T/C w/ F. Vazquez re: supplier issue (.1); E-mail to N. Scott re: supplier issue (.1). | 1.00 | 605.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with J. Kim. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with S. Belkin re supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/18/09 | T/c with S. Flow re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/18/09 | Drafted supplier reservation of rights language. | .60 | 258.00 |
| KALISH, J. | 03/18/09 | Monitored Supply Terms Council Call and prepared issue log. (1.0 ). | 1.00 | 350.00 |
| LIPNER, L. | 03/18/09 | Phone call with I. Armstrong (Nortel) re supplier (.3); Email with R. Casanave (Nortel) re supplier issue (.2). | .50 | 175.00 |
| WEDEMEYER, J.P. | 03/18/09 | Conf Call re: supplier w/L. Schweitzer, S. Flow. | .30 | 87.00 |
| BROMLEY, J. L. | 03/19/09 | Ems on supplier issues with Kim, others (.20). | .20 | 188.00 |
| FLOW, S. | 03/19/09 | Discuss status various supplier issues. | .10 | 91.00 |
| SCHWEITZER, L.M | 03/19/09 | E/ms L. Lipner re recl. claim settlement Supplier (0.2).   E/ms Lipner re supplier negotiations (0.2). | .40 | 348.00 |
| KIM, J. | 03/19/09 | STC call (.5); e-mails to N. Scott re: supplier issue (.4); tcs w/F. Vazquez re: supplier issue (.3); e-mail to L. Lockhart re: supplier issue (.1). | 1.30 | 786.50 |
| WEDEMEYER, J.P. | 03/19/09 | Terms Council Call (1.0); Log (0.7) | 1.70 | 493.00 |
| SCHWEITZER, L.M | 03/20/09 | Supplier council call w/JW (1.20). | . 1.20 | 1,044.00 |
| FLEMING-DELACRUZ | 03/20/09 | Email to Ogilvy re: contract language. | .10 | 43.00 |
| WEDEMEYER, J.P. | 03/20/09 | Supplier terms Council Call w/L. Schweitzer (1.2); logging call (.10). | 1.30 | 377.00 |
| SCHWEITZER, L.M | 03/22/09 | Revise draft memo re lease rejection (0.4). | .40 | 348.00 |
| FLOW, S. | 03/23/09 | E/ms M. Fleming, L. Schweitzer re: supplier terms call coverage. | .10 | 91.00 |
| SCHWEITZER, L.M | 03/23/09 | E/ms WF, Patchett, K. Kalanges re supplier, reclamation issues (0.8).  Review Committee | .90 | 783.00 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | comments to 503 motion (0.1). | | |
| KIM, J. | 03/23/09 | Supplier terms council call (.7); e-mail to K. Goodhue re: supplier call (.1); e-mail to J. Doggett re: supplier research (.1); e-mail to L. Schweitzer re: supplier call (.1). | 1.00 | 605.00 |
| PAN, H. | 03/23/09 | Review logs of last week's conference calls. | .20 | 70.00 |
| WEDEMEYER, J.P. | 03/23/09 | Terms Council Call (0.7); Log (0.5) | 1.20 | 348.00 |
| FLOW, S. | 03/24/09 | E/ms re: supplier issues. | .30 | 273.00 |
| SCHWEITZER, L.M | 03/24/09 | Extended supplier council call (1.4). E/m Patchett re 503(b)motion (0.1). E/m McGrew re supplier setoff requests, review requests (0.3). E/ms Nortel re termination of supplier contract (0.3) Revise draft utilities letter (0.3). E/ms DA re Amex motion (0.1). E/m RC re 503(b)9 claims (0.1). E/m I Armstrong re supplier inquiry (0.1). | 2.70 | 2,349.00 |
| KIM, J. | 03/24/09 | E-mail to I. Armstrong re: supplier issue (.1); e-mail to G. McGrew re: supplier issues (.1); voicemail to J. Nielson re: rejection (.1). | .30 | 181.50 |
| FIEGE, C. | 03/24/09 | Review of slides, emails etc. re certain supplier relationships, review of agmts. ` | 3.00 | 1,740.00 |
| FLEMING-DELACRUZ | 03/24/09 | Supplier terms council conference call. | 1.60 | 688.00 |
| FLEMING-DELACRUZ | 03/24/09 | Email re: supplier issue. | .30 | 129.00 |
| PAN, H. | 03/24/09 | Attend terms council call; prepare meeting records for the call. | .90 | 315.00 |
| FLOW, S. | 03/25/09 | Participate in supplier c/c (.7); discuss same with L.Schweitzer (.4); e/ms re: supplier call coverage (.2). | 1.30 | 1,183.00 |
| SCHWEITZER, L.M | 03/25/09 | Supplier council call (1.2). T/c w/Nortel, Supplier's counsel (1.1). T/c Vigano re supplier issue (0.2). E/m I. Armstrong re supplier issue (0.1). T/c client, Supplier's counsel w/S. Flow (1.1). | 3.70 | 3,219.00 |
| KIM, J. | 03/25/09 | E-mail to L. Schweitzer re: supplier issue (.1). | .10 | 60.50 |
| FIEGE, C. | 03/25/09 | Conf call re: supplier relationship, review of options, drafting of settlement disclaimer language. | 1.60 | 928.00 |
| FLEMING-DELACRUZ | 03/25/09 | Supplier Terms Council conference call. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/25/09 | (.3) Email re: supplier (.2); T/c with C. Fiege (.1). | .60 | 258.00 |
| KALANGES, K.J. | 03/25/09 | Reviewed information related to supplier. | 1.50 | 525.00 |
| KALISH, J. | 03/25/09 | Monitored the Terms Council call and prepared an | .80 | 280.00 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issue log. | | |
| FLOW, S. | 03/26/09 | Prep terms council issues (.1); participate in terms council call (1.5); o/c K.Kalanges re: reclamation and other supplier issues (.3); e/ms re: various supplier issues (0.1). | 2.00 | 1,820.00 |
| SCHWEITZER, L.M | 03/26/09 | E/ms I. Armstrong re: supplier issues (0.1); e/ms J. Patchett, JAK, Lacks, Ayres, Rose C. re: various supplier inquiries (0.2). | .30 | 261.00 |
| KIM, J. | 03/26/09 | E-mail to M. Fleming re: supplier issues. | .10 | 60.50 |
| SALVATORE, N. | 03/26/09 | TC w/M.Fleming re: supplier terms council queries (.20). | .20 | 99.00 |
| FLEMING-DELACRUZ | 03/26/09 | Supplier Terms Council call. | 1.50 | 645.00 |
| FLEMING-DELACRUZ | 03/26/09 | Emails re: supplier issues. | .30 | 129.00 |
| FLEMING-DELACRUZ | 03/26/09 | T/c with J. Lacks re: insurance motion. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/26/09 | Email to R. Casanave re: supplier issues. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/26/09 | Reviewed insurance motion and order. | .20 | 86.00 |
| KALANGES, K.J. | 03/26/09 | Listened to Terms Council call (1.5) and prepared related log (1.0). | 2.50 | 875.00 |
| LACKS, J. | 03/26/09 | Phone call w/M. Fleming re: insurance motion (0.1); reviewed insurance motion/order and emailed to M. Fleming (0.2). | .30 | 105.00 |
| FLOW, S. | 03/27/09 | E/ms L.Schweitzer re: supplier. | .10 | 91.00 |
| SCHWEITZER, L.M | 03/27/09 | T/c Fleming re: Supplier (0.1). | .10 | 87.00 |
| SCHWEITZER, L.M | 03/27/09 | E/ms Armstrong re: Supplier contract, recl. claim (0.4); t/c Supplier's counsel, Nortel re: setoff issues (0.4). | .80 | 696.00 |
| SCHWEITZER, L.M | 03/27/09 | E/ms WF, JV re: reclamation claim (0.1). | .10 | 87.00 |
| KIM, J. | 03/27/09 | STC call (.7); e-mail to M. Fleming re: supplier issue (.1). | .80 | 484.00 |
| FLEMING-DELACRUZ | 03/27/09 | Reviewed supplier materials. | .90 | 387.00 |
| FLEMING-DELACRUZ | 03/27/09 | T/c with L. Schweitzer. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/27/09 | Email re: supplier issues. | .20 | 86.00 |
| FLEMING-DELACRUZ | 03/27/09 | Reviewed supplier email. | .10 | 43.00 |
| FLEMING-DELACRUZ | 03/27/09 | Reviewed supplier emails. | .20 | 86.00 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 03/29/09 | E/m Lacks, KK, re supplier recl stip (0.1). | .10 | 87.00 |
| BROMLEY, J. L. | 03/30/09 | Ems re supplier payments (.10); review letters re same (.10). | .20 | 188.00 |
| SCHWEITZER, L.M | 03/30/09 | Review analysis of supplier, reclamation & admin. claims (0.4).   Multiple e/ms Supplier counsel, client re 503(b)(9) claim (0.3). Multiple e/ms W. Ferguson re recl. claims resolution (0.3).  T/c Placenis, etc. re Supplier . Revise supplier draft agreement & e/m client re same (0.8). Met with J. Lacks re Supplier reclamation stipulation (0.1). | 1.90 | 1,653.00 |
| KIM, J. | 03/30/09 | E-mail to J. Bromley and L. Schweitzer re: STC calls (.1); STC call (.6); e-mail to L. Schweitzer re: supplier call (.1). | .80 | 484.00 |
| FLEMING-DELACRUZ | 03/30/09 | Reviewed Supplier contracts and related materials (1); Drafted related response (.3). | 1.30 | 559.00 |
| KALISH, J. | 03/30/09 | Monitored STC call with Jane and prepared issue log. (.6 hours) | .60 | 210.00 |
| LIPNER, L. | 03/30/09 | Email exchange with L. Schweitzer re supplier (.3). | .30 | 105.00 |
| BROMLEY, J. L. | 03/31/09 | Em J. Kim, M. Fleming re suppliers (.20). | .20 | 188.00 |
| FLOW, S. | 03/31/09 | E/ms re: supplier terms council call coverage. | .10 | 91.00 |
| SCHWEITZER, L.M | 03/31/09 | E/ms JAK re supplier negotiations (0.2).  T/c re Supplier (0.5). E/ms M. Fleming re contract terminations (0.1).  E/ms IA, LL, counterparty re Supplier negotiations (0.4). | 1.20 | 1,044.00 |
| KIM, J. | 03/31/09 | Discussion with L. Lipner re negotiations with supplier ` | .20 | 121.00 |
| KIM, J. | 03/31/09 | T/c w/Nortel re: supplier issues (.8); STC call (.7). | 1.50 | 907.50 |
| LIPNER, L. | 03/31/09 | Reviewed materials connected to negotiations with Supplier (.6); Email exchange with I. Armstrong (Nortel) re same (.6); Discussion with J. Kim re same (.2); Discussion with L. Schweitzer re same (.2); Email exchange with L. Schweitzer re same (.4); Discussion with supplier re same (.1); Reviewed agreement with supplier (.3); Email exchange with counsel to supplier re reclamation reconciliation (.6); Phone call with counsel to supplier re same (.2). | 3.20 | 1,120.00 |
| | | **MATTER TOTALS:** | **155.50** | **92,779.50** |

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/04/09 | Telephone call Flow re: status. Follow-up call re: staffing w/S. Flow (.1). | .20 | 196.00 |
| FLOW, S. | 03/04/09 | T/c C.Brod re: dormant entity liquidation team (.1); t/c C.Brod, D.McLaughlin re; staffing (.1); t/c C.Brod re: dormant entity project (.2); t/c N.Market re: same (.3); e/ms re: same (.1). | .80 | 728.00 |
| MARKEL, N. | 03/04/09 | Phone call with S. Flow re: dormant entity project | .30 | 129.00 |
| FLOW, S. | 03/10/09 | T/cs team re: dormant entity project. | .20 | 182.00 |
| FLOW, S. | 03/12/09 | E/ms re: dormant entity teach-in. | .30 | 273.00 |
| FLOW, S. | 03/13/09 | Dormant entity team meeting w/ J. Kalish, N. Markel, J. Kim and H. Pan (.1); e/ms re: precedents (.1). | .90 | 819.00 |
| KIM, J. | 03/13/09 | Mtg. w/ J. Kalish, S. Flow, N. Markel and H. Pan re: dormant entities (.6 partial attendance). | .60 | 363.00 |
| MARKEL, N. | 03/13/09 | Review of DE law (.3); Meeting with S. Flow, J. Kim, J. Kalish and H. Pan re: dormant entities (.8). | 1.10 | 473.00 |
| O'KEEFE, P. | 03/13/09 | Read N. Markel's e-mail requesting precedent plan (.10) Review docket for plan requested (.20) E-mail to S. O'Neal regarding background information on plan (.10) | .40 | 94.00 |
| KALISH, J. | 03/13/09 | Attended meeting with S. Flow, J. Kim, N. Markel, and H. Pan to discuss the winding up of dormant entities. | 1.00 | 350.00 |
| PAN, H. | 03/13/09 | Attend teaming meeting re liquidation of dormant entities (partial attendance w/S. Flow, J. Kim, N. Markel and H. Pan. | .60 | 210.00 |
| MARKEL, N. | 03/16/09 | Emails to P. O'Keefe re: precedents | .20 | 86.00 |
| O'KEEFE, P. | 03/16/09 | Retrieved documents as per N. Markel (2.50). | 2.50 | 587.50 |
| MARKEL, N. | 03/17/09 | Review of liquidation plan precedents for dormant entities. | .50 | 215.00 |
| FLOW, S. | 03/18/09 | Review precedents re: dormant entity issue and related disclosure statement (.2); o/c L.Schweitzer re: same (.5); e/m team re: same (.2). | .90 | 819.00 |
| SCHWEITZER, L.M | 03/18/09 | Conf. S. Flow re development of a draft reorg plan (0.4). | .40 | 348.00 |
| KALISH, J. | 03/20/09 | Obtained precedents of Disclosure Statements and sent around to the team. | .60 | 210.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLOW, S. | 03/23/09 | Review and consider dormant entity precedents and e/ms re: same. | .50 | 455.00 |
| KALISH, J. | 03/23/09 | Located disclosure statement and discussed with Sandra Flow and Lisa Schweitzer via email. | .90 | 315.00 |
| SCOTT, C. | 03/23/09 | Research for Joshua Kalish. | .30 | 63.00 |
| MARKEL, N. | 03/30/09 | Review of bankruptcy precedents | 1.00 | 430.00 |
| FLOW, S. | 03/31/09 | E/ms C.Brod re: dormant entity status. | .10 | 91.00 |
| | | **MATTER TOTALS:** | **14.30** | **7,436.50** |

**MATTER:  17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GRANDINETTI, M. | 03/02/09 | Work on tax disclosure issue. | .30 | 105.00 |
| GRANDINETTI, M. | 03/02/09 | Drafted and sent follow-up email to J. Wood at Nortel regarding tax issue. | .20 | 70.00 |
| MCRAE, W. | 03/03/09 | Conference call w/ M. Grandinetti (partial) to discuss UK tax structuring issues for possible asset sale (1.8); call with Akin Gump and M. Grandinetti to discuss transfer pricing issues (.5); discussed IP assignment with Mario Mendolaro (.2); discussed process points with Lisa Schweitzer (.2). | 2.70 | 2,349.00 |
| MCRAE, W. | 03/03/09 | Considered effects of sale of R&D credits. | .20 | 174.00 |
| JONES, R. | 03/03/09 | Reviewed and commented on latest draft of transaction documents. | 1.50 | 907.50 |
| GOODMAN, C.M. | 03/03/09 | Meeting w. N. Salvatore re: franchise taxes (.4); research on franchise taxes (.8) | 1.20 | 516.00 |
| GRANDINETTI, M. | 03/03/09 | Call with W. McRae and representatives from Herbert Smith LLP regarding possible asset sale transaction (partial attendance). | .90 | 315.00 |
| GRANDINETTI, M. | 03/03/09 | Call with W. McRae and Akin Gump regarding Nortel's transfer pricing issues. | .50 | 175.00 |
| GRANDINETTI, M. | 03/03/09 | Reviewed transfer pricing documents sent by J. Payne at Nortel. | .30 | 105.00 |
| MCRAE, W. | 03/04/09 | Conference call with M. Grandinetti, J. Factor, R. Jones, J. Bromley, N. Whoriskey, Nortel and external advisers to discuss structural issues and process going forward (1.0); discussion with Jason Factor of UK tax issues and NUBIG issues (.3). | 1.30 | 1,131.00 |
| MCRAE, W. | 03/04/09 | Discussion of trademark issue with Mario Mendolaro and Roseanne Culina (.2); discussion of R&D sale agreement with Roseanne Culina (.3). | .50 | 435.00 |
| GRANDINETTI, M. | 03/04/09 | Reviewed APA documents provided by Nortel for W. McRae. | 4.30 | 1,505.00 |
| GRANDINETTI, M. | 03/04/09 | Conference call with W. McRae, J. Factor, J. Bromley, N. Whoriskey, R. Jones, Herbert Smith, E&Y, and others re: possible asset sale. | 1.00 | 350.00 |
| MCRAE, W. | 03/05/09 | Review of materials sent on transfer pricing. | 1.50 | 1,305.00 |
| GRANDINETTI, M. | 03/05/09 | Drafted transfer pricing memo for W. McRae. | 5.80 | 2,030.00 |
| MCRAE, W. | 03/06/09 | Talked to bondholder about tax attributes and value | .50 | 435.00 |

**MATTER:  17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | thereof, and structuring questions. | | |
| ROMANOVA, E.V. | 03/06/09 | Read tax memo re:  possible asset sale. | .50 | 302.50 |
| JONES, R. | 03/06/09 | Reviewed and commented on latest draft of offering document. | 1.00 | 605.00 |
| GRANDINETTI, M. | 03/06/09 | Reviewed tax memorandum regarding structuring as an asset sale. | .30 | 105.00 |
| GRANDINETTI, M. | 03/06/09 | Continued drafting transfer pricing memorandum for W. McRae. | 4.30 | 1,505.00 |
| GRANDINETTI, M. | 03/06/09 | Reviewed Nortel tax documents. | 3.50 | 1,225.00 |
| BROD, C. B. | 03/09/09 | Conference call with J. Bromley, W. McRae, M. Grandinetti and Nortel regarding transfer pricing and other issues. | 1.50 | 1,470.00 |
| BROMLEY, J. L. | 03/09/09 | Mtg with McRae, Brod and Grandinetti on transfer pricing issues (partial attendance .50); ems re same (.30). | .80 | 752.00 |
| FACTOR, J. | 03/09/09 | All hands c/c (CG, accountants, Nortel) (3.); t/c L. Farr re tax items in APA (.9) | 3.90 | 3,393.00 |
| MCRAE, W. | 03/09/09 | Conference call w/M. Grandinetti and P. Look (Nortel) re: transfer pricing (1.00); Conference call w/J. Bromley, C. Brod, M. Grandinetti and Nortell regarding transfer pricing and other issues (1.5); Work on transfer pricing issues (.7). | 3.20 | 2,784.00 |
| JONES, R. | 03/09/09 | Participated in conference call; reviewed and commented on transaction documents. | 4.20 | 2,541.00 |
| GRANDINETTI, M. | 03/09/09 | Transfer pricing conference call with Nortel (P. Look and others) and W. McRae. | 1.00 | 350.00 |
| GRANDINETTI, M. | 03/09/09 | Conference call with W. McRae, J. Bromley, C. Brod, and Nortel regarding transfer pricing and other issues. | 1.50 | 525.00 |
| GRANDINETTI, M. | 03/09/09 | Corresponded with J. Wood at Nortel and J. Yip-Williams regarding posting of tax documents to due diligence room. | .20 | 70.00 |
| MCRAE, W. | 03/10/09 | Review of materials (.90); discussion with Jane Kim re: tax issues (.10). | 1.00 | 870.00 |
| JONES, R. | 03/10/09 | Spoke with client about tax issue; researched tax question. | 1.00 | 605.00 |
| SCHWEITZER, L.M | 03/11/09 | Discussion with W. McRae re: transaction (.2); Discussion with W. McRae re: Statement of Work issues (.2). | .40 | 348.00 |

MATTER:  17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MCRAE, W. | 03/11/09 | Prepared for Steering Committee call on Statement of Work (.7) and participated on call (1.00); discussed transaction with Lisa Schweitzer (.2) and followed up with Anne Huey (.2); discussed Statement of Work issues with Lisa Schweitzer (.2). | 2.30 | 2,001.00 |
| JONES, R. | 03/11/09 | Reviewed and commented on transaction documents. | 1.50 | 907.50 |
| GRANDINETTI, M. | 03/11/09 | Searched for and updated contact information for tax team at Nortel. | .20 | 70.00 |
| MCRAE, W. | 03/12/09 | Call with Lazard and follow up (1.00); call with Kevin Rowe from Akin Gump about transfer pricing issues (.3); e-mails on prepetition withholding losses (.2); call w/ Lisa Schweitzer re: tax issue (.4). | 1.90 | 1,653.00 |
| ROMANOVA, E.V. | 03/12/09 | T/c w/ C. Goodman re: FIN 48 qn. | .80 | 484.00 |
| GOODMAN, C.M. | 03/12/09 | Research re: questions from J. Wood, S. Defranco, and D. Saldhana on failure to pay penalty, accounting issues; S/L extensions (2.9); t/c w/ E. Romanova re: same (.8). | 3.70 | 1,591.00 |
| MCRAE, W. | 03/13/09 | Conference call regarding valuation process and related issues (1.7); discussion with Jim Bromley about transaction (0.8); discussions with Megan Grandinetti and Rosanne Culina about how to proceed on R&D issues (0.5); track down issues related to transfer pricing documents (0.3); additional call with Nortel on valuation of the business (.7), sent documents on transfer pricing to Akin and discussed with Kevin Rowe at Akin (0.5); review of emails about prepetition taxes (.3). | 4.80 | 4,176.00 |
| GRANDINETTI, M. | 03/13/09 | Provided answer to Suzette DeFranco from Nortel regarding payment of prepetition taxes after consultation with J. Lacks and N. Salvatore. | 1.50 | 525.00 |
| GRANDINETTI, M. | 03/13/09 | Met with W. Mc Rae to discuss drafting memo regarding sale of R&D tax credits. | .50 | 175.00 |
| GRANDINETTI, M. | 03/13/09 | Researched code section 382 and the regulations for continuity of business enterprise requirements for W. McRae. | 2.00 | 700.00 |
| GRANDINETTI, M. | 03/15/09 | Drafted memo for W. McRae regarding tax issues. | 2.80 | 980.00 |
| GRANDINETTI, M. | 03/15/09 | Research tax issues for W. McRae. | 4.00 | 1,400.00 |
| FACTOR, J. | 03/16/09 | C/c with UK lawyers, etc. to discuss IP arrangements (.5), internal o/c to discuss same (.5) w. C. Alden, S. Malik, S. Cousquer. | 1.00 | 870.00 |
| MCRAE, W. | 03/16/09 | Review of draft memo (1.00); discussion of memo with Megan (0.3); mark up of new turn (0.3) tax | 2.60 | 2,262.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | issues (0.5); emails with Peter Look and discussion with Jim Bromley (0.5). | | |
| MCRAE, W. | 03/16/09 | Call with Freshfields on the impact of the R&D agreement on the transaction. | .50 | 435.00 |
| JONES, R. | 03/16/09 | Participated in conference calls; reviewed and commented on transaction documents; discussed documents with UK counsel. | 3.90 | 2,359.50 |
| GRANDINETTI, M. | 03/16/09 | Reviewed research by C. Goodman regarding tax penalties (.2) and discussed with W. McRae (.3). | .50 | 175.00 |
| GRANDINETTI, M. | 03/16/09 | Met with W. McRae to discuss tax memo. | .30 | 105.00 |
| GRANDINETTI, M. | 03/16/09 | Revised tax memo for W. McRae and sent to R. Culina at Nortel. | 1.70 | 595.00 |
| GRANDINETTI, M. | 03/16/09 | Participated in possible asset sale conference call regarding R&D agreement and possible asset sale. | .50 | 175.00 |
| MCRAE, W. | 03/17/09 | Call with Kevin Rowe of Akin Gump about transfer pricing issues. | .30 | 261.00 |
| JONES, R. | 03/17/09 | Reviewed and commented on transaction documents. | 1.00 | 605.00 |
| MCRAE, W. | 03/18/09 | Reviewed slides on transfer pricing, spoke w/Peter Look; discussion about questions from Akin Gump. | 1.00 | 870.00 |
| JONES, R. | 03/18/09 | Reviewed and commented on transaction documents. | 1.50 | 907.50 |
| GRANDINETTI, M. | 03/18/09 | Followed up with R. Culina regarding memo. | .10 | 35.00 |
| GRANDINETTI, M. | 03/18/09 | Reviewed slides prepared by P. Look regarding transfer pricing to prepare for transfer pricing conference call. | .30 | 105.00 |
| FACTOR, J. | 03/19/09 | T/c L. Farr re buyer's diligence | .10 | 87.00 |
| MCRAE, W. | 03/19/09 | Attended conference call w/ M. Grandinetti on transfer pricing and liquidity (1.00); follow-up discussion with Lisa Schweitzer (.30); info to Kevin Rowe at Akin Gump (.30); e-mail to Kevin Rowe regarding potential D&T involvement in transfer pricing issues (.20). | 1.80 | 1,566.00 |
| GRANDINETTI, M. | 03/19/09 | Transfer pricing conference call with W. McRae, Nortel, and UCC. | 1.00 | 350.00 |
| GRANDINETTI, M. | 03/19/09 | Reviewed tax documents for posting to due diligence room. | .60 | 210.00 |
| GRANDINETTI, M. | 03/19/09 | Researched bankruptcy tax law issue for J. Wood at Nortel. | 1.80 | 630.00 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MCRAE, W. | 03/20/09 | E-mails and discussions about meetings etc. (.5). | .50 | 435.00 |
| MCRAE, W. | 03/20/09 | Discussion with Michael Orlando re: chart showing potential impact if competent authority discussions are not completed (.30); discussion with Megan Grandinetti about state tax penalties and how treated under bankruptcy (.20). | .50 | 435.00 |
| JONES, R. | 03/20/09 | Reviewed and commented on transaction documents. | 1.20 | 726.00 |
| GRANDINETTI, M. | 03/20/09 | Reviewed tax documents to be posted to due diligence room. | .30 | 105.00 |
| GRANDINETTI, M. | 03/20/09 | Retrieved and printed Nortel 2001 APA for W. McRae. | .20 | 70.00 |
| GRANDINETTI, M. | 03/20/09 | Researched bankruptcy tax law to answer questions for J. Wood regarding property tax and penalties. | 2.80 | 980.00 |
| MCRAE, W. | 03/23/09 | Call on potential changes to the transfer pricing methodology (2.00); organized meeting with Peter Look and the creditors' tax lawyers (.20); o/c Megan Grandinetti re: report to draft on transfer pricing methodology issues (.20); call with Ogilvy and E&Y to discuss report to draft on transfer pricing methodology issues (.30); more organization of meetings with Craig Brod, L. Schweitzer,and Matthew Hart (.30); review of e-mails on D&T and involvement in transfer pricing issues (.20). | 3.20 | 2,784.00 |
| GRANDINETTI, M. | 03/23/09 | Conference call with W. McRae, P. Look, M. Orlando, R. Culina, and other advisors to discuss transfer pricing for 2009. | 2.00 | 700.00 |
| GRANDINETTI, M. | 03/23/09 | Organized notes from conference call to prepare to draft memo regarding change in transfer pricing. | 1.40 | 490.00 |
| GRANDINETTI, M. | 03/23/09 | Reviewed Nortel's 2001 to 2005 APA for W. McRae. | 1.50 | 525.00 |
| GRANDINETTI, M. | 03/23/09 | Researched section 482 regulations and the effects of bankruptcy on transfer pricing for memo. | 1.00 | 350.00 |
| GRANDINETTI, M. | 03/23/09 | Drafted memo for W. McRae regarding Nortel's possible change in transfer pricing method for 2009. | 4.40 | 1,540.00 |
| GRANDINETTI, M. | 03/23/09 | Meeting and conference call with W. McRae, T. Wark from E&Y, and B. Segal at Ogilvy regarding memo. | .50 | 175.00 |
| FACTOR, J. | 03/24/09 | Possbile asset sale; c/c re transfer pricing methodology - partial participant. | 1.30 | 1,131.00 |
| MCRAE, W. | 03/24/09 | Review of meeting "minutes" prepared by Megan Grandinetti and gave her feedback (.20); calls to coordinate meetings for Friday (.30); transfer pricing | 2.60 | 2,262.00 |

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | call (2.10). | | |
| JONES, R. | 03/24/09 | Participated in conference call; researched tax question. | 2.20 | 1,331.00 |
| GRANDINETTI, M. | 03/24/09 | Conference call with W. McRae, J. Factor, Nortel, and various representatives of other parties regarding 2008 transfer pricing model. | 2.20 | 770.00 |
| GRANDINETTI, M. | 03/24/09 | Revised memo overview of Nortel's change in transfer pricing method for W. McRae and sent to E&Y and Ogilvy. | 2.50 | 875.00 |
| MCRAE, W. | 03/25/09 | Call with Craig Brod and Ogilvy Renault about the meeting coming up on Friday (.50); review of letter Akin (.10); call about letter from Akin re: meeting (.50); quick discussion of short memo on transfer pricing methodology (.20); more e-mails to schedule meeting on Friday (.30). | 1.60 | 1,392.00 |
| JONES, R. | 03/25/09 | Reviewed and commented on revised TSA. | .20 | 121.00 |
| GRANDINETTI, M. | 03/25/09 | Revised memo re: change in transfer pricing per comments from E&Y and Ogilvy. | .70 | 245.00 |
| FACTOR, J. | 03/26/09 | T/c Akin Gump re: possible asset sale (.2); t/c B. McRae re: same (.3) | .50 | 435.00 |
| MCRAE, W. | 03/26/09 | Conference call about potential engagement of D&T (1.1); discussed possible asset sale-related issues with Jason Factor (0.2); discussed process issues with Peter Look (0.1); emails (0.3). | 1.70 | 1,479.00 |
| GRANDINETTI, M. | 03/26/09 | Reviewed tax documents, including responses to UCC questions regarding transfer pricing for posting into due diligence room. | .30 | 105.00 |
| GRANDINETTI, M. | 03/26/09 | Sent memo regarding change in transfer pricing to P. Look at Nortel. | .30 | 105.00 |
| FACTOR, J. | 03/27/09 | O/c meeting with Akin Gump, Milbank, D&T, Cleary etc. re valuation and distribution allocation (5.), o/c Peter Look (.3) | 5.30 | 4,611.00 |
| MCRAE, W. | 03/27/09 | Call with administrator and monitor to prepare for meeting later in the day (.50); follow up discussion with Peter Look (.40); meeting to discuss transfer pricing issues with UCC (1.8); meeting to discuss potential appointment of as allocation advisor (3.30). | 6.00 | 5,220.00 |
| JONES, R. | 03/27/09 | Participated in meetings with client, creditors' committee, other attorneys. | 5.20 | 3,146.00 |
| MCRAE, W. | 03/30/09 | Dealt with Hawaiian tax letter. | .10 | 87.00 |

MATTER:  17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| GOODMAN, C.M. | 03/30/09 | Emails to D. Saldanha re: tax issue. | 1.30 | 559.00 |
| JONES, R. | 03/31/09 | Reviewed bidders' comments on transaction documents. | 2.00 | 1,210.00 |
| | | **MATTER TOTALS:** | **153.00** | **91,022.50** |

**MATTER:  17650-013   TAX**

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 03/02/09 | Attention to bankruptcy filing schedules with Huron and related IP disclosures. | .50 | 455.00 |
| JACOBY, L.C. | 03/02/09 | Attention to creditor committee diligence request | .50 | 455.00 |
| JACOBY, L.C. | 03/02/09 | Attention to IP issue. | .50 | 455.00 |
| MENDOLARO, M. | 03/02/09 | Review of diligence list. | .50 | 247.50 |
| MENDOLARO, M. | 03/02/09 | Call with client to discuss Schedule B and G including follow up email correspondence. | .80 | 396.00 |
| ALDEN, C. L. | 03/02/09 | Reviewed emails from B. LaSalle and C. Morfe on license agmt templates, email re same. | .20 | 70.00 |
| ALDEN, C. L. | 03/02/09 | Call with L. Jacoby on license agreement template (.1); reviewed end user template and email to C. Morfe and B. LaSalle re same (.2). | .30 | 105.00 |
| ILAN, D. | 03/03/09 | Cfc Mario Mendolaro. | .40 | 242.00 |
| JACOBY, L.C. | 03/03/09 | Attention to IP issues (1.6); meeting w/ C. Alden re: same (.4). | 2.00 | 1,820.00 |
| MENDOLARO, M. | 03/03/09 | Call with client to discuss trademark tax issue (.3), follow-up discussion with D. Ilan (.4). Discussion w/W. McRae (.2) and follow-up research (.6). | 1.50 | 742.50 |
| MENDOLARO, M. | 03/03/09 | Call with client to discuss software license agreements (1.0); discussion w/ C. Alden re: same (.4). | 1.00 | 495.00 |
| ALDEN, C. L. | 03/03/09 | Meeting with L. Jacoby to discuss revisions to license agreement templates. | .40 | 140.00 |
| ALDEN, C. L. | 03/03/09 | Revised license agreement templates. | 2.00 | 700.00 |
| ALDEN, C. L. | 03/03/09 | Call with B. LaSalle and C. Morfe at Nortel on revisions to license agreement templates (1.0); discussion with M. Mendolaro re same (.4); revised agreement templates per discussions (1.4); emails to L. Jacoby re same (.2). | 3.00 | 1,050.00 |
| BROD, C. B. | 03/04/09 | Discussion with M. Mendolaro and C. Fiege regarding executory contracts. | .60 | 588.00 |
| ILAN, D. | 03/04/09 | Review and corres e-mails with Mario Mendolaro re: trademark issues. | .70 | 423.50 |
| JACOBY, L.C. | 03/04/09 | Attention to draft APA and License Agreement with attention to pending issues and follow-up with Nortel | 1.50 | 1,365.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 03/04/09 | Attention to bankruptcy filing schedule | .70 | 637.00 |
| JACOBY, L.C. | 03/04/09 | Attention to IP licensees and bankruptcy issues | .50 | 455.00 |
| JACOBY, L.C. | 03/04/09 | Attention to inquiry from claims agreement regarding IP portfolio | .50 | 455.00 |
| JACOBY, L.C. | 03/04/09 | Attention to end-user and reseller escrow agreements | 1.00 | 910.00 |
| JACOBY, L.C. | 03/04/09 | Attention with respect to license and related email correspondence (.4); Meeting w/ C. Alden re: license agreement (.4). | .80 | 728.00 |
| FIEGE, C. | 03/04/09 | Discussion with C. Brod and M. Mendolaro regarding executory contracts` | .60 | 348.00 |
| MENDOLARO, M. | 03/04/09 | Coordination regarding IP litigation conference call | 2.50 | 1,237.50 |
| MENDOLARO, M. | 03/04/09 | Discussion with W. McRae and client regarding trademark filing (.2); review e-mail correspondence re:  same (.6). | .80 | 396.00 |
| MENDOLARO, M. | 03/04/09 | Discussion with C. Brod and C. Fiege regarding executory contracts and followup with client regarding same. | .60 | 297.00 |
| ALDEN, C. L. | 03/04/09 | Reviewed emails from C. Cianciolo at Nortel and M. Mendolaro on 365(n) and conflicts of law issues (.1); research and email to respond to same (.3). | .40 | 140.00 |
| ALDEN, C. L. | 03/04/09 | Meeting with L. Jacoby to discuss additional revisions to license agreement templates. | .40 | 140.00 |
| ALDEN, C. L. | 03/04/09 | Revised license templates per L. Jacoby comments (.3); email to C. Morfe and B. LaSalle at Nortel re same (.2). | .50 | 175.00 |
| ALDEN, C. L. | 03/04/09 | Weekly IP status report. | .40 | 140.00 |
| ALDEN, C. L. | 03/04/09 | Reviewed emails from N. Whoriskey and S. Cousquer on possible asset sale (.3); email to M. Hearn at Nortel re same (.1). | .40 | 140.00 |
| JACOBY, L.C. | 03/05/09 | Attention to IP issues including conference call with M. Mendolaro, C. Alden and C. Cianciolo. | .70 | 637.00 |
| MENDOLARO, M. | 03/05/09 | Calls with client and Huron consulting to discuss bankruptcy forms compliance. | 1.50 | 742.50 |
| MENDOLARO, M. | 03/05/09 | review of possible asset sale IPLA and revised APA | 1.00 | 495.00 |
| MENDOLARO, M. | 03/05/09 | Call with client and L. Jacoby and C. Alden to discuss licensing issues. | .70 | 346.50 |
| MENDOLARO, M. | 03/05/09 | Call with client to discuss trademark assignment | .40 | 198.00 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| ALDEN, C. L. | 03/05/09 | Call with C. Cianciolo, L. Jacoby, M. Mendolaro, and Canadian counsel on licensing issues. | .70 | 245.00 |
| JACOBY, L.C. | 03/06/09 | Conference call with M. Mendolaro, C. Alder, E. Fako regarding IP litigation diligence | .50 | 455.00 |
| JACOBY, L.C. | 03/06/09 | Attention to IP issues related to asset sale; conference call with M. Hearn | 1.00 | 910.00 |
| JACOBY, L.C. | 03/06/09 | Attention to creditor committee issue with license agreements | .50 | 455.00 |
| JACOBY, L.C. | 03/06/09 | Attention to draft ASSA with attention to IP provisions | .70 | 637.00 |
| MENDOLARO, M. | 03/06/09 | Correspondence with J. Kim regarding IP issues | .70 | 346.50 |
| MENDOLARO, M. | 03/06/09 | IP litigation call with client, L. Jacoby and C. Alden. | .50 | 247.50 |
| MENDOLARO, M. | 03/06/09 | Coordination of conference call to discuss possible asset sale agreements. | .40 | 198.00 |
| MENDOLARO, M. | 03/06/09 | Review of possible asset sale agreements. | .50 | 247.50 |
| ALDEN, C. L. | 03/06/09 | Call with E. Fako at Nortel, M. Hart at Lazard, L. Jacoby and M. Mendolaro to prep for diligence call with Creditors Commitee on IP issues. | .50 | 175.00 |
| ILAN, D. | 03/09/09 | Discussions re: declaration. | 1.50 | 907.50 |
| ILAN, D. | 03/09/09 | Follow-up meeting with J. Kim and M. Mendolaro (.5); review press (.3). | .80 | 484.00 |
| JACOBY, L.C. | 03/09/09 | Attention to licensing agreement effort. | .50 | 455.00 |
| JACOBY, L.C. | 03/09/09 | Call with M. Mendolaro, C. Alden, M. Hearns and Ogilvy re:  IP issues w/r/t possible asset sale. | .80 | 728.00 |
| MENDOLARO, M. | 03/09/09 | Call to discuss possible asset sale agreements with L. Jacoby and C. Alden. | .80 | 396.00 |
| MENDOLARO, M. | 03/09/09 | Review of ASPA and IPLA. | 2.20 | 1,089.00 |
| MENDOLARO, M. | 03/09/09 | Call to discuss IP issues. | 2.00 | 990.00 |
| MENDOLARO, M. | 03/09/09 | Discussion with D. Ilan and J. Kim regarding research. | .50 | 247.50 |
| ALDEN, C. L. | 03/09/09 | Call with M. Hearn, B. Gray, L. Jacoby and M. Mendolaro to discuss ASSA and IP agreements. | .80 | 280.00 |
| ILAN, D. | 03/10/09 | Review IP agreement; t/c w/ Nortel and M. Mendolaro re: license agreement (1.5); revise markup that M. Mendolaro did (2.8). | 5.50 | 3,327.50 |
| JACOBY, L.C. | 03/10/09 | Attention to possible asset sale license agreement | 1.00 | 910.00 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| JACOBY, L.C. | 03/10/09 | Attention to IP schedule for bankruptcy filing | .50 | 455.00 |
| MENDOLARO, M. | 03/10/09 | Review and revision of license agreement. | 6.50 | 3,217.50 |
| MENDOLARO, M. | 03/10/09 | Call with D.Ilan and client to discuss license agreement. | 1.50 | 742.50 |
| ALDEN, C. L. | 03/10/09 | Diligence call with Creditors Committee. | 1.50 | 525.00 |
| ILAN, D. | 03/11/09 | Cfc re: MOU and start revision (1.5); cf M. Mendolaro re: revision (1.0). | 2.50 | 1,512.50 |
| JACOBY, L.C. | 03/11/09 | Attention to UK administration request for possible asset sale | .80 | 728.00 |
| MENDOLARO, M. | 03/11/09 | Revision of License MOU (4.0) and discussion with client and D.Ilan (1.0). | 5.00 | 2,475.00 |
| ALDEN, C. L. | 03/11/09 | IP weekly status report for K. Weaver. | .30 | 105.00 |
| ALDEN, C. L. | 03/11/09 | Reviewed emails and excel chart from M. Mendolaro re diligence and UK issues related to possible asset sale. | .30 | 105.00 |
| ILAN, D. | 03/12/09 | Cfc re: MOU and provide various turn arounds of draft. | 3.50 | 2,117.50 |
| JACOBY, L.C. | 03/12/09 | Attention to UK administrator information request | .50 | 455.00 |
| JACOBY, L.C. | 03/12/09 | Attention to pending IP issues in possible asset sale transaction | 1.00 | 910.00 |
| MENDOLARO, M. | 03/12/09 | Review of IP property and agreement schedules and related discussion with client. | 1.50 | 742.50 |
| ALDEN, C. L. | 03/12/09 | Reviewed draft documents for potential sale and related diligence request from UK Administrator to prepare for call with M. Hearn. | .80 | 280.00 |
| ALDEN, C. L. | 03/12/09 | Call with M. Hearn on recent developments (.2); call with M. Hearn and Canadian counsel on Administrator's diligence requests (.7); follow up emails to L. Jacoby, M. Mendolaro, and larger team (.8). | 1.70 | 595.00 |
| ALDEN, C. L. | 03/12/09 | Reviewed emails from Canadian and UK counsel on Master R&D Agreement discussions (.2); emails to L. Jacoby and M. Mendolaro re same (.1). | .30 | 105.00 |
| ILAN, D. | 03/13/09 | Cf Cleary team re: diligence (.4); cfc Mark (.6). | 1.00 | 605.00 |
| JACOBY, L.C. | 03/13/09 | Attention to R&D agreement and related email correspondence | .50 | 455.00 |
| JACOBY, L.C. | 03/13/09 | Attention to Freshfields' IP inquiry | .50 | 455.00 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 03/13/09 | Attention to possible asset sale TSA | .50 | 455.00 |
| JACOBY, L.C. | 03/13/09 | Attention to LTE licensing efforts with A. Dean; follow-up on open issues | .80 | 728.00 |
| MENDOLARO, M. | 03/13/09 | Review and revision of TSA. | 3.50 | 1,732.50 |
| MENDOLARO, M. | 03/13/09 | Review of Schedule B items Patents and Trademarks | 1.00 | 495.00 |
| MENDOLARO, M. | 03/13/09 | Call with client to discuss due diligence IP issues (.6); follow-up discussion w/ D. Ilan and C. Alden (.4). | 1.00 | 495.00 |
| ALDEN, C. L. | 03/13/09 | Reviewed email from M. Hearn on diligence requests (.2); call with M. Mendolaro to discuss approach (.1). | .30 | 105.00 |
| ALDEN, C. L. | 03/13/09 | Reviewed emails from UK counsel and N. Whoriskey on Master R&D Agreement discussions (.2); emails to corporate and tax team members re same (.6). | .80 | 280.00 |
| ALDEN, C. L. | 03/13/09 | Call with M. Hearn and M. Mendolaro about diligence requests (.6); follow up discussion with D. Ilan and M. Mendolaro (.4); follow up call with D. Ilan and M. Hearn (.6). | 1.60 | 560.00 |
| MENDOLARO, M. | 03/14/09 | Review of HS comments and EMEA APA | A 1.00 | 495.00 |
| JACOBY, L.C. | 03/15/09 | Attention to possible asset sale draft transition services agreements | 2.00 | 1,820.00 |
| JACOBY, L.C. | 03/15/09 | Attention to and provide comments on ASSA and IP license agreements in possible asset sale; attention to EMEA agreement in possible asset sale matter | 3.50 | 3,185.00 |
| MENDOLARO, M. | 03/15/09 | Review of TSA, ASSA and IPLA. | 3.00 | 1,485.00 |
| ILAN, D. | 03/16/09 | Cf Mario re: IP issues; cf Len re: IP issues; dc asset sale agreement with Mario and with Len; check provision in agreement. | 1.50 | 907.50 |
| JACOBY, L.C. | 03/16/09 | Attention to revised IP license in possible asset sale matter. | 1.00 | 910.00 |
| JACOBY, L.C. | 03/16/09 | Attention to ASSA agreement and related IP issues in possible asset sale matter. | 1.50 | 1,365.00 |
| JACOBY, L.C. | 03/16/09 | Attention to Ogilvy comments on license agreement and related email correspondence. | .80 | 728.00 |
| JACOBY, L.C. | 03/16/09 | Attention to R&D agreement aspect in possible asset sale transaction | .50 | 455.00 |
| JACOBY, L.C. | 03/16/09 | Follow up on license issues | .50 | 455.00 |
| JACOBY, L.C. | 03/16/09 | Conference call regarding IPLA and ASSA in possible | 1.00 | 910.00 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | asset sale transaction. | | |
| MENDOLARO, M. | 03/16/09 | Call with client and L. Jacoby and C. Alden regarding possible asset sale IPLA and ASSA. | 1.00 | 495.00 |
| MENDOLARO, M. | 03/16/09 | Call with Freshfields regarding R&D agreement | .70 | 346.50 |
| MENDOLARO, M. | 03/16/09 | Review of IP schedule B for bankrupcy forms | .40 | 198.00 |
| MENDOLARO, M. | 03/16/09 | Drafting of proposed revision to EMEA APA | .50 | 247.50 |
| MENDOLARO, M. | 03/16/09 | review of EMEA APA | .50 | 247.50 |
| MENDOLARO, M. | 03/16/09 | Discussion with C. Aldren regarding IPLA. | .40 | 198.00 |
| MENDOLARO, M. | 03/16/09 | Revision of ASSA | 2.00 | 990.00 |
| MENDOLARO, M. | 03/16/09 | revision of IPLA | 4.00 | 1,980.00 |
| MENDOLARO, M. | 03/16/09 | Review of Schedule G contracts listing. | .50 | 247.50 |
| MENDOLARO, M. | 03/16/09 | Review of TSA re: possible asset sale. | .30 | 148.50 |
| MENDOLARO, M. | 03/16/09 | Call w/ C. Alden to discuss revisions to IPLA and ASSA. | .40 | 198.00 |
| ALDEN, C. L. | 03/16/09 | Prep for call with Freshfields, Ogilvy and Nortel on R&D Agreement (.5); call re same (.5); follow up discussion on same with S. Cousquer, J. Factor and S. Malik (.5). | 1.50 | 525.00 |
| ALDEN, C. L. | 03/16/09 | Reviewed revised IPLA, ASSA, and TSA (.5); call with M. Hearn, L. Jacoby and M. Mendolaro (1). | 1.50 | 525.00 |
| ALDEN, C. L. | 03/16/09 | Call with M. Mendolaro to discuss revisions to IPLA and ASSA. | .40 | 140.00 |
| ALDEN, C. L. | 03/16/09 | Call with M. Mendolaro to discuss IPLA and ASSA revisions (.4); reviewed and revised IPLA and sent comments to M. Mendolaro (1.0). | 1.40 | 490.00 |
| ALDEN, C. L. | 03/16/09 | Emails to M. Mendolaro and S. Cousquer re revisions to IPLA and distribution of same to UK and Canadian counsel. | .40 | 140.00 |
| ILAN, D. | 03/17/09 | Prepare for cfc re: 1% royalty (.3); cf Mario Mendolaro re: related bankrupcty issues (.3); cfc with Nortel re: royalty (.9). | 1.50 | 907.50 |
| JACOBY, L.C. | 03/17/09 | Attention to pending IP issues in possible asset sale transaction. | .70 | 637.00 |
| MENDOLARO, M. | 03/17/09 | Review and revision of schedule B contract listing | 2.80 | 1,386.00 |
| MENDOLARO, M. | 03/17/09 | Discussion with J.Kim regarding standards setting obligations | .30 | 148.50 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MENDOLARO, M. | 03/17/09 | Call with client to discuss standards setting licensing. | 1.00 | 495.00 |
| ALDEN, C. L. | 03/17/09 | Email to M. Hearn and M. Mendolaro on diligence related to patent licenses and cross-licenses. | .20 | 70.00 |
| ALDEN, C. L. | 03/17/09 | Reviewed responses to diligence requests from M. Hearn (.3); email to M. Mendolaro and L. Jacoby re same (.1). | .40 | 140.00 |
| ALDEN, C. L. | 03/17/09 | Call with bondholders committee agents on ongoing or proposed transactions. | .60 | 210.00 |
| ALDEN, C. L. | 03/17/09 | Call with M. Mendolaro to discuss diligence responses from M. Hearn. | .20 | 70.00 |
| JACOBY, L.C. | 03/18/09 | Attention to comments in transaction documents for possible asset sale. | 2.50 | 2,275.00 |
| JACOBY, L.C. | 03/18/09 | Attention to deal documents and related open issues | 1.00 | 910.00 |
| MENDOLARO, M. | 03/18/09 | Review of confidentiality provisions in cross licenses | 2.00 | 990.00 |
| ALDEN, C. L. | 03/18/09 | Weekly status update on IP matters for K. Weaver. | .30 | 105.00 |
| JACOBY, L.C. | 03/19/09 | Attention to revisions to purchase agreement, possible asset sale purchase agreement and IP license in possible asset sale; attention to comments on deal documents including discussion w/ M. Mendolaro re: IPLA. | 1.50 | 1,365.00 |
| JACOBY, L.C. | 03/19/09 | Attention to contract rejection issue | .50 | 455.00 |
| JACOBY, L.C. | 03/19/09 | Attention to draft TSA | .50 | 455.00 |
| JACOBY, L.C. | 03/19/09 | Attention to IP language in draft ASSA and EMEA agreements in possible asset sale matter | 1.00 | 910.00 |
| MENDOLARO, M. | 03/19/09 | Call with client to discuss executory contracts listing | .80 | 396.00 |
| MENDOLARO, M. | 03/19/09 | Review and revision of possible asset sale IPLA | 2.50 | 1,237.50 |
| MENDOLARO, M. | 03/19/09 | Call with client and Ogilvy to discuss possible asset sale IPLA | 1.50 | 742.50 |
| MENDOLARO, M. | 03/19/09 | Call with Herbert Smith to discuss IPLA comments | .40 | 198.00 |
| MENDOLARO, M. | 03/19/09 | Discusstion with L. Jacoby regarding IPLA | .50 | 247.50 |
| MENDOLARO, M. | 03/19/09 | Revision of ASSA re: possible asset sale. | .50 | 247.50 |
| ALDEN, C. L. | 03/19/09 | Meeting with E. Polizzi to discuss IP issues related to objection from customer to possible asset sale. | .40 | 140.00 |
| BENARD, A. | 03/19/09 | Identified appropriate people to whom IP team should send IP License Agreement. | .20 | 70.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 03/20/09 | Attention to creditor committee IP call | .50 | 455.00 |
| JACOBY, L.C. | 03/20/09 | Attention to comments from creditor committee on deal documents in possible asset sale transaction. | 1.00 | 910.00 |
| JACOBY, L.C. | 03/20/09 | Attention to open IP issues in IP license and ASSA in possible asset sale transaction. | 1.00 | 910.00 |
| JACOBY, L.C. | 03/20/09 | Attention to letter agreement addendum to R&D agreement | .50 | 455.00 |
| JACOBY, L.C. | 03/20/09 | Attention to query on license agreements | .50 | 455.00 |
| JACOBY, L.C. | 03/20/09 | Attention to Herbert Smith comments on license in possible asset sale transaction. | .80 | 728.00 |
| MENDOLARO, M. | 03/20/09 | Call w/ C. Alden (partial) to discuss NNSA and R&D Agreement (.7), Review of ASSA agreement (.8), Review and revision of Bankrupcy forms schedules (1.5), calls and email correspondence with client and Ogilvy regarding IPLA (1.7); review and revisions of IPLA (3). | 7.70 | 3,811.50 |
| ALDEN, C. L. | 03/20/09 | Call with M. Mendolaro, P. Look, M. Hearn C. Cianciolo, Canadian counsel and UK counsel on R&D Agreement (partial attendance). | .50 | 175.00 |
| ALDEN, C. L. | 03/20/09 | Emails to Cleary team members re NNL side letter to R&D Agmt from January (.3); emails to S. Cousquer, M. Hearn re call with creditors' committee advisors on IP issues in potential sales (.3). | .60 | 210.00 |
| JACOBY, L.C. | 03/21/09 | Attention to IP license and ASSA comments and related emails in possible asset sale matter. | 1.20 | 1,092.00 |
| MENDOLARO, M. | 03/21/09 | Revisions of IPLA and related correspondence with client and Ogilvy | 2.00 | 990.00 |
| JACOBY, L.C. | 03/22/09 | Attend conference call with Nortel regarding IP license and attention to related email correspondence in possible asset sale transaction | 1.00 | 910.00 |
| JACOBY, L.C. | 03/22/09 | Work with M. Hearn and Ogilvy to revise IP license in possible asset sale matter | 2.00 | 1,820.00 |
| JACOBY, L.C. | 03/22/09 | Attention to comments from Herbert Smith regarding IP license in possible asset sale transaction | .70 | 637.00 |
| JACOBY, L.C. | 03/22/09 | Attention to final issues and deal documents in possible asset sale transaction. | 1.00 | 910.00 |
| MENDOLARO, M. | 03/22/09 | Call with client, L. Jacoby and Ogilvy to discuss IPLA | 1.40 | 693.00 |
| MENDOLARO, M. | 03/22/09 | Review and revision of IPLA, including related correspondence. | 4.50 | 2,227.50 |

MATTER:  17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| JACOBY, L.C. | 03/23/09 | Attention to possible asset sale TSA. | .30 | 273.00 |
| JACOBY, L.C. | 03/23/09 | Attention to creditor committee comments in possible asset sale transaction. | .50 | 455.00 |
| JACOBY, L.C. | 03/23/09 | Attention to pending IP issues and related email correspondence | 1.00 | 910.00 |
| JACOBY, L.C. | 03/23/09 | Attention to EMEA issues, including related emails. | .50 | 455.00 |
| MENDOLARO, M. | 03/23/09 | Coordination of IP call with UCC counsel - re: possible asset sale. | .50 | 247.50 |
| ILAN, D. | 03/24/09 | Revise trademarks licensing paper (3.1); cf Mario Mendolaro (.2). | 3.30 | 1,996.50 |
| JACOBY, L.C. | 03/24/09 | Attention to possible asset sale transaction documents and related email correspondence | 1.50 | 1,365.00 |
| JACOBY, L.C. | 03/24/09 | Attention to IP and branding issues, including related email correspondence | .70 | 637.00 |
| JACOBY, L.C. | 03/24/09 | Attention to TSA in possible asset sale transaction | .80 | 728.00 |
| MENDOLARO, M. | 03/24/09 | TSA call with client with D. Leinwand and P. Patel with respect to possible asset sale. | 2.00 | 990.00 |
| MENDOLARO, M. | 03/24/09 | TSA call with P. Patel and client. | . 1.00 | 495.00 |
| MENDOLARO, M. | 03/24/09 | Additional bankrupcy research regarding IPLA with respect to possible asset sale. | 1.00 | 495.00 |
| MENDOLARO, M. | 03/24/09 | Discussions with P.Patel and revisions to TSA | .70 | 346.50 |
| MENDOLARO, M. | 03/24/09 | Correspondence regarding IPLA license and revision to TM term sheet w/r/t  possible asset sale. | 1.00 | 495.00 |
| MENDOLARO, M. | 03/24/09 | Call with Huron regarding Schedule G and followup correspondense with client | .50 | 247.50 |
| ALDEN, C. L. | 03/24/09 | Research on application of 365(n) and email to M. Mendolaro and L. Jacoby re same (.3); follow-up discussion and additional research with M. Mendolaro and email to L. Jacoby re same (1.0). | 1.30 | 455.00 |
| ALDEN, C. L. | 03/24/09 | Transfer pricing call with Creditors Committee. | .20 | 70.00 |
| ILAN, D. | 03/25/09 | Review comments to trademark paper (1.5) and cf Mario Mendolaro re: trademarks and process generally (.5). | 2.00 | 1,210.00 |
| JACOBY, L.C. | 03/25/09 | Attention to pending IP issues and confidentiality | .50 | 455.00 |
| MENDOLARO, M. | 03/25/09 | UCC call regarding IP for possible asset sale. | 1.00 | 495.00 |
| MENDOLARO, M. | 03/25/09 | Review and revisions of the Trademark term sheet re: | .50 | 247.50 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | possible asset sale. | | |
| MENDOLARO, M. | 03/25/09 | Review of patent registrations in UK and France | .50 | 247.50 |
| ALDEN, C. L. | 03/25/09 | Call with M. Hearn, M. Mendolaro and advisors to UCC on IP issues relating to possible sales (.7); follow-up call with M. Hearn and M. Mendolaro (.3). | 1.00 | 350.00 |
| ALDEN, C. L. | 03/25/09 | Prepared weekly status report for K. Weaver. | .30 | 105.00 |
| ALDEN, C. L. | 03/25/09 | Calls with M. Mendolaro to discuss provisions of patent cross licenses and proposed NDA (.6); reviewed spreadsheet on patent cross licenses from M. Hearn (.2); revised CGSH spreadsheet on patent cross licenses to include data from M. Hearn and email to M. Hearn re same (1.6). | 2.40 | 840.00 |
| ALDEN, C. L. | 03/25/09 | Reviewed flow chart on R&D Agreement from Freshfields and email to M. Mendolaro and L. Jacoby re same. | .30 | 105.00 |
| ILAN, D. | 03/26/09 | Review QC agreement spin out clause (.5); corres team (.1); revise e-mail to Mark and discuss with Mario Mendolaro (.4). | 1.00 | 605.00 |
| MENDOLARO, M. | 03/26/09 | Discussion with D. Ilan and C. Alden to respond to client query on spinout provisions | 1.00 | 495.00 |
| ALDEN, C. L. | 03/26/09 | Call with M. Mendolaro on NDA related to patents. | .20 | 70.00 |
| ALDEN, C. L. | 03/26/09 | Diligence of additional patent cross licenses per request from M. Hearn. | 1.30 | 455.00 |
| ILAN, D. | 03/27/09 | Prepare for call re: identifying patents (.3); cfc Mark re: patents and disclosure of agreemenst and provide advice re: how to deal with process of identifying predominantly used patents (1.6); review Mario's summary e-mail (.4). | 2.30 | 1,391.50 |
| JACOBY, L.C. | 03/27/09 | Attention to NDAs for potential IP deal | .50 | 455.00 |
| JACOBY, L.C. | 03/27/09 | Attention to IP issues with creditors committees | .50 | 455.00 |
| JACOBY, L.C. | 03/27/09 | Attention to patent diligence | .50 | 455.00 |
| MENDOLARO, M. | 03/27/09 | Call with client to discuss patent identification process and cross licenses and follow up summary-possible asset sale. | 2.70 | 1,336.50 |
| MENDOLARO, M. | 03/27/09 | Call with client to discuss Schedule G bankrupcy forms | .50 | 247.50 |
| MENDOLARO, M. | 03/27/09 | Meeting with B. Gray (Oglivy) to discuss IP matters. | 1.00 | 495.00 |
| ALDEN, C. L. | 03/27/09 | Call with M. Mendolaro to discuss Master R&D Agreement issues relating to NNSA, Nortel corporate | .40 | 140.00 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | structure. | | |
| ALDEN, C. L. | 03/27/09 | Diligence on patent cross licenses per request from M. Hearn. | 1.40 | 490.00 |
| MENDOLARO, M. | 03/28/09 | Review and revision of patent indentification summary re: possible asset sale. | .40 | 198.00 |
| MENDOLARO, M. | 03/29/09 | Revision of patent selection process email | .40 | 198.00 |
| ILAN, D. | 03/30/09 | Review changes by Mario Mendolaro and corres Mario Mendolaro re: his changes and criteria in patent identification 1.5); revise e-mail re: process to send to Akin Gump and related corres (.8). | 2.30 | 1,391.50 |
| JACOBY, L.C. | 03/30/09 | Attention to nondisclosure agreements | .50 | 455.00 |
| JACOBY, L.C. | 03/30/09 | Discussion with Mario Mendolaro regarding patent NDA` | .20 | 182.00 |
| MENDOLARO, M. | 03/30/09 | Email correspondence with UCC counsel regarding patents in connection with possible asset sale | .40 | 198.00 |
| MENDOLARO, M. | 03/30/09 | Discussion with L. Jacoby regarding patent NDA | .20 | 99.00 |
| ALDEN, C. L. | 03/30/09 | Diligence of patent license agmts per request from M. Hearn. | 5.80 | 2,030.00 |
| ILAN, D. | 03/31/09 | Review diligence materials for Nortel licenses (1.2); review charts prepared by Carissa Alden and Mario Mendolaro (1); meeting Carissa re: charts and instruct her how to proceed (1.6); check spin out provisions and confidentiality provisions in agreement (.6); cf Len re: diligence process (.2); cf Carissa re: bankruptcy considerations (.1). | 4.70 | 2,843.50 |
| JACOBY, L.C. | 03/31/09 | Attention to cross-license issues in possible asset sale; attention to IP issues with deal documents | .80 | 728.00 |
| MENDOLARO, M. | 03/31/09 | Review of license summary spreadsheet. | 1.00 | 495.00 |
| MENDOLARO, M. | 03/31/09 | Call with client regarding patent portfolio NDAs | .40 | 198.00 |
| MENDOLARO, M. | 03/31/09 | Review of mutual development agreement. | .50 | 247.50 |
| MENDOLARO, M. | 03/31/09 | Review of IPLA and ASSA submitted by potential bidder. | 1.50 | 742.50 |
| ALDEN, C. L. | 03/31/09 | Meeting with D. Ilan to discuss diligence of patent licenses related to potential sales. | 1.60 | 560.00 |
| | | **MATTER TOTALS:** | **235.10** | **137,935.50** |

**MATTER:  17650-014   INTELLECTUAL PROPERTY**

**MATTER:  17650-015   REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLOW, S. | 03/01/09 | E/ms A.Ventresca re: 10-K status (.10); e/ms L.Egan (.10). | .20 | 182.00 |
| BROD, C. B. | 03/02/09 | Review press release (.10). | .10 | 98.00 |
| FLOW, S. | 03/02/09 | E/ms C.Fiege re: 10-K. | .10 | 91.00 |
| LAZERWITZ, M. R | 03/02/09 | Review supplemental memoranda. | .50 | 490.00 |
| LAZERWITZ, M. R | 03/02/09 | Emails with J. Suarez regarding supplemental memoranda. | .10 | 98.00 |
| FLOW, S. | 03/04/09 | Post-10-K filing clean-up. | .20 | 182.00 |
| KALANGES, K.J. | 03/04/09 | Gathered and organized press clippings for future disclosure reference. | .50 | 175.00 |
| BROD, C. B. | 03/09/09 | Conference call on SOFA (.20); telephone call Connelly, Fiege, representatives of Huron (.30). | .50 | 490.00 |
| FIEGE, C. | 03/09/09 | Conf call w T Connelly, CBB, Huron re: SOFA 9 and list of professionals involved in bankrupcty discussions (.3), follow-up w N Salvatore re: filings w/r/t ordinary course professionals (2.0); Work re: same (.5). | 2.80 | 1,624.00 |
| BROD, C. B. | 03/10/09 | Conference call Ventresca, Lang regarding ongoing reporting (1.0). | 1.00 | 980.00 |
| FIEGE, C. | 03/11/09 | Research for agreement between NNI and NNCC, e-mails SLF. | 1.00 | 580.00 |
| BROD, C. B. | 03/15/09 | E-mails Lang, Fraser (.20). | .20 | 196.00 |
| BROD, C. B. | 03/16/09 | Telephone calls Lang, Davies, Ventresca (.80); e-mail Lang (.20). | 1.00 | 980.00 |
| BROD, C. B. | 03/16/09 | E-mail Lang (.10). | .10 | 98.00 |
| FLOW, S. | 03/16/09 | E/ms C.Brod, C.Fiege re: due diligence calls. | .10 | 91.00 |
| BROD, C. B. | 03/17/09 | Conference call Lang, Fraser re: various matters (1.0). | 1.00 | 980.00 |
| FLOW, S. | 03/19/09 | Prep for business unit diligence calls (.2); participate in calls re: same (4.0); o/c C.Fiege re: disclosure status (.1). | 4.30 | 3,913.00 |
| FIEGE, C. | 03/19/09 | All-hands diligence conference calls re: transfer pricing arrangements, projections, possible asset sales, review of presentations and 34 act disclosure. | 5.50 | 3,190.00 |
| KALANGES, K.J. | 03/25/09 | Reviewed and organized Nortel press clippings as | .70 | 245.00 |

**MATTER:  17650-015   REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | background material for disclosure filings. | | |
| BROD, C. B. | 03/26/09 | Conference call with Lang, Ventresca re: reporting reqirements (.80). | .80 | 784.00 |
| BROD, C. B. | 03/26/09 | Telephone call Fiege (.10). | .10 | 98.00 |
| FIEGE, C. | 03/26/09 | Research re: 34 act matters, SEC guidance and releases and precedent no action letters. ` | 3.50 | 2,030.00 |
| LACKS, J. | 03/26/09 | Phone call w/S. Malik re: NDA contract analysis for Schedule G (0.1); reviewed NDAs to determine whether executory for Schedule G (0.6). | .70 | 245.00 |
| BROD, C. B. | 03/27/09 | Telephone call Lang, Ventresca: TSX matters (.50). | .50 | 490.00 |
| FLOW, S. | 03/27/09 | T/c C.Fiege re: reporting. | .20 | 182.00 |
| FIEGE, C. | 03/27/09 | Research re: 34 act matters, SEC guidance and releases and precedent no action letters (3.50); search for 2006 CTR filings, emails and calls (1.50). | 5.00 | 2,900.00 |
| LACKS, J. | 03/27/09 | Phone call w/S. Malik re: NDA contract analysis for Schedule G (0.1); emailed client re: NDA contract analysis for Schedule G. | .20 | 70.00 |
| FIEGE, C. | 03/29/09 | Research re: 34 act matters, SEC guidance and releases and precedent no action letters. | 1.50 | 870.00 |
| WRIGHT, R.R. | 03/30/09 | Searched for SEC filing records from 2005; sent results to attorneys. | 1.00 | 235.00 |
| SCHIMPF, C. | 03/30/09 | Searching records for documentation from 2005. | 3.00 | 705.00 |
| FLOW, S. | 03/31/09 | E/ms re: participation in DD call. | .  .10 | 91.00 |
| FIEGE, C. | 03/31/09 | Discussion of bankruptcy reporting questions w Huron, review of filings and precedents. | 1.40 | 812.00 |
| LACKS, J. | 03/31/09 | Reviewed stock incentive plan contracts for Schedule G analysis (0.6); emailed w/S. Malik, client regarding stock incentive plan contracts (0.2); prepared for Schedule G conference call (0.2); met w/S. Malik re: Schedule G issues (0.4); researched Schedule G timing issue & emailed S. Malik w/results (1.5) | 2.90 | 1,015.00 |
| | | **MATTER TOTALS:** | **40.80** | **25,210.00** |

**MATTER:  17650-015   REGULATORY**

**MATTER:  17650-016   CHAPTER 15**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/05/09 | Emails with J. Lacks and L. White re: entry of bidding procedures order in chapter 15 case. | .20 | 70.00 |
| DOGGETT, J. | 03/10/09 | Reviewing chapter 15 to see if any provisions refer to interpretation of foreign court orders, including drafting email to N. Salvatore and K. Weaver re: same. | 2.00 | 700.00 |
| DOGGETT, J. | 03/12/09 | Discussion with N. Salvatore and K. Weaver re: chapter 15 and litigation issue. | .20 | 70.00 |
| DOGGETT, J. | 03/12/09 | Conversation with K. Weaver re: status of chapter 15 litigation research. | .20 | 70.00 |
| DOGGETT, J. | 03/12/09 | Conversation with K. Weaver and N. Salvatore re: status of chapter 15 litigation research. | .10 | 35.00 |
| DOGGETT, J. | 03/12/09 | Conducting further research on impact of chapter 15 relief in non-bankruptcy courts and drafting memo summarizing findings. | 4.30 | 1,505.00 |
| DOGGETT, J. | 03/20/09 | Conversation with L. Lipner re: chapter 15. | .10 | 35.00 |
| DOGGETT, J. | 03/31/09 | Reviewing new items on chapter 15 docket (.2); emailing new docket items to J. Lacks for docket sweep (.1); notebooking new items (.05); making sure calendar is consistent with new chapter 15 hearing dates (.05). | .40 | 140.00 |
| | | **MATTER TOTALS:** | **7.50** | **2,625.00** |

**MATTER: 17650-017   CANADIAN COORDINATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 03/02/09 | Review 18.6 affidavit (.2). | .20 | 121.00 |
| DOGGETT, J. | 03/03/09 | Responding to email from L. Schweitzer re: CCAA issues; emailing Ogilvy re: being added to distribution list. | .10 | 35.00 |
| DOGGETT, J. | 03/04/09 | Reading recent CCAA filings and preparing email summarizing them at the request of L. Schweitzer. | 2.50 | 875.00 |
| DOGGETT, J. | 03/05/09 | Reviewing CCAA orders to respond to emails from L. Schweitzer and K. Weaver. | .30 | 105.00 |
| BROMLEY, J. L. | 03/06/09 | Ems with UCC Canadian counsel on NNI/NNL loan issues (.20). | .20 | 188.00 |
| DOGGETT, J. | 03/06/09 | Reading new CCAA orders and drafting email summarizing them. | .30 | 105.00 |
| KIM, J. | 03/13/09 | E-mail to J. Doggett re: Canadian filings (.1). | .10 | 60.50 |
| DOGGETT, J. | 03/13/09 | Drafting email summarizing new endorsements for team (.6); forwarding email to L. White for LNB (.1). | .70 | 245.00 |
| ALCOCK, M.E. | 03/16/09 | Review KEIP/KERP letters (.20); review Canadian annuity letter (.20); emails re same (.10). | .50 | 400.00 |
| DOGGETT, J. | 03/20/09 | Reviewing and summarizing this week's new CCAA documents for our team. | 1.00 | 350.00 |
| DOGGETT, J. | 03/23/09 | Finishing email summarizing CCAA KEIP (SLT) documents. | .60 | 210.00 |
| KIM, J. | 03/25/09 | E-mail to J. Stam re: letter of confirmation (.2); e-mail to L. Schweitzer re: letter of confirmation (.1). | .30 | 181.50 |
| DOGGETT, J. | 03/25/09 | Reviewing and summarizing new CCAA filings. | 1.40 | 490.00 |
| DOGGETT, J. | 03/26/09 | Reviewing and summarizing new CCAA motion record. | .70 | 245.00 |
| DOGGETT, J. | 03/27/09 | Responding to email from L. Schweitzer re: COMI finding in chapter 15 case. | .30 | 105.00 |
| DOGGETT, J. | 03/28/09 | Drafting email summarizing new CCAA motion re: NNI/NNL loan changes. | 1.20 | 420.00 |
| DOGGETT, J. | 03/29/09 | Revising and emailing new CCAA motion summary to group. | .10 | 35.00 |
| SCHWEITZER, L.M | 03/31/09 | Review CCAA filings (0.1). | .10 | 87.00 |
| DOGGETT, J. | 03/31/09 | Reviewing new CCAA orders and drafting email summarizing them and notebooking them. | .40 | 140.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| DOGGETT, J. | 03/31/09 | Responding to email from C-A Wauters re: NNL/NNI revolver. | .10 | 35.00 |
| | | **MATTER TOTALS:** | **11.10** | **4,433.00** |

**MATTER:  17650-017   CANADIAN COORDINATION**

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| BROD, C. B. | 03/02/09 | Telephone call and conference Elizabeth Polizzi (.10). | .10 | 98.00 |
| BROD, C. B. | 03/02/09 | Telephone call and conference Polizzi. | .10 | 98.00 |
| KIM, J. | 03/02/09 | Review fee app (.6); e-mail to E. Polizzi re: fee apps (.2). | .80 | 484.00 |
| BEYDON, O.A. | 03/02/09 | Reviewed the first half of diaries so as to detect any statement disclosing confidential matters. | 2.20 | 770.00 |
| DOGGETT, J. | 03/02/09 | Responding to L. Polizzi email re: Cleary fee application and diaries. | .10 | 35.00 |
| POLIZZI, E.M. | 03/02/09 | Reviewed markups of diaries (7.3); met with C. Lipscomb re: outstanding issues (.5); revised application and sent to C. Brod for review (.8); corresponded with L. Jacoby re: diaries (.1); sent fee application to J. Kim for review and revised per her comments (.9); met with D. Livshiz re: confidentiality and privilege issues in fee app (.2); e-mailed A. Cordo (MNAT) with question about fee app (.3); corresponded with S. Flow re: confidentiality issues in diaries (.2) | 10.30 | 3,605.00 |
| O'KEEFE, P. | 03/03/09 | E-mail exchanges with E. Polizzi regarding fee application (.20) Phone call with E. Polizzi (.10) Meeting with E. Polizzi regarding time detail review (.30) | .60 | 141.00 |
| POLIZZI, E.M. | 03/03/09 | Reviewed diaries; prepared markup for review by C. Brod | .80 | 280.00 |
| POLIZZI, E.M. | 03/03/09 | E/m to C. Brod re: fee app | .20 | 70.00 |
| POLIZZI, E.M. | 03/03/09 | E/m to J. Drake w/question re: fee app | .10 | 35.00 |
| POLIZZI, E.M. | 03/03/09 | T/c w/J. Drake re: fee app question | .10 | 35.00 |
| POLIZZI, E.M. | 03/03/09 | Reviewed and prepared expense summary for fee app. | .90 | 315.00 |
| POLIZZI, E.M. | 03/03/09 | E-mailed A. Cordo w/question re: same. | .10 | 35.00 |
| POLIZZI, E.M. | 03/03/09 | E/ms to P. O'Keefe re: fee app work (.6); met w/ P. O'Keefe re: same (.3). | .60 | 210.00 |
| POLIZZI, E.M. | 03/03/09 | E/m to C. Brod re: fee app progress | .20 | 70.00 |
| POLIZZI, E.M. | 03/03/09 | E-m exchange w/S. Flow re: diaries question | .30 | 105.00 |
| O'KEEFE, P. | 03/04/09 | E-mail exchanges with E. Polizzi throughout day regarding status of fee application review (.20) Reviewed Time Details for CGSH first fee application | 8.70 | 2,044.50 |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (8.50) | | |
| POLIZZI, E.M. | 03/04/09 | E-mails w/C. Brod, P. O'Keefe & C. Lipscomb re: fee app | .30 | 105.00 |
| POLIZZI, E.M. | 03/04/09 | Revised Fee App | .80 | 280.00 |
| RUHRY, M. | 03/04/09 | Reviewed time details for CGSH first fee application as per E. Polizzi. | 3.30 | 693.00 |
| BROD, C. B. | 03/05/09 | Review and revise fee application (.50); review back up (.40); e-mail Elizabeth Polizzi (.10). | 1.00 | 980.00 |
| O'KEEFE, P. | 03/05/09 | E-mail exchanges with E. Polizzi regarding status of fee application review (.10) Reviewed Time Details for CGSH first fee application (3.80) | 3.90 | 916.50 |
| POLIZZI, E.M. | 03/05/09 | Reviewed diaries for fee app | 4.70 | 1,645.00 |
| BROD, C. B. | 03/06/09 | Review back up documentation (.50); review and revise fee application (.40); e-mail Elizabeth Polizzi (.10). | 1.00 | 980.00 |
| BROD, C. B. | 03/06/09 | Review diaries (.80); e-mail Polizzi (.20). | 1.00 | 980.00 |
| POLIZZI, E.M. | 03/06/09 | Revised fee application (.6); finished reviewing diaries (2.7); sent application to C. Brod and J. Bromley for review (.2) | 3.50 | 1,225.00 |
| BROD, C. B. | 03/08/09 | Review diaries and expense report (1.0); e-mail Elizabeth Polizzi (.10). | 1.10 | 1,078.00 |
| POLIZZI, E.M. | 03/09/09 | Met w/C. Lipscomb (Billing Dept.) re: fee app | .20 | 70.00 |
| POLIZZI, E.M. | 03/09/09 | Revised fee app per comments from C. Brod | .50 | 175.00 |
| POLIZZI, E.M. | 03/09/09 | T/C w/C. Lipscomb (Billing Dept.) re: fee app work | .10 | 35.00 |
| BROD, C. B. | 03/10/09 | Conference Elizabeth Polizzi (.20); review fee application (.10). | .30 | 294.00 |
| DRAKE, J.A. | 03/10/09 | Telephone call and email with E. Polizzi regarding monthly fee statement. | .20 | 121.00 |
| POLIZZI, E.M. | 03/10/09 | Reviewed expense summaries | 2.00 | 700.00 |
| POLIZZI, E.M. | 03/10/09 | Met w/C. Lipscomb re: finalizing expense summaries. | .30 | 105.00 |
| POLIZZI, E.M. | 03/10/09 | Worked w/C. Lipscomb (Billing Dept) to finalize time detail for fee app. | 4.50 | 1,575.00 |
| POLIZZI, E.M. | 03/10/09 | Conf. w/ C. Brod re: fee app (.2) | .20 | 70.00 |
| PARALEGAL, T. | 03/11/09 | Meeting re billing project w. E. Polizzi, C. Lipscomb (Billing Dept). and P. O'Keefe. | .90 | 211.50 |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'KEEFE, P. | 03/11/09 | E-mail to L. Polizzi regarding fee application (.10) Meeting with E. Polizzi, I. Almeida, and C. Lipscomb (Billing Dept.) regarding February fee application (.90) | 1.00 | 235.00 |
| POLIZZI, E.M. | 03/11/09 | E/m to P. O'Keefe re: fee app next steps | .30 | 105.00 |
| POLIZZI, E.M. | 03/11/09 | Finalized fee app | 4.50 | 1,575.00 |
| POLIZZI, E.M. | 03/11/09 | Met w/P. O'Keefe, C. Lipscomb, & Italia Almeida re: next steps for February fee app | .90 | 315.00 |
| BROD, C. B. | 03/12/09 | Conference Polizzi (.20). | .20 | 196.00 |
| PARALEGAL, T. | 03/12/09 | I. Almeida:  Marked up February Time Details as per E. Polizzi. | .70 | 164.50 |
| BROMLEY, J. L. | 03/12/09 | Ems with Polizzi on fee app (.10); review same and mtg with Polizzi re same (.30). | .40 | 376.00 |
| O'KEEFE, P. | 03/12/09 | E-mails to E. Polizzi and I. Almeida regarding February Time Detail review for monthly fee application statement (.20) Phone calls with E. Polizzi regarding same (.10) Marked up February Time Details as per E. Polizzi (5.80) | 6.10 | 1,433.50 |
| POLIZZI, E.M. | 03/12/09 | E-mail to J. Bromley re: fee app questions | .20 | 70.00 |
| POLIZZI, E.M. | 03/12/09 | Revised fee app (.7) and sent to A. Cordo (MNAT) for review of DE formalities (.2); t/c w/A. Cordo re: same (.1) | 1.00 | 350.00 |
| POLIZZI, E.M. | 03/12/09 | T/c w/A. Cordo re: DE fee app issues (.6); e-mail to C. Brod re: same (.2); f/u e-mail to A. Cordo (.5) | 1.30 | 455.00 |
| POLIZZI, E.M. | 03/12/09 | Compiled list of things to be redacted from diaries & sent to P. O'Keefe | .70 | 245.00 |
| POLIZZI, E.M. | 03/12/09 | E-mail to P. O'Keefe re: fee app progress | .20 | 70.00 |
| POLIZZI, E.M. | 03/12/09 | E-mail to J. Bromley re: fee app (.1); met w/J. Bromley to go over fee app (.8); e-mail to C. Brod re: fee app timing (.1); sent fee app to A. Cordo (MNAT) for filing (.4) | .90 | 315.00 |
| POLIZZI, E.M. | 03/12/09 | Reviewed sample fee app sent by T. Driscoll (MNAT) re: handling of billing rates | .20 | 70.00 |
| POLIZZI, E.M. | 03/12/09 | Final edits/organization of fee app | 1.00 | 350.00 |
| PARALEGAL, T. | 03/13/09 | I. Almeida:  Marked up February Time Details as per E. Polizzi. | 11.50 | 2,702.50 |
| O'KEEFE, P. | 03/13/09 | Marked up CGSH February Time Details for Nortel fee app as per E. Polizzi (5.40) | 5.40 | 1,269.00 |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| O'KEEFE, P. | 03/14/09 | Marked up CGSH February Time Details for Nortel fee app as per E. Polizzi (2.20) | 2.20 | 517.00 |
| BROD, C. B. | 03/16/09 | E-mail Connelly (.10). | .10 | 98.00 |
| PARALEGAL, T. | 03/16/09 | I. Almeida:  Marked up February Time Details as per E. Polizzi. | 12.50 | 2,937.50 |
| O'KEEFE, P. | 03/16/09 | Marked up CGSH February Time Details for Nortel fee app as per E. Polizzi (2.90) | 2.90 | 681.50 |
| POLIZZI, E.M. | 03/16/09 | E-mail to C. Lipscomb re: fee app | .20 | 70.00 |
| PARALEGAL, T. | 03/17/09 | I. Almeida:  Marked up February Time Details as per E. Polizzi. | 11.50 | 2,702.50 |
| O'KEEFE, P. | 03/17/09 | Marked up CGSH February Time Details for Nortel fee app as per E. Polizzi (5.80) | 5.80 | 1,363.00 |
| PARALEGAL, T. | 03/18/09 | I. Almeida:  Marked up February Time Details as per E. Polizzi. | 9.00 | 2,115.00 |
| O'KEEFE, P. | 03/18/09 | Marked up CGSH February Time Details for Nortel fee app as per E. Polizzi (6.90) E-mails to E. Polizzi regarding fee app review progress (.20) | 7.10 | 1,668.50 |
| PARALEGAL, T. | 03/19/09 | I. Almeida:  Marked up February Time Details as per E. Polizzi. | 1.00 | 235.00 |
| O'KEEFE, P. | 03/19/09 | E-mail to I. Almeida regarding progress on time detail review (.10) Final review of comments to time details (.40) E-mail to L. Polizzi re: scheduling a meeting (.10) Finalize fee app resolution chart (.20) E-mail to E. Polizzi and C. Lipscomb (Billing Dept) regarding fee app review (.10) Gather mark-ups of time details and dropped off with E. Polizzi (.10) | 1.00 | 235.00 |
| POLIZZI, E.M. | 03/19/09 | E-mail to P. O'Keefe re: fee app | .10 | 35.00 |
| BROMLEY, J. L. | 03/20/09 | Ems on interim fee applications with Brod and Polizzi. | .20 | 188.00 |
| BROD, C. B. | 03/25/09 | Conference Polizzi (1.0). | 1.00 | 980.00 |
| POLIZZI, E.M. | 03/27/09 | Reviewed diaries for fee application | 5.80 | 2,030.00 |
| POLIZZI, E.M. | 03/28/09 | Reviewed diaries for fee app | 3.00 | 1,050.00 |
| POLIZZI, E.M. | 03/29/09 | Reviewed diaries for fee app | 5.10 | 1,785.00 |
| POLIZZI, E.M. | 03/30/09 | Reviewed diaries for fee app | 1.30 | 455.00 |
| POLIZZI, E.M. | 03/31/09 | Reviewed diaries for 2/18/09 | 1.50 | 525.00 |
| POLIZZI, E.M. | 03/31/09 | Reviewed missing diaries chart and e-mailed C. Lipscomb re: same | .30 | 105.00 |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| POLIZZI, E.M. | 03/31/09 | Reviewed diaries for 2/19/09 | 1.50 | 525.00 |
| POLIZZI, E.M. | 03/31/09 | Met w/C. Lipscomb re: fee app | .70 | 245.00 |
| POLIZZI, E.M. | 03/31/09 | E-mail to C. Brod re: progress on fee app | .20 | 70.00 |
| POLIZZI, E.M. | 03/31/09 | Reviewed diaries for fee app. | 1.20 | 420.00 |
| | | **MATTER TOTALS:** | **167.70** | **52,002.00** |

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER:  17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SCHWEITZER, L.M | 03/02/09 | T/c NS, KW, R. Thorne re possible litigation | .70 | 609.00 |
| KIM, J. | 03/02/09 | Mtg. w/J. Lacks re: litigation issue (.2). | .20 | 121.00 |
| SALVATORE, N. | 03/02/09 | TC w/J.Raddick re: additional relationship disclosures for 2014 supplement (.20); email to J.Raddick re: same (.10); email to L.Schweitzer re: enforcing the automatic stay (.20); TC w/K.Weaver re: research on enforcement of automatic stay (.30); reviewed and revised w/ K. Weaver comfort motion (.60); email to R.Thorne re: revised draft motion (.20) call w/R.Thorne, L.Schweitzer, K.Weaver and J.Dearing re: Class Action filings, notice of stay (.70); review of chapter 15 recognition of CCAA stay (.50); email to R.Thorne re: Chapter 15 recognition order (.40). | 3.20 | 1,584.00 |
| DOGGETT, J. | 03/02/09 | Research on litigation issue including emails with L. Schweitzer, N. Salvatore, and K. Weaver. | .30 | 105.00 |
| LACKS, J. | 03/02/09 | Input changes/revised 9019 settlement motion (1.4); met w/J. Kim to discuss settlement motion (0.2) | 1.60 | 560.00 |
| WEAVER, K. | 03/02/09 | Phone call with N. Salvatore re: research on automatic stay. | .30 | 105.00 |
| SCHWEITZER, L.M | 03/03/09 | Conf. J. Lacks re lit settlement motion (0.5).  T/c W. McRae (0.2). | .70 | 609.00 |
| LACKS, J. | 03/03/09 | Met w/L. Schweitzer to discuss litigation settlement motion (0.5); emailed client regarding status of settlement/settlement procedures motion (0.2). | .70 | 245.00 |
| LACKS, J. | 03/04/09 | Drafted settlement procedures motion (1.3); searched for precedential settlement procedures motions (0.7) | 2.00 | 700.00 |
| LACKS, J. | 03/05/09 | Reviewed model 9019 settlement motions and drafted de minimis settlement procedures motion (1.7). | 1.70 | 595.00 |
| SALVATORE, N. | 03/06/09 | Review of plaintiffs' response to filing of stay papers in pending action (.40); call w/R.Thorne re: reply to plaintiffs' response (.40); email to J.Stam re: stay (.40); review of research and briefs re: enforcement of the automatic stay (.80); email to R.Thorne re: Ogeden brief (.30); TC w/J.Kim re: stay challenge (.20); email to A.Mersky, J.Stam, R.Throne, J.Dearing re: stay challenge (.40); email to K.Weaver re: plaintiffs' response to the filing of stay papers in Class Action (.30); email to D.Powers re: third party subpoenas (.20); email to K.Weaver re: same (.20). | 3.60 | 1,782.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| LACKS, J. | 03/06/09 | Drafted/revised settlement procedures motion (1.8); emailed J. Kim w/draft of settlement procedures motion (0.2) | 2.00 | 700.00 |
| SALVATORE, N. | 03/08/09 | Review of motion papers re: scope of CCAA affidavit (.70). | .70 | 346.50 |
| SALVATORE, N. | 03/09/09 | TC w/K.Weaver re: Debtors' response to third party subpoenas (.20); review of subpoena and related case law (.90). | 1.10 | 544.50 |
| LACKS, J. | 03/09/09 | E-mailed w/G. McGrew regarding call on settlement procedures (0.2). | .20 | 70.00 |
| KIM, J. | 03/10/09 | Mtg. w/N. Salvatore and K. Weaver re: third party subpoenas (.4); revise e-mail to J. Dearing and D. McKenna re: third party subpoenas (.1). | .50 | 302.50 |
| SALVATORE, N. | 03/10/09 | Review of research re: automatic stay (.6); meeting w/K. Weaver re: research and analysis (.8) call w/J. Dearing and D. Powers re: subpoena (2); call w/T. Driscoll re: subpoenas (.2); call w/T. Driscoll re: automatic stay (.2); call w/J. Doggett and K. Weaver re: automatic stay research (.4); meeting w/ J. Kim and K. Weaver re: auto stay research (.40); research re: subpoenas (.50); email to J. Dearing and D. Powers re: response to subpoena (.40). | 5.50 | 2,722.50 |
| DOGGETT, J. | 03/10/09 | Call with N. Salvatore and K. Weaver re: scope of chapter 15 stay. | .40 | 140.00 |
| LACKS, J. | 03/10/09 | E-mailed w/Jane Kim regarding settlement procedures motion conf. call, next steps (0.3); phone call w/G. McGrew regarding status of settlement procedures motion (0.2) | .50 | 175.00 |
| WEAVER, K. | 03/10/09 | Discussion with Nora Salvatore and Jim Doggett regarding enforcing the Canadian stay of litigation for D/O. | .40 | 140.00 |
| SALVATORE, N. | 03/11/09 | Review of draft email memo re: class action (1); review of automatic stay research (.5); revised email memo re: class action (2.2); email to J. Doggett and K. Weaver re: further research on Chapter 15 stay recognition (.2). | 3.90 | 1,930.50 |
| LACKS, J. | 03/11/09 | E-mailed J. Dearing regarding settlement procedures motion (0.3) | .30 | 105.00 |
| WEAVER, K. | 03/11/09 | Meeting with Nora Salvatore to discuss litigation. | .20 | 70.00 |
| SALVATORE, N. | 03/12/09 | Meeting w/K. Weaver and J. Doggett re: further research on Chapter 15 recognition of CCAA stay (.2); review of memorandum by Ogilvy Renault re: operation of CCAA stay against directors and officers | 3.40 | 1,683.00 |

MATTER:  17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (1); revised email memo re: Chapter 15 and ERISA class action (1.2); review of further research re: same (1); research re: judicial economy. | | |
| WEAVER, K. | 03/12/09 | Call with Jim Doggett and Nora Salvatore on litigation issues. | .10 | 35.00 |
| KIM, J. | 03/13/09 | Review 9019 motion (1.4); e-mails to J. Lacks re: 9019 motion (.2). | 1.60 | 968.00 |
| SALVATORE, N. | 03/13/09 | Meeting w/K. Weaver re: motion (.2). | .20 | 99.00 |
| SCHWEITZER, L.M | 03/15/09 | E/ms K. Weaver re ERISA litigation (0.3). | .30 | 261.00 |
| LACKS, J. | 03/15/09 | Revised settlement procedures motion (0.4) | .40 | 140.00 |
| DOGGETT, J. | 03/16/09 | Meeting with K. Weaver and M. Bunda to discuss bankruptcy jurisdiction and transfer. | .50 | 175.00 |
| DOGGETT, J. | 03/16/09 | Meeting with K. Weaver after meeting with M. Bunda to discuss research, picking up Collier treatise. | .20 | 70.00 |
| DOGGETT, J. | 03/16/09 | Reviewing Collier treatise on bankruptcy jurisdiction and transfer. | 3.50 | 1,225.00 |
| DOGGETT, J. | 03/16/09 | Call with K. Weaver re: her meeting with L. Schweitzer re: litigation. | .10 | 35.00 |
| DOGGETT, J. | 03/16/09 | Lexis research. | 2.70 | 945.00 |
| LACKS, J. | 03/16/09 | Revised settlement procedures motion (0.1); met w/L. Schweitzer regarding settlement procedures (0.1) | .20 | 70.00 |
| WEAVER, K. | 03/16/09 | Meeting with Lisa Schweitzer to discuss litigation and strategic issues (1.0); call with Rene Thorne at Jackson Lewis to discuss the same issues (.3). | 1.30 | 455.00 |
| WEAVER, K. | 03/16/09 | Call to Jim Doggett to discuss litigation and strategic issues. | .10 | 35.00 |
| WEAVER, K. | 03/16/09 | Call with Alan Mersky at Ogilvy to discuss same. | .20 | 70.00 |
| WEAVER, K. | 03/16/09 | Calls and emails to Ogilvy, company, Allen & Overy to brief on same. | .30 | 105.00 |
| WEAVER, K. | 03/16/09 | Call with Lisa Kraidin of Allen & Overy re: litigation issues. | .30 | 105.00 |
| WEAVER, K. | 03/16/09 | Coordinating with all parties to schedule litigation call. | .30 | 105.00 |
| SCHWEITZER, L.M | 03/17/09 | T/c client, KW, etc. re D/O litigation strategy call (1.1). | 1.10 | 957.00 |

MATTER:  17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| KIM, J. | 03/17/09 | Review affidavit (.2). | .20 | 121.00 |
| LACKS, J. | 03/17/09 | Phone call w/client regarding environmental settlements (0.2); emailed client regarding add'l info for environmental settlements (0.2); conference call w/client regarding settlement procedures motion (0.3); revised settlement procedures motion (0.5) | 1.20 | 420.00 |
| WEAVER, K. | 03/17/09 | Rescheduling litigation call. | .10 | 35.00 |
| WEAVER, K. | 03/17/09 | Call with Matt Bunda to discuss related to litigation transfer. | .20 | 70.00 |
| WEAVER, K. | 03/17/09 | Research on litigation issues. | .70 | 245.00 |
| WEAVER, K. | 03/17/09 | Call regarding litigation w/ Lisa Schweitzer. | 1.10 | 385.00 |
| SCHWEITZER, L.M | 03/18/09 | E/ms Kraidin re lit. strategy (0.2). | .20 | 174.00 |
| DOGGETT, J. | 03/18/09 | Reviewing emails from J. Kim. | .50 | 175.00 |
| DOGGETT, J. | 03/18/09 | Reviewing contracts to find choice of law and forum selection clauses. | .40 | 140.00 |
| WEAVER, K. | 03/18/09 | Call with Lisa Kreidan at Allen & Overy regarding litigation issue. | .20 | 70.00 |
| WEAVER, K. | 03/18/09 | Following up with Lisa Kreidan on litigation issue. | .10 | 35.00 |
| LACKS, J. | 03/19/09 | Emailed w/creditor committee counsel on settlement procedures motion (0.4) | .40 | 140.00 |
| SCHWEITZER, L.M | 03/20/09 | Conf. J. Lacks re settlement procedures (0.1). | .10 | 87.00 |
| LACKS, J. | 03/20/09 | Emailed w/G. McGrew on settlement procedures motion (0.2); phone call/email w/Akin Gump on UCC comments on settlement procedures motion (0.2). | .40 | 140.00 |
| DOGGETT, J. | 03/21/09 | Research on issues related to potential litigation (2.7); emailing J. Kim re: clarifying research questions (.8). | 3.50 | 1,225.00 |
| DOGGETT, J. | 03/22/09 | Researching declaratory judgments for stay violations for potential litigation. | 4.30 | 1,505.00 |
| DOGGETT, J. | 03/23/09 | Further research on litigation issue (3.4); drafting memo to J. Kim re: research (1.3). | 4.70 | 1,645.00 |
| DOGGETT, J. | 03/24/09 | Emailing J. Kim re: litigation issues. | .20 | 70.00 |
| LACKS, J. | 03/24/09 | Sent final version of settlement procedures motion to relevant client contacts (0.2); phone call w/T.McKenna re: status of settlement procedures motion (0.1) | .30 | 105.00 |

MATTER:  17650-021   LITIGATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SALVATORE, N. | 03/25/09 | Meeting w/ L.Schweitzer and K.Weaver re: outstanding insurance issues (.20). | .20 | 99.00 |
| DOGGETT, J. | 03/25/09 | Researching automatic stay violations (3.6); reviewing research and drafting email to J. Kim summarizing research (1.5). | 5.10 | 1,785.00 |
| SALVATORE, N. | 03/26/09 | Review of issues regarding payment of defense costs (.70); meeting w/K.Weaver re: same (.20); TC w/A.Merskey re: same (.20); review of Policy (.50). | 1.60 | 792.00 |
| DOGGETT, J. | 03/26/09 | Call with N. Salvatore re: prepetition payments and Bankruptcy Code for letter. | .10 | 35.00 |
| DOGGETT, J. | 03/26/09 | Drafting letter for potential litigation. | 3.30 | 1,155.00 |
| DOGGETT, J. | 03/26/09 | Research re: possible litigation litigation. | .50 | 175.00 |
| DOGGETT, J. | 03/26/09 | Researching choice of law issues relating to agency questions for potential itigation. | 1.70 | 595.00 |
| | | **MATTER TOTALS:** | **78.80** | **33,222.50** |

**MATTER: 17650-021   LITIGATION**

**MATTER:  17650-022    RELIEF FROM STAY PROCEEDINGS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| FLEMING-DELACRUZ | 03/20/09 | Reviewed set-off motion (.3); Drafted summary email (.1). | .40 | 172.00 |
| FLEMING-DELACRUZ | 03/24/09 | Email to D. Abbott re: setoff motion. | .10 | 43.00 |
| | | **MATTER TOTALS:** | **.50** | **215.00** |

**MATTER:  17650-022    RELIEF FROM STAY PROCEEDINGS**

**MATTER: 17650-024   GENERAL CORPORATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| SPOERRI, K. | 03/06/09 | looking for amended reorganziation of metromedia and trying to determine what shares were given to Nortel as a result. | 1.50 | 525.00 |
| SPOERRI, K. | 03/09/09 | Looking up information relating to settlement and reading documents pulled. | 2.60 | 910.00 |
| SPOERRI, K. | 03/10/09 | Reviewing materials, including calling nortel re shares. | .20 | 70.00 |
| VALDES, S. | 03/12/09 | Email N. Markel re: due diligence. | .10 | 54.50 |
| SPOERRI, K. | 03/12/09 | Calling B. Chears re: investor issue. | .20 | 70.00 |
| SPOERRI, K. | 03/13/09 | Calling investor relations and emailing w/ J. Yip and B. Chears with the results. | .60 | 210.00 |
| VALDES, S. | 03/16/09 | Emails re joint venture memo. | .10 | 54.50 |
| LACKS, J. | 03/25/09 | Researched pre/postpetition contract formation issue (3.4); phone calls w/S. Malik regarding contract formation research (0.3); emailed research results to S. Malik (0.3). | 4.00 | 1,400.00 |
| VALDES, S. | 03/31/09 | Emails re request for documents. | .10 | 54.50 |
| | | **MATTER TOTALS:** | **9.40** | **3,348.50** |

**MATTER:  17650-024   GENERAL CORPORATE**

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HOROWITZ, S.G. | 03/01/09 | Rejection procedures motion; multiple revised drafts (3.5); Call w/ E. Mandell, D. Riley & M. Fleming (.30). | 3.80 | 3,724.00 |
| MANDELL, E. | 03/01/09 | Reviewed LS comments to rejection procedures motion (1.00); commented on LS comments (.70); ems w/ SH, DR and LS re: LS comments to rejection procedures motion (2.00); call w/ MF, SH and DR re: rejection procedures motion (.30); call w/ DR re: same (.20); revised rejection procedures motion (.70) | 4.90 | 2,842.00 |
| RILEY, D.P. | 03/01/09 | Revised motion to establish rejection procedures. | 4.20 | 1,470.00 |
| RILEY, D.P. | 03/01/09 | Call with S Horowitz, E Mandell, M Fleming to discuss comments and strategy regarding motion to establish rejection procedures. | .30 | 105.00 |
| HOROWITZ, S.G. | 03/02/09 | Research re: Section 365(h) re: subtenancies (.30); further revision to lease rejection procedures motion and order (1.40); landlord response to rejection of lease (.20); issues re: rejection of leases (.20); research re: 365(h) (1.20); t/c w/ E. Mandell & J. Kim re: rejection motion (.6). | 3.90 | 3,822.00 |
| KIM, J. | 03/02/09 | T/C w/ E. Mandell & S. Horowitz re: rejection motion (.6); E-mail to L. Schweitzer re rejection procedures motion (.1); Review revisions to procedures motion (.1). | .80 | 484.00 |
| MANDELL, E. | 03/02/09 | Emails with C.Helm and review of documentation relating to subtenant default and personal property removal (0.60); Work on memo (1.50); Discussion with D.Riley re: same (.30); telephone call with JK and SH re: rejection procedures motion (0.60); Telephone calls with A.Cordo at MNAT re: rejection procedures motion (0.30). | 3.30 | 1,914.00 |
| RILEY, D.P. | 03/02/09 | Addressing comments to and revising rejection procedures motion. | .90 | 315.00 |
| RILEY, D.P. | 03/02/09 | Researched issue of state law concerning notice periods in bankruptcy. | .80 | 280.00 |
| RILEY, D.P. | 03/02/09 | Discussion of next steps with E. Mandell. | .30 | 105.00 |
| RILEY, D.P. | 03/02/09 | Called a Nortel landlord to discuss rejection/assumption of lease. | .20 | 70.00 |
| RILEY, D.P. | 03/02/09 | Reviewed letter from Nortel subtenant discussing options to remain on premises (.5). Researched bankruptcy law to determine time period in which | 3.60 | 1,260.00 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | subtenant must make election (3.1). | | |
| HOROWITZ, S.G. | 03/03/09 | Rejection claims re: lease issue; review landlord and subtenant correspondence; research re: rejection issues (.80); work on sublease amendment (.20); further revisions (.30). | 1.30 | 1,274.00 |
| MANDELL, E. | 03/03/09 | Meeting with D.Riley re: recharacterization memo (1.50); reviewed sublease amendment-sent comments to C.Helm (0.50); Research on rejection of leases (1.00). | 3.00 | 1,740.00 |
| RILEY, D.P. | 03/03/09 | Revising memo on recharacterization of leases as financing arrangements. | 6.90 | 2,415.00 |
| RILEY, D.P. | 03/03/09 | Meeting with M Fleming to discuss timeline project. | .30 | 105.00 |
| RILEY, D.P. | 03/03/09 | Began drafting timeline for Nortel real estate filings, deadlines and other requirements. | .20 | 70.00 |
| RILEY, D.P. | 03/03/09 | Meeting with E Mandell to discuss changes to recharacterization memo. | 1.50 | 525.00 |
| RILEY, D.P. | 03/03/09 | Minor research and retrieving cases for S Horowitz in his analysis of the effects of lease rejection. | .20 | 70.00 |
| HOROWITZ, S.G. | 03/04/09 | Leasing issues re: rejection procedures (.40); further research on sublease rejection (.40). | .80 | 784.00 |
| KIM, J. | 03/04/09 | Review real estate cases (.4); e-mail to S. Horowitz re: real estate law (.1); meeting w/K. Weaver re: real estate research (.4). | .90 | 544.50 |
| MANDELL, E. | 03/04/09 | Reviewed recharacterization memos (1.00); Telephone call with D.Riley re: status report (0.1). | 1.10 | 638.00 |
| RILEY, D.P. | 03/04/09 | Reviewed and commented on weekly work flow summary. | .20 | 70.00 |
| RILEY, D.P. | 03/04/09 | Revised recharacterization memo. | 2.50 | 875.00 |
| MANDELL, E. | 03/05/09 | Reviewed CGSH letters to OBP landlord and subtenant (.5); discussion w/D. Riley re: real estate issues (1.2). | 1.70 | 986.00 |
| RILEY, D.P. | 03/05/09 | Recieved and reviewed miscellaneous emails. | .10 | 35.00 |
| RILEY, D.P. | 03/05/09 | Drafted letters to landlord and subtenant re: client's intentions with regard to the property (2.5). Circulated for comment to E Mandell (.1). Discussed with E. Mandell (1.2) Revised letters and circulated to S Horowitz (1.6). | 5.40 | 1,890.00 |
| HOROWITZ, S.G. | 03/06/09 | Corresp re: lease/sublease rejection (.20); sale-leaseback memo (1.20); call w/ J. Kim and E. Mandell re: real estate accounting issues (.60); issues | 3.90 | 3,822.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | re: rejection deadline holdover status (.60); rent tax issues (.80); research on holdover rent (.50) | | |
| MANDELL, E. | 03/06/09 | Call with SH and JK re: accounting questions (0.60); research and emails on comercial rent tax (enforcement, substance of tax) w/JK, NS, SH (0.50); Calls with JK (.1) and NS re same (0.20); call with D.Riley re: holdover rent (0.10). | 1.50 | 870.00 |
| RILEY, D.P. | 03/06/09 | Researched issue of state law. | 3.00 | 1,050.00 |
| RILEY, D.P. | 03/06/09 | Collected and organized legal research from previous requests (.5), created list of topics researched and their resolution (1.2). | 1.70 | 595.00 |
| RILEY, D.P. | 03/06/09 | Revised letters to landlord. | .40 | 140.00 |
| HOROWITZ, S.G. | 03/07/09 | Holdover issues (.20); corresp re: lease rejection (.20) | .40 | 392.00 |
| HOROWITZ, S.G. | 03/09/09 | Accounting issues (1.00); calls w/E. Mandell, D. Riley and J. Kim re:  Real Estate issues (1.0); cf re: real estate rejection process (.20); sale-leaseback memo (1.20); correspondence re: lease rejection (.20); issues re: timing of lease rejection (.20). | 3.80 | 3,724.00 |
| MANDELL, E. | 03/09/09 | Call with D.Riley re: L/Cs (0.20); Call with S.Schaus, SH, JK, DR. (0.70); review of letter (0.20); Call with Charles Meachum, Charles Helm, SH, JK, D.Riley re: same (0.30); Work on capital lease memo and research re same (0.20); Emails on question from Nortel re rents (0.10); Review of spreadsheet with accounting questions (0.30). | 2.00 | 1,160.00 |
| LIU, E. | 03/09/09 | Review emails on rejected lease-sublease issue & post-rejection date holdover & review of recharacterization memo (1.3); review of notice regarding properties 1233A & 1234A (.3); t/c w/D. Reilly re: next steps (.2). | 1.80 | 630.00 |
| RILEY, D.P. | 03/09/09 | Phone call with E Liu discussing next steps. | .20 | 70.00 |
| RILEY, D.P. | 03/09/09 | Phone call with E Mandell discussing next steps. | .20 | 70.00 |
| RILEY, D.P. | 03/09/09 | Revising letter to landlord and subtenant. | .40 | 140.00 |
| RILEY, D.P. | 03/09/09 | Researched issue concerning letters of credit as security deposits in bankruptcy. | 1.80 | 630.00 |
| RILEY, D.P. | 03/09/09 | Attended two conference calls with Nortel, S Horowitz, J Kim and E. Mandell (1.0).  Followup meeting with S Horowitz, J Kim and E Mandell (.2). | 1.20 | 420.00 |
| RILEY, D.P. | 03/09/09 | Reviewing leases. | .40 | 140.00 |

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| RILEY, D.P. | 03/09/09 | Reviewing indenture. | 1.30 | 455.00 |
| RILEY, D.P. | 03/09/09 | Legal research on issue related to proration of rent | .80 | 280.00 |
| HOROWITZ, S.G. | 03/10/09 | Recharacterization memo (.60); rent pro-rations (.10); sublease issues (.20) | .90 | 882.00 |
| HOROWITZ, S.G. | 03/10/09 | Call with E. Mandell re: real estate liability issues (.3); call w/ E.Mandell re: status of Nortel issues (.4). | .30 | 294.00 |
| MANDELL, E. | 03/10/09 | Revised capital lease memo (4.00); Research re: same (1.50); Calls with DR re same (0.50); Emails with Steve Schaus re: tail liabilities (0.40); Call with SH re same (0.30); Calls with JK re objection (0.10); Calls with counterparty's lawyer (0.30); Emails re outcome of same (0.40); Call with SH, JK, MNAT re counterparty (0.20); Call with counterparty's counsel (0.20); Call with SH re status of Nortel issues (0.40). | 8.30 | 4,814.00 |
| RILEY, D.P. | 03/10/09 | Prepared email for client discussing real estate issues. | .80 | 280.00 |
| RILEY, D.P. | 03/10/09 | Revising sale-leaseback memo. | 7.60 | 2,660.00 |
| RILEY, D.P. | 03/10/09 | Discussions with E Mandell (.5); further work on memo (1.0). | 1.50 | 525.00 |
| RILEY, D.P. | 03/10/09 | Legal research concerning landlord's rights upon lease rejection. | .70 | 245.00 |
| HOROWITZ, S.G. | 03/11/09 | Letter of credit analysis (.40); rejection procedures motion - objection (.40); reviewed research memo (.40); post-rejection lease administration (.20). | 1.40 | 1,372.00 |
| MANDELL, E. | 03/11/09 | Drafted response to letter (1.00); Work on lease memo (1.00); Call with C.Meachum re objection (0.20); Call with MF re extension of objection deadline (0.10); Emails with JK, MF re: real estate issues (.50); met w/D. Reilly re: status update (.30). | 3.10 | 1,798.00 |
| LIU, E. | 03/11/09 | Update RE status report. | .10 | 35.00 |
| RILEY, D.P. | 03/11/09 | Discussion with E Mandell on current research projects and letters. | .30 | 105.00 |
| RILEY, D.P. | 03/11/09 | Reviewed and commented on latest version of lease memo. | 1.20 | 420.00 |
| RILEY, D.P. | 03/11/09 | Prepared email to client discussing letters of credit. | 1.00 | 350.00 |
| RILEY, D.P. | 03/11/09 | Reviewed and commented on real estate portion of weekly status report. | .20 | 70.00 |
| HOROWITZ, S.G. | 03/12/09 | Rent administration post-rejection issues (.20); lease (.20); rejection procedures motion (.40); post-rejection damage claims (.30); sale-leaseback memo | 4.10 | 4,018.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | (3.0) | | |
| MANDELL, E. | 03/12/09 | Status meeting with DR & EL re open issues (0.70 -- partial attendance); Emails to SH, JK, MF, DR, EL re objection (0.10); call with SG re same (0.10); Emails with SH and MF re same (0.10); Emails to S.Schaus re: liability (0.20); Work on letter (0.10); Call with DR re: reject procedures motion (0.40) | 1.70 | 986.00 |
| LIU, E. | 03/12/09 | Meeting with E Mandell and D Riley to review concerns regarding procedures motion (1.1); | 1.10 | 385.00 |
| RILEY, D.P. | 03/12/09 | Prepared for and attended meeting with E Liu and E Mandell to discuss next steps. | 1.10 | 385.00 |
| RILEY, D.P. | 03/12/09 | Reviewed lease in Santa Clara, CA.  Discussed findings with E Mandell. | .40 | 140.00 |
| RILEY, D.P. | 03/12/09 | Researched unenforceability of ipso facto clauses and exceptions. | 1.00 | 350.00 |
| RILEY, D.P. | 03/12/09 | Updated research topics list. | .20 | 70.00 |
| RILEY, D.P. | 03/12/09 | Discussions with E Mandell. | .80 | 280.00 |
| HOROWITZ, S.G. | 03/13/09 | Reviewed memo w/ D. Riley (partial) (1.90); further case law research (.30); correspondence re: lease defaults (.40). | 2.60 | 2,548.00 |
| MANDELL, E. | 03/13/09 | Emails with Dan Riley re status of open issues. | .10 | 58.00 |
| LIU, E. | 03/13/09 | Coordinate call with opposing counsel for Santa Clara leased property regarding procedures motion  (.6); review procedures motion and emails related to Santa Clara lease (.6) | 1.20 | 420.00 |
| RILEY, D.P. | 03/13/09 | Reviewed memo with S Horowitz. | .70 | 245.00 |
| RILEY, D.P. | 03/13/09 | Revised memo. | 2.90 | 1,015.00 |
| RILEY, D.P. | 03/13/09 | Discussion with E Mandell. | .20 | 70.00 |
| RILEY, D.P. | 03/13/09 | Discussion with E Liu. | .20 | 70.00 |
| HOROWITZ, S.G. | 03/16/09 | Memo revisions (.80); motions re: rejection procedures (1.10); corresp re: sublease rejection (.20); research re: holdover obligations (.50) | 2.60 | 2,548.00 |
| MANDELL, E. | 03/16/09 | Meeting with DR; EL; JK re: rejection procedures | .90 | 522.00 |
| MANDELL, E. | 03/16/09 | Meeting with SH: DR; EL re: recharacterization | 1.00 | 580.00 |
| MANDELL, E. | 03/16/09 | Work on recharacterization memo. | .70 | 406.00 |
| MANDELL, E. | 03/16/09 | Emails with S. Schaus re same. | .10 | 58.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| MANDELL, E. | 03/16/09 | Work on reply to letters. | .60 | 348.00 |
| LIU, E. | 03/16/09 | Confirm and prepare for conference call on potential objection to procedures motion (.3); meeting with L Mandell, J Kim on lease, D. Riley and M. Fleming potential objection (.1 partial attendance); conference call with lease lawyers (.5). | .90 | 315.00 |
| RILEY, D.P. | 03/16/09 | Reading and responding to emails from Nortel team. | .40 | 140.00 |
| RILEY, D.P. | 03/16/09 | Discussion with E Mandell. | .10 | 35.00 |
| RILEY, D.P. | 03/16/09 | Preparing for meetings. | .80 | 280.00 |
| RILEY, D.P. | 03/16/09 | Meeting with J Kim, E Mandell, E Liu and M Fleming to discuss objections to rejection procedures motion and other outstanding issues. | .90 | 315.00 |
| RILEY, D.P. | 03/16/09 | Conference call with attorneys regarding proposed objection. | .60 | 210.00 |
| RILEY, D.P. | 03/16/09 | Research into procedures and rights concerning holdover tenancy following rejection of a lease. | 2.50 | 875.00 |
| RILEY, D.P. | 03/16/09 | Reviewing leases for holdover rent terms. | .20 | 70.00 |
| RILEY, D.P. | 03/16/09 | Finalized lease recharacterization memo and sent to client. | .40 | 140.00 |
| HOROWITZ, S.G. | 03/17/09 | Transition services agreement (.20); recharacterization memo (.20); hold over issues (.20); rejection procedures (.20) | .80 | 784.00 |
| HOROWITZ, S.G. | 03/17/09 | Further recharacterization research (.50); cf w/clients re: recharacterization (.80), re: holdover (.20), re: rejection procedures (.40); motion re: rejection procedures (.50); corresp re: default notice (.20) | 2.60 | 2,548.00 |
| MANDELL, E. | 03/17/09 | Call with JK, SH, MF, EL, DR, S.Schaus, re: capital leases. | .50 | 290.00 |
| MANDELL, E. | 03/17/09 | Call with C.Helm, C.Meachum, SH, JK, EL, DR, MF. | .50 | 290.00 |
| MANDELL, E. | 03/17/09 | Post-call meetings with SH, JK, EL, DR. MF. | .50 | 290.00 |
| MANDELL, E. | 03/17/09 | Call with JK, MF re: objections. | .50 | 290.00 |
| MANDELL, E. | 03/17/09 | Review of rejection procedures. | .50 | 290.00 |
| LIU, E. | 03/17/09 | Review of holdover literature (.3); conference call on recharacterization & holdover (1); call with C Meachum in preparation for hearing to address objections w/ PR, SM JL, EM, JK and MF (partial attendance) (.2). | 1.50 | 525.00 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| RILEY, D.P. | 03/17/09 | Continued research into holdover rent (3), confirmation of a plan with undersecured secured creditors (.5). Reviewed various emails from Nortel team (.3). Prepared materials for calls (1). | 4.80 | 1,680.00 |
| RILEY, D.P. | 03/17/09 | Attended two conference calls with Nortel. First with S Schaus, D Dunn, C Meachum to discuss recharacterization and holdover rent (.5). Second with C Meachum to discuss objections to the rejection procedures motion (.5). Cleary participants included S Horowitz, J Kim, E Mandell, M Fleming, E Liu. Between the two calls we had internal discussions (.4). | 1.50 | 525.00 |
| RILEY, D.P. | 03/17/09 | Revised draft letter to landlords. Sent to client. | 1.10 | 385.00 |
| RILEY, D.P. | 03/17/09 | Discussed bankruptcy procedures with A Cordo (MNAT). | .20 | 70.00 |
| HOROWITZ, S.G. | 03/18/09 | Rejection procedures motion (.60) | .60 | 588.00 |
| MANDELL, E. | 03/18/09 | Emails with BW; C.Meachum & C.Helm re: real estate issues (0.20); Emails on rejection procedures motion with SH, EL, DR, JR, MF (0.20); Revision of same (0.20); Calls with DR, JR re: same (0.20); Emails on objection (0.40); Calls with counsel re: same (0.20). | 1.40 | 812.00 |
| LIU, E. | 03/18/09 | Update RE status report (.1) | .10 | 35.00 |
| RILEY, D.P. | 03/18/09 | Updated weekly status report. | .10 | 35.00 |
| RILEY, D.P. | 03/18/09 | Discussed changes to procedures motion with E Mandell (.2); Reviewed changes to motion (.9). | 1.10 | 385.00 |
| HOROWITZ, S.G. | 03/19/09 | Discuss strategy re: rejection procedures (.20); cf w/opposing counsel re: rejection procedures (.50) | .70 | 686.00 |
| MANDELL, E. | 03/19/09 | Call re: rejection procedures with counsel, JK, MF, SH and meeting re: same with JK, MF, SH (0.60); Call with DR re: rejection procedures (0.10); reviewed comments to same. (0.40). | 1.10 | 638.00 |
| RILEY, D.P. | 03/19/09 | Reviewed changes to rejection procedures motion. | .90 | 315.00 |
| HOROWITZ, S.G. | 03/20/09 | Lease issues (.70); correspondence re: real estate issues (.20); review opinions re: financing (.20); procedures motion (.20). | 1.30 | 1,274.00 |
| MANDELL, E. | 03/20/09 | Emails with BW re: CSA security deposit (0.10); Call with DR re: S.Schaus email (0.30); Review DR draft email and SH email re: same (0.30). | .70 | 406.00 |
| RILEY, D.P. | 03/20/09 | Received email from S Schaus (E&Y) requesting further information (1.3). Discussed possible question | 2.80 | 980.00 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | via email with S Horowitz and E Mandell (.3); Work related to same (1.1). Scheduled meeting for Monday to discuss (.1). | | |
| RILEY, D.P. | 03/20/09 | Researched cases and articles discussing real estate issues. | 3.90 | 1,365.00 |
| RILEY, D.P. | 03/20/09 | Call with E. Mandell re: letter` | .30 | 105.00 |
| LIU, E. | 03/21/09 | Prepare rejection procedures summary (1.2). | 1.30 | 455.00 |
| HOROWITZ, S.G. | 03/23/09 | Met w/team re: real estate issues (.90); reviewed rejection procedures summary (.40). | 1.30 | 1,274.00 |
| KIM, J. | 03/23/09 | Meeting with S. Horowitz, L. Schweitzer, E. Mandell, D. Ripley and E. Liu to discuss real estate issues. | 1.00 | 605.00 |
| MANDELL, E. | 03/23/09 | Reviewed letter to landlord (0.50); Call with DR re same (0.20); Emails with C.Meacham re: security deposit (0.50); Call with DR re recharacterization (0.50); Meeting with LS, JK, SH, DR, EL re: real estate issues (1.00). | 2.70 | 1,566.00 |
| LIU, E. | 03/23/09 | Re: team meeting (.9); revise summary (2.9). | 3.80 | 1,330.00 |
| RILEY, D.P. | 03/23/09 | Preparing table of lease terms among other materials for meeting with CGSH team to discuss lease issues. | 2.40 | 840.00 |
| RILEY, D.P. | 03/23/09 | Meeting with S Horowitz, L Schweitzer, E Mandell, J Kim and E Liu to discuss lease recharacterization. | 1.00 | 350.00 |
| RILEY, D.P. | 03/23/09 | Reviewed lease and drafted letter to Landlord. | 3.20 | 1,120.00 |
| RILEY, D.P. | 03/23/09 | Discussed letter and lease provision's with E Mandell. | .70 | 245.00 |
| RILEY, D.P. | 03/23/09 | Began drafting email to CGSH team re: lease provisions. | .30 | 105.00 |
| HOROWITZ, S.G. | 03/24/09 | Transition services - review term sheet (.70); worked on issues re: leases (.20); revisions to transition services (1.00) | 1.90 | 1,862.00 |
| MARETTE, P. | 03/24/09 | Tel.  confs. w/ S. Horowitz, P. Patel, E. Mandell and J. Panas re issues relating to client's bankruptcy proceedings and review of a proposed real estate term sheet to be submitted to bidders; review various model documents in connection with preparation of proposed comments on draft term sheet. | 6.80 | 4,114.00 |
| MANDELL, E. | 03/24/09 | Call with P.Marette re: TSA (0.50); Call with DR re: real estate issue (0.50) | 1.00 | 580.00 |
| RILEY, D.P. | 03/24/09 | Finished drafting email discussing early termination provisions to CGSH Nortel RE team. | 1.00 | 350.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| HOROWITZ, S.G. | 03/25/09 | Worked on transition services issues (.50); revised term sheet (.30); letter re: lease (.10) | .90 | 882.00 |
| MANDELL, E. | 03/25/09 | Emails with JK re: sublease (0.20); Emails with C.Meachum re: same (0.20); Call with DR re: provisions in leases (.10); Reviewed PM comments to summary terms (.40); Call re sublease (.30); Emails with MH re call with creditors committee (.20) | 1.40 | 812.00 |
| LIU, E. | 03/25/09 | Revise lease rejection procedures summary (1.2) | 1.20 | 420.00 |
| RILEY, D.P. | 03/25/09 | Discussion with E Mandell regarding letter to landlord (.1). Circulated letter for comment and sent to client (.6). | .70 | 245.00 |
| HOROWITZ, S.G. | 03/26/09 | Status calls w/Nortel and creditors committees (1.60); possible asset sale asset sale agreements (1.50); prep for status call (.20) term sheet comments from CA counsel re: possible asset sale (.30; transitional services term sheet for possible asset sale (1.30); review bid process (.30); possible asset sale contract provisions (1.20); reviewed LOI (.30) | 6.70 | 6,566.00 |
| MANDELL, E. | 03/26/09 | Call with SH, CM, DR, EL to prep for creditors committee call (0.50); Call with PM re TSA (.30); Call with CM re CSA (.30); Emails with JK and BW re same (.20); Call with creditors' committee (.50) re: foreign affiliate issues; Post call meeting (.30). | 2.10 | 1,218.00 |
| LIU, E. | 03/26/09 | Call with client and consultants to discuss RE issues & call with Capstone (.5); call with Capstone to discuss RE issues (.7); conference call on asset term sheet (.3); revise rejection procedures summary (.2); review Asset & Share Sale Agreement for possible asset sale (1.4) | 3.10 | 1,085.00 |
| RILEY, D.P. | 03/26/09 | Attended two conference calls: (1) call in preparation for status call with creditors' committee (1.2), (2) status call with creditors' committee (1.3). Additional discussions with S Horowitz, E Mandell, E Liu, S Cousquer (.5) | 6.00 | 2,100.00 |
| HOROWITZ, S.G. | 03/27/09 | Possible asset sale disposition; real estate terms (.80); agreements for possible asset sale (.50); further revision to term sheet (.20). | 1.50 | 1,470.00 |
| MANDELL, E. | 03/27/09 | Call with BW re: CSA  (.20); Review of rejection procedures timeline (0.50); meeting w/ EL re: timeline (.5) | 1.20 | 696.00 |
| LIU, E. | 03/27/09 | Review model for RE section/exhibits of re: Master Agreement re: possible asset sale (.3); meeting with L Mandell to discuss procedures timeline (.5); revise procedures timeline (3.2); call w V Minichilli of Nortel | 6.20 | 2,170.00 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT |
|------|------|-------------|-------|--------|
| | | to discuss Term sheet, follow up discussion with P Marette (.5); meeting with S. Horowitz and P Marette to discuss documents needed for possible asset sale (1.4); draft Lease assignment & assumption agreement (.3). | | |
| HOROWITZ, S.G. | 03/28/09 | Revision of real estate term sheet | t  1.00 | 980.00 |
| LIU, E. | 03/28/09 | draft form of lease assignment (1.6; .3) | 1.90 | 665.00 |
| LIU, E. | 03/28/09 | draft possible asset sale assignment & assumption agreement (.5); draft possible asset sale form of lease (.6) (.3) | 1.40 | 490.00 |
| HOROWITZ, S.G. | 03/30/09 | Real estate agreements re: possible asset sale (.30) | .30 | 294.00 |
| WILNER, S. | 03/30/09 | Meet with Steven G. Horowitz regarding coverage of asset purchase.  Strategy of document drafting. | .20 | 192.00 |
| MANDELL, E. | 03/30/09 | Emails with BW (0.20); Call with CM (0.20) | .40 | 232.00 |
| LIU, E. | 03/30/09 | Draft form of lease & purchase agreement (3.5); revise form of Asssignment (1.8) | 5.30 | 1,855.00 |
| WILNER, S. | 03/31/09 | Review of term sheet regarding sale of assets in possible asset sale. Comments to same and drafting of definitive documents. | .80 | 768.00 |
| WILNER, S. | 03/31/09 | Meet with Marette / Liu regarding document drafting. Discuss terms of leases / subleases and assignments. | 1.30 | 1,248.00 |
| WILNER, S. | 03/31/09 | Telephone call w/ Jane Kim regarding assignment and sublease issues. | .10 | 96.00 |
| KIM, J. | 03/31/09 | Call with P. Marette, L. Mandell and E. Liu in preparation for S. Wilner meeting` | .30 | 181.50 |
| MANDELL, E. | 03/31/09 | Emails with BW, JK,CM re security deposit (.40); Call with EL re chart (.40) | .80 | 464.00 |
| LIU, E. | 03/31/09 | Revise procedures timeline (.7); draft model purchase agreement (5.8); call w/ P Marette and L Mandell, J Kim in preparation for S Wilner meeting and pull documents (.3).; meet with S Wilner & P marette regarding RE documents for possible asset sale (1.5) | 8.30 | 2,905.00 |
| | | **MATTER TOTALS:** | **247.80** | **133,154.00** |