**<u>Exhibit B</u>**

**EXPENSE SUMMARY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

March 1, 2009 through March 31, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $         4,307.45 |
| Travel – Transportation | | 13,941.82 |
| Travel – Lodging | | 290.90 |
| Travel – Meals | | 114.37 |
| Mailing and Shipping Charges | | 214.86 |
| Scanning Charges (at $0.10/page) | | 97.00 |
| Duplicating Charges (at $0.10/page) | | 5,653.79 |
| Color Duplicating Charges (at $0.65/page) | | 1,391.33 |
| Facsimile Charges (at $1.00/page) | | 122.00 |
| Legal Research | Lexis | 9,893.55 |
| | Westlaw | 19,586.74 |
| Late Work – Meals | | 3,111.85 |
| Late Work – Transportation | | 10,139.91 |
| Conference Meals | | 3,962.47 |
| **Grand Total Expenses** | | **$        72,828.04** |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 1/14/2009 | 1.78 | TEL & TEL N366000026782090267 Flow T-Mobile Charges |
| 1/16/2009 | 1.49 | TEL & TEL N366000120522090246 Bromley Blackberry - Hong K |
| 1/16/2009 | 7.16 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/18/2009 | 7.1 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 1/18/2009 | 24.14 | TEL & TEL N366000120522090235 Bromley Blackberry Calls Ja |
| 1/19/2009 | 2.98 | TEL & TEL N366000120522090246 Bromley Blackberry - Hong K |
| 1/20/2009 | 11.59 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 1/28/2009 | 56.28 | TEL & TEL N366000120522090235 Bromley Blackberry Calls Ja |
| 2/2/2009 | 122.82 | TEL & TEL N366000120522090235 Bromley Blackberry Calls Ja |
| 2/9/2009 | 1.8 | TEL & TEL N366000120522090235 Bromley Blackberry Calls Ja |
| 2/13/2009 | 5.49 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 2/13/2009 | 9.12 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 2/13/2009 | 15.78 | TEL & TEL Conf. ID:  ID: Robert Gruszecki |
| 2/13/2009 | 40.69 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/15/2009 | 18.2 | TEL & TEL N366000120522090241 Bromley Blackberry Bill Feb |
| 2/15/2009 | 18.42 | TEL & TEL Conf. ID:  ID: Robert Gruszecki |
| 2/16/2009 | 3.64 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 2/16/2009 | 4.2 | TEL & TEL Conf. ID:  ID: Robert Gruszecki |
| 2/16/2009 | 4.25 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 2/16/2009 | 18.86 | TEL & TEL Conf. ID:  ID: Robert Gruszecki |
| 2/17/2009 | 3.58 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 2/17/2009 | 4.59 | TEL & TEL Conf. ID:  ID: Leonard C. Jacoby |
| 2/17/2009 | 30.77 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/17/2009 | 30.78 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/18/2009 | 1.12 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/18/2009 | 4.53 | TEL & TEL Conf. ID:  ID: Telecommunications 1 |
| 2/18/2009 | 9.34 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 2/18/2009 | 19.2 | TEL & TEL Conf. ID:  ID: Carsten J. Fiege |
| 2/19/2009 | 2.63 | TEL & TEL Conf. ID:  ID: Carsten J. Fiege |
| 2/19/2009 | 4.75 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 2/19/2009 | 22.84 | TEL & TEL N366000120522090241 Bromley Blackberry Bill Feb |
| 2/20/2009 | 11.08 | TEL & TEL Conf. ID:  ID: Louis Lipner |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 2/21/2009 | 80.36 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/23/2009 | 1.46 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/23/2009 | 6.16 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/23/2009 | 10.08 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/24/2009 | 4.7 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/24/2009 | 20.4 | TEL & TEL N366000120522090241 Bromley Blackberry Bill Feb |
| 2/25/2009 | 2.38 | TEL & TEL N366000001842090336 Brod Telecommunications (ce |
| 2/25/2009 | 3.07 | TEL & TEL Conf. ID:  ID: Robert Gruszecki |
| 2/25/2009 | 3.86 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/25/2009 | 12.7 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/25/2009 | 66.14 | TEL & TEL N366000001842090336 Brod Telecommunications (ce |
| 2/26/2009 | 1.63 | TEL & TEL Conf. ID:  ID: James Doggett |
| 2/26/2009 | 2.41 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/26/2009 | 3.31 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 2/26/2009 | 8.28 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 2/26/2009 | 51.65 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/27/2009 | 12.31 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 2/27/2009 | 19.81 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 3/1/2009 | 1.85 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/1/2009 | 3.81 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 3/1/2009 | 5.82 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/1/2009 | 17.57 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 3/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327      TORONTO   ON |
| 3/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327      TORONTO   ON |
| 3/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 2138924463      LOSANGELESCA |
| 3/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 2138924463      LOSANGELESCA |
| 3/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 3023519459      WILMINGTONDE |
| 3/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 3023519357      WILMINGTONDE |
| 3/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021      BRAMPTON ON |
| 3/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522      ITHACA   NY |
| 3/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 3023519167      WILMINGTONDE |
| 3/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 4169432652      TORONTO   ON |
| 3/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9735091309      BLOOMFIELDNJ |
| 3/2/2009 | 0.7 | NY TEL CLIENT REPORTS x2136 4162162327      TORONTO   ON |
| 3/2/2009 | 0.7 | NY TEL CLIENT REPORTS x2282 2158649700      PHILA    PA |
| 3/2/2009 | 0.7 | NY TEL CLIENT REPORTS x2569 3023519459      WILMINGTONDE |
| 3/2/2009 | 0.7 | NY TEL CLIENT REPORTS x2764 9058637253      BRAMPTON ON |

**EXPENSE SUMMARY**
March 1, 2009 through March 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/2/2009 | 0.94 | NY TEL CLIENT REPORTS x2187 9056727000    MALTON    ON |
| 3/2/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 6175266572    BOSTON    MA |
| 3/2/2009 | 1.98 | NY TEL CLIENT REPORTS x2966 01197143303900  UN. ARAB. EM |
| 3/2/2009 | 2.33 | NY TEL CLIENT REPORTS x2764 3023519167    WILMINGTONDE |
| 3/2/2009 | 3.26 | NY TEL CLIENT REPORTS x2677 9548518366    FTLAUDERDLFL |
| 3/2/2009 | 3.53 | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 3/2/2009 | 3.95 | NY TEL CLIENT REPORTS x2966 01197143303900  UN. ARAB. EM |
| 3/2/2009 | 5.83 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/2/2009 | 5.93 | NY TEL CLIENT REPORTS x2966 01197143303900  UN. ARAB. EM |
| 3/2/2009 | 6.16 | TEL & TEL Conf. ID: ID: Eric Wood |
| 3/2/2009 | 6.53 | NY TEL CLIENT REPORTS x2677 9735091309    BLOOMFIELDNJ |
| 3/2/2009 | 6.99 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/2/2009 | 9.31 | NY TEL CLIENT REPORTS x2764 9726845262    ADDISON  TX |
| 3/2/2009 | 10.01 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 3/2/2009 | 10.49 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/2/2009 | 15.38 | NY TEL CLIENT REPORTS x2108 9058632021    BRAMPTON  ON |
| 3/2/2009 | 21.66 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 3/2/2009 | 23.02 | LONDON T & T Telephone:0017193875500 Destination:COLORADO Duration:5034 Extension:2259 |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726840529    ADDISON  TX |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726844499    ADDISON  TX |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9058636969    BRAMPTON  ON |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3023519357    WILMINGTONDE |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3023519357    WILMINGTONDE |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9191990581    NC |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6178216537    CAMBRIDGE MA |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4168743998    TORONTO  ON |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 9199051603    RSCHTRGLPKNC |
| 3/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 9199052216    RSCHTRGLPKNC |
| 3/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 4162164818    TORONTO  ON |
| 3/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 3/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 3/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 2088414867    BOISE    ID |
| 3/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9782888428    BILLERICA MA |
| 3/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 4168743998    TORONTO  ON |
| 3/3/2009 | 0.48 | NY TEL CLIENT REPORTS x3961 9058632564    BRAMPTON  ON |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/3/2009 | 0.7 | NY TEL CLIENT REPORTS x2282 2158649700    PHILA    PA |
| 3/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA    NY |
| 3/3/2009 | 1.4 | NY TEL CLIENT REPORTS x2136 9058631182    BRAMPTON  ON |
| 3/3/2009 | 1.4 | NY TEL CLIENT REPORTS x2764 9199052456    RSCHTRGLPKNC |
| 3/3/2009 | 1.98 | NY TEL CLIENT REPORTS x2966 01197143303900  UN. ARAB. EM |
| 3/3/2009 | 2.1 | NY TEL CLIENT REPORTS x2134 9058636969    BRAMPTON  ON |
| 3/3/2009 | 2.56 | NY TEL CLIENT REPORTS x2629 6137658638    OTTAWAHULLON |
| 3/3/2009 | 2.96 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/3/2009 | 3.5 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 3/3/2009 | 3.92 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 3/3/2009 | 4.02 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/3/2009 | 5.03 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 3/3/2009 | 7.46 | NY TEL CLIENT REPORTS x2764 9199052456    RSCHTRGLPKNC |
| 3/3/2009 | 9.26 | TEL & TEL N366000029452090197 Schweitzer T-Mobile Telepho |
| 3/3/2009 | 9.31 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/3/2009 | 14.45 | NY TEL CLIENT REPORTS x2072 9199058152    RSCHTRGLPKNC |
| 3/3/2009 | 23.89 | NY TEL CLIENT REPORTS x2990 011441452562712 UNITED KNGDM |
| 3/3/2009 | 26.74 | NY TEL CLIENT REPORTS x2188 011441452562712 UNITED KNGDM |
| 3/3/2009 | 78.56 | TEL & TEL N366000120522090241 Bromley Blackberry Bill Feb |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058631182    BRAMPTON  ON |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726844499    ADDISON   TX |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726844499    ADDISON   TX |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9058636969    BRAMPTON  ON |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9199054453    RSCHTRGLPKNC |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 6058632021    RAPID CITYSD |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631182    BRAMPTON  ON |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9726844499    ADDISON   TX |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9726845262    ADDISON   TX |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3132347117    DETROITZN MI |
| 3/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 6154324480    NASHVILLE TN |
| 3/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 7024076000    LAS VEGAS NV |
| 3/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9726844071    ADDISON   TX |
| 3/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 7043778346    CHARLOTTE NC |

**EXPENSE SUMMARY**
March 1, 2009 through March 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519167    WILMINGTONDE |
| 3/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9726845262    ADDISON  TX |
| 3/4/2009 | 0.48 | NY TEL CLIENT REPORTS x3492 9058637342    BRAMPTON  ON |
| 3/4/2009 | 0.7 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 3/4/2009 | 0.7 | NY TEL CLIENT REPORTS x2677 6178216537    CAMBRIDGE MA |
| 3/4/2009 | 0.89 | WASH. T & T Ext: 1622 Time: 10:55 Phone: 82650 |
| 3/4/2009 | 1.4 | NY TEL CLIENT REPORTS x2108 6137658638    OTTAWAHULLON |
| 3/4/2009 | 1.64 | NY TEL CLIENT REPORTS x2629 3128768919    CHICGOZN IL |
| 3/4/2009 | 1.88 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/4/2009 | 2.1 | NY TEL CLIENT REPORTS x3492 9548518366    FTLAUDERDLFL |
| 3/4/2009 | 2.56 | NY TEL CLIENT REPORTS x2629 9058636636    BRAMPTON  ON |
| 3/4/2009 | 2.8 | NY TEL CLIENT REPORTS x2764 3023519167    WILMINGTONDE |
| 3/4/2009 | 3.5 | NY TEL CLIENT REPORTS x2677 9726845262    ADDISON  TX |
| 3/4/2009 | 3.96 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/4/2009 | 4.6 | TEL & TEL N366000120522090241 Bromley Blackberry Bill Feb |
| 3/4/2009 | 6.3 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 3/4/2009 | 6.76 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/4/2009 | 7.23 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/4/2009 | 7.46 | NY TEL CLIENT REPORTS x2990 9058632564    BRAMPTON  ON |
| 3/4/2009 | 7.93 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON  ON |
| 3/4/2009 | 9.31 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 3/4/2009 | 10.49 | NY TEL CLIENT REPORTS x2990 9058632021    BRAMPTON  ON |
| 3/4/2009 | 10.95 | NY TEL CLIENT REPORTS x2148 9058632021    BRAMPTON  ON |
| 3/4/2009 | 12.34 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/4/2009 | 12.81 | NY TEL CLIENT REPORTS x2188 9058632021    BRAMPTON  ON |
| 3/4/2009 | 17.82 | WASH. T & T Ext: 1622 Time: 18:01 Phone: 9058632021 |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9056832021    AJAXPCKRNGON |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9056832021    AJAXPCKRNGON |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9782885026    BILLERICA MA |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9782885026    BILLERICA MA |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN  IL |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9736568365    MORRISTOWNNJ |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9736568365    MORRISTOWNNJ |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9185876242    TULSA    OK |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6178216537    CAMBRIDGE MA |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519167    WILMINGTONDE |
| 3/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519167    WILMINGTONDE |
| 3/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |
| 3/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |
| 3/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9185876242    TULSA    OK |
| 3/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9185876242    TULSA    OK |
| 3/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3023519167    WILMINGTONDE |
| 3/5/2009 | 0.7 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 3/5/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 6178966233    BOSTON    MA |
| 3/5/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 6178966233    BOSTON    MA |
| 3/5/2009 | 1 | TEL & TEL N366000029122090302 Factor TMobile |
| 3/5/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 9164428888    SCRM SC  CA |
| 3/5/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 9164428888    SCRM SC  CA |
| 3/5/2009 | 1.64 | NY TEL CLIENT REPORTS x2764 3023519167    WILMINGTONDE |
| 3/5/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/5/2009 | 2.56 | NY TEL CLIENT REPORTS x2264 9199058152    RSCHTRGLPKNC |
| 3/5/2009 | 2.56 | NY TEL CLIENT REPORTS x2629 6137630170    OTTAWAHULLON |
| 3/5/2009 | 2.56 | NY TEL CLIENT REPORTS x2629 6137630170    OTTAWAHULLON |
| 3/5/2009 | 4.6 | TEL & TEL - -VENDOR: CHRISTIAN ANNEN - REIMBURSEMENT FOR CLIENT-RELATED BUSINESS CALLS |
| 3/5/2009 | 5.13 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 3/5/2009 | 5.54 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 3/5/2009 | 6.53 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |
| 3/5/2009 | 6.53 | NY TEL CLIENT REPORTS x3904 9058632021    BRAMPTON  ON |
| 3/5/2009 | 6.53 | NY TEL CLIENT REPORTS x3904 9058632021    BRAMPTON  ON |
| 3/5/2009 | 7.93 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 3/5/2009 | 7.93 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 3/5/2009 | 9.09 | NY TEL CLIENT REPORTS x2436 9199058152    RSCHTRGLPKNC |
| 3/5/2009 | 9.09 | NY TEL CLIENT REPORTS x2436 9199058152    RSCHTRGLPKNC |
| 3/5/2009 | 11.41 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6137658638    OTTAWAHULLON |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6137658638    OTTAWAHULLON |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 4402074662    WICKLIFFE OH |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON  TX |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9056231144    BOWMANVL  ON |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058631144    BRAMPTON  ON |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585798    CHICGOZN  IL |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |

**EXPENSE SUMMARY**
March 1, 2009 through March 31, 2009

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9736568365    MORRISTOWNNJ |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9736568365    MORRISTOWNNJ |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 2162742266    CLEVELAND OH |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 2166210150    CLEVELAND OH |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6173679500    BOSTON   MA |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6178216537    CAMBRIDGE MA |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 5042085827    NEWORLEANSLA |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 5042085827    NEWORLEANSLA |
| 3/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 8643862129    GREENVILLESC |
| 3/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 6137658638    OTTAWAHULLON |
| 3/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 4084870270    SNJS SJ  CA |
| 3/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6137638513    OTTAWAHULLON |
| 3/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 3026541888    WILMINGTONDE |
| 3/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9782888428    BILLERICA MA |
| 3/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 4162162327    TORONTO   ON |
| 3/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 8643862126    GREENVILLESC |
| 3/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9726856792    ADDISON  TX |
| 3/6/2009 | 0.48 | NY TEL CLIENT REPORTS x3203 4084870270    SNJS SJ  CA |
| 3/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 0114402074662125UNITED KNGDM |
| 3/6/2009 | 0.89 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/6/2009 | 1.4 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 3/6/2009 | 1.71 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 3/6/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/6/2009 | 1.88 | NY TEL CLIENT REPORTS x2764 8643862126    GREENVILLESC |
| 3/6/2009 | 1.98 | NY TEL CLIENT REPORTS x2966 01197143303900  UN. ARAB. EM |
| 3/6/2009 | 2.33 | NY TEL CLIENT REPORTS x2677 9058631242    BRAMPTON  ON |
| 3/6/2009 | 3.26 | NY TEL CLIENT REPORTS x2764 5042085827    NEWORLEANSLA |
| 3/6/2009 | 3.95 | NY TEL CLIENT REPORTS x2966 01197143303900  UN. ARAB. EM |
| 3/6/2009 | 4.43 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/6/2009 | 4.87 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 3/6/2009 | 6.44 | WASH. T & T Ext: 1622 Time: 13:59 Phone: 9199058152 |
| 3/6/2009 | 7.23 | NY TEL CLIENT REPORTS x2677 2162742266    CLEVELAND OH |
| 3/6/2009 | 7.46 | NY TEL CLIENT REPORTS x2264 9199058152    RSCHTRGLPKNC |
| 3/6/2009 | 8.39 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 3/6/2009 | 8.4 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 3/6/2009 | 12.34 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/6/2009 | 14.21 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/7/2009 | 23.71 | NY TEL CLIENT REPORTS x2136 01197143303900  UN. ARAB. EM |
| 3/8/2009 | 10.38 | TEL & TEL N366000001842090329 Brod Telecommunications (Ce |
| 3/8/2009 | 10.38 | TEL & TEL N366000001842090334 Brod Telecommunications (Ce |
| 3/9/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:29 Phone: 9726845262 |
| 3/9/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 09:33 Phone: 9726845262 |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6137658638     OTTAWAHULLON |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6137658638     OTTAWAHULLON |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6137658638     OTTAWAHULLON |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6137658638     OTTAWAHULLON |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792     CHICGOZN  IL |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137638513     OTTAWAHULLON |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 2162742266     CLEVELAND OH |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6154324480     NASHVILLE TN |
| 3/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2990 9058632564     BRAMPTON  ON |
| 3/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 3/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3122585792     CHICGOZN  IL |
| 3/9/2009 | 1.22 | WASH. T & T Ext: 1614 Time: 11:32 Phone: 9726845262 |
| 3/9/2009 | 1.88 | NY TEL CLIENT REPORTS x2619 5088810060     ASHLAND   MA |
| 3/9/2009 | 2.56 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 3/9/2009 | 4.66 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/9/2009 | 5.13 | NY TEL CLIENT REPORTS x2264 9058631144     BRAMPTON  ON |
| 3/9/2009 | 8.16 | NY TEL CLIENT REPORTS x2677 9782884793     BILLERICA MA |
| 3/9/2009 | 8.39 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 3/9/2009 | 8.39 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 3/9/2009 | 12.34 | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON  ON |
| 3/9/2009 | 13.26 | TEL & TEL Conf. ID:  ID: Elizabeth S. Mandell |
| 3/9/2009 | 19.56 | NY TEL CLIENT REPORTS x2886 9726845262     ADDISON   TX |
| 3/9/2009 | 20.74 | NY TEL CLIENT REPORTS x2415 9058632021     BRAMPTON  ON |
| 3/9/2009 | 41.23 | NY TEL CLIENT REPORTS x3968 9726845262     ADDISON   TX |
| 3/9/2009 | 47.28 | NY TEL CLIENT REPORTS x2136 9726845262     ADDISON   TX |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 4084477261     SNJS SJ  CA |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 6307878078     BENSENVL IL |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2501 9058636951     BRAMPTON  ON |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2522 6154324590     NASHVILLE TN |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4169432499     TORONTO   ON |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137638513    OTTAWAHULLON |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9782888428    BILLERICA MA |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9782884793    BILLERICA MA |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519167    WILMINGTONDE |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 3/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2990 4169432153    TORONTO   ON |
| 3/10/2009 | 0.31 | NY TEL CLIENT REPORTS x2754 2025088779    WASHINGTONDC |
| 3/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 4085264000    SNJS SJ  CA |
| 3/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 3/10/2009 | 0.58 | NY TEL CLIENT REPORTS x3911 0114401279404393UNITED KNGDM |
| 3/10/2009 | 0.58 | NY TEL CLIENT REPORTS x3911 01144279404393  UNITED KNGDM |
| 3/10/2009 | 0.7 | NY TEL CLIENT REPORTS x2764 9197879700    RALEIGH   NC |
| 3/10/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/10/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 9058631242    BRAMPTON  ON |
| 3/10/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 6137658638    OTTAWAHULLON |
| 3/10/2009 | 1.4 | NY TEL CLIENT REPORTS x2436 9199050373    RSCHTRGLPKNC |
| 3/10/2009 | 1.63 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 3/10/2009 | 1.71 | NY TEL CLIENT REPORTS x2536 011442074662395 UNITED KNGDM |
| 3/10/2009 | 2.33 | NY TEL CLIENT REPORTS x2536 3023519167    WILMINGTONDE |
| 3/10/2009 | 2.33 | NY TEL CLIENT REPORTS x2677 9782884793    BILLERICA MA |
| 3/10/2009 | 3.03 | NY TEL CLIENT REPORTS x2650 9782888428    BILLERICA MA |
| 3/10/2009 | 3.03 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 3/10/2009 | 3.5 | NY TEL CLIENT REPORTS x2764 3023519167    WILMINGTONDE |
| 3/10/2009 | 3.64 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 3/10/2009 | 4.2 | NY TEL CLIENT REPORTS x2108 9726844179    ADDISON  TX |
| 3/10/2009 | 4.66 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 3/10/2009 | 5.13 | NY TEL CLIENT REPORTS x2677 9199050373    RSCHTRGLPKNC |
| 3/10/2009 | 5.35 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 3/10/2009 | 6.99 | NY TEL CLIENT REPORTS x2650 9199058152    RSCHTRGLPKNC |
| 3/10/2009 | 7.46 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 3/10/2009 | 8.39 | NY TEL CLIENT REPORTS x2994 6154324480    NASHVILLE TN |
| 3/10/2009 | 9.09 | NY TEL CLIENT REPORTS x2264 9199058152    RSCHTRGLPKNC |
| 3/10/2009 | 9.31 | NY TEL CLIENT REPORTS x2264 9199058152    RSCHTRGLPKNC |
| 3/10/2009 | 9.55 | NY TEL CLIENT REPORTS x2990 9726845262    ADDISON  TX |

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/10/2009 | 9.79 | NY TEL CLIENT REPORTS x2677 9782884793     BILLERICA MA |
| 3/10/2009 | 10.01 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/10/2009 | 12.81 | NY TEL CLIENT REPORTS x2494 9058632021     BRAMPTON  ON |
| 3/10/2009 | 14.45 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 3/10/2009 | 14.68 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/10/2009 | 14.68 | TEL & TEL N366000001762090285 El Koury T-Mobile Charges |
| 3/10/2009 | 16 | TEL & TEL N366001070632090012 Hariki T-mobile expenses |
| 3/10/2009 | 17.7 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 3/10/2009 | 25.6 | NY TEL CLIENT REPORTS x3911 011441279404393 UNITED KNGDM |
| 3/10/2009 | 29.58 | NY TEL CLIENT REPORTS x3911 011441279404393 UNITED KNGDM |
| 3/11/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 10:22 Phone: 9726848880 |
| 3/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058632330     BRAMPTON  ON |
| 3/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726857402     ADDISON  TX |
| 3/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058631182     BRAMPTON  ON |
| 3/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058632021     BRAMPTON  ON |
| 3/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 3108246104     W ANGELES CA |
| 3/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 4154182970     SNFC MT EVCA |
| 3/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 6022625321     PHOENIX  AZ |
| 3/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 6022625321     PHOENIX  AZ |
| 3/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 6022625396     PHOENIX  AZ |
| 3/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 6178510584     BOSTON   MA |
| 3/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 3108246104     W ANGELES CA |
| 3/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 2144683393     DALLAS   TX |
| 3/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 3023519459     WILMINGTONDE |
| 3/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 6022625321     PHOENIX  AZ |
| 3/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 9726840529     ADDISON  TX |
| 3/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2896 6135922122     KANATASSVLON |
| 3/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2896 6135922122     KANATASSVLON |
| 3/11/2009 | 0.48 | NY TEL CLIENT REPORTS x3911 6178510584     BOSTON   MA |
| 3/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 0114402074662125UNITED KNGDM |
| 3/11/2009 | 1.14 | NY TEL CLIENT REPORTS x2148 011447809200881 UNITED KNGDM |
| 3/11/2009 | 1.18 | NY TEL CLIENT REPORTS x2148 3108246104     W ANGELES CA |
| 3/11/2009 | 1.18 | NY TEL CLIENT REPORTS x2650 6178510584     BOSTON   MA |
| 3/11/2009 | 1.18 | NY TEL CLIENT REPORTS x3487 8433689760     BLUFFTON  SC |
| 3/11/2009 | 1.71 | NY TEL CLIENT REPORTS x2148 011447809200881 UNITED KNGDM |
| 3/11/2009 | 1.88 | NY TEL CLIENT REPORTS x2370 4152498880     SNFC SF  CA |
| 3/11/2009 | 1.88 | NY TEL CLIENT REPORTS x2569 3053770655     MIAMI    FL |

**EXPENSE SUMMARY**                                                          In re Nortel Netowrks Inc., et al.
**March 1, 2009 through March 31, 2009**                                           (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/11/2009 | 2.1 | NY TEL CLIENT REPORTS x2108 9058632330    BRAMPTON  ON |
| 3/11/2009 | 2.1 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON  TX |
| 3/11/2009 | 2.3 | TEL & TEL Conf. ID:  ID: Robert Gruszecki |
| 3/11/2009 | 3.03 | NY TEL CLIENT REPORTS x2536 7043778346    CHARLOTTE NC |
| 3/11/2009 | 3.96 | NY TEL CLIENT REPORTS x2264 4168017779    TORONTO  ON |
| 3/11/2009 | 4.55 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 3/11/2009 | 5.35 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 3/11/2009 | 7.46 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 3/11/2009 | 8.85 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 3/11/2009 | 10.33 | NY TEL CLIENT REPORTS x2764 0114969971030  GERMANY |
| 3/11/2009 | 13.05 | NY TEL CLIENT REPORTS x2536 6137630170    OTTAWAHULLON |
| 3/11/2009 | 21.2 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 6502515193    PALO ALTO CA |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 6502515193    PALO ALTO CA |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 6503531921    PALO ALTO CA |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9059058152    ON |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9782885026    BILLERICA MA |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058631242    BRAMPTON  ON |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 3023519167    WILMINGTONDE |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON  TX |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 3023519357    WILMINGTONDE |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON  ON |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199052456    RSCHTRGLPKNC |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 3/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 6502515193    PALO ALTO CA |
| 3/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 6502515193    PALO ALTO CA |
| 3/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 3/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 4169434431    TORONTO  ON |
| 3/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2896 4166017832    TORONTO  ON |
| 3/12/2009 | 0.56 | WASH. T & T Ext: 1614 Time: 16:40 Phone: 9726848880 |
| 3/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011447809200881 UNITED KNGDM |
| 3/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011447809200881 UNITED KNGDM |
| 3/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011447809200881 UNITED KNGDM |
| 3/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011440207466125UNITED KNGDM |
| 3/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011440207466125UNITED KNGDM |
| 3/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662125 UNITED KNGDM |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2009 | 0.7 | NY TEL CLIENT REPORTS x2148 6503531921     PALO ALTO CA |
| 3/12/2009 | 0.7 | NY TEL CLIENT REPORTS x2282 3026541888     WILMINGTONDE |
| 3/12/2009 | 0.94 | NY TEL CLIENT REPORTS x2148 8178783525     FORT WORTHTX |
| 3/12/2009 | 0.94 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 3/12/2009 | 0.94 | NY TEL CLIENT REPORTS x2569 6022625321     PHOENIX  AZ |
| 3/12/2009 | 1 | WASH. T & T Ext: 1614 Time: 12:43 Phone: 9726848880 |
| 3/12/2009 | 1.14 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 3/12/2009 | 1.18 | NY TEL CLIENT REPORTS x2415 9548518366     FTLAUDERDLFL |
| 3/12/2009 | 1.18 | NY TEL CLIENT REPORTS x2994 4166272052     TORONTO  ON |
| 3/12/2009 | 1.18 | NY TEL CLIENT REPORTS x3985 9199054742     RSCHTRGLPKNC |
| 3/12/2009 | 1.64 | NY TEL CLIENT REPORTS x2072 9726856791     ADDISON  TX |
| 3/12/2009 | 2.28 | NY TEL CLIENT REPORTS x2148 011442073748000 UNITED KNGDM |
| 3/12/2009 | 2.56 | NY TEL CLIENT REPORTS x2569 3023519459     WILMINGTONDE |
| 3/12/2009 | 2.56 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 3/12/2009 | 2.8 | NY TEL CLIENT REPORTS x2264 9082343318     PEAPACK  NJ |
| 3/12/2009 | 3.26 | NY TEL CLIENT REPORTS x2994 6154324480     NASHVILLE TN |
| 3/12/2009 | 4.2 | NY TEL CLIENT REPORTS x2569 3023519167     WILMINGTONDE |
| 3/12/2009 | 4.43 | NY TEL CLIENT REPORTS x2264 4162164832     TORONTO  ON |
| 3/12/2009 | 6.26 | NY TEL CLIENT REPORTS x2148 011447809200881 UNITED KNGDM |
| 3/12/2009 | 6.26 | NY TEL CLIENT REPORTS x2896 011442074662125 UNITED KNGDM |
| 3/12/2009 | 7.23 | NY TEL CLIENT REPORTS x2264 9199058152     RSCHTRGLPKNC |
| 3/12/2009 | 8.39 | NY TEL CLIENT REPORTS x2072 9726845262     ADDISON  TX |
| 3/12/2009 | 9.31 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/12/2009 | 10.71 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 3/12/2009 | 14.91 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 3/13/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:39 Phone: 9726848880 |
| 3/13/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 13:16 Phone: 9726848880 |
| 3/13/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 16:29 Phone: 9726848880 |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519167     WILMINGTONDE |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2212 4155911432     SNFC SF  CA |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 4132164832     EASTHAMPTNMA |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144     BRAMPTON  ON |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058637253     BRAMPTON  ON |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058636983     BRAMPTON  ON |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199050373     RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6026202109    PHOENIX   AZ |
| 3/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6026202109    PHOENIX   AZ |
| 3/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3026589200    WILMINGTONDE |
| 3/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 7027965555    LAS VEGAS NV |
| 3/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 3/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 9058637253    BRAMPTON  ON |
| 3/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 2162742266    CLEVELAND OH |
| 3/13/2009 | 0.7 | NY TEL CLIENT REPORTS x2108 7027965555    LAS VEGAS NV |
| 3/13/2009 | 0.7 | NY TEL CLIENT REPORTS x2136 3025736491    WILMINGTONDE |
| 3/13/2009 | 0.94 | NY TEL CLIENT REPORTS x2896 3109035013    W ANGELES CA |
| 3/13/2009 | 1.88 | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO   ON |
| 3/13/2009 | 2.1 | NY TEL CLIENT REPORTS x2650 4168017779    TORONTO   ON |
| 3/13/2009 | 2.1 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/13/2009 | 2.33 | NY TEL CLIENT REPORTS x2188 9058636969    BRAMPTON  ON |
| 3/13/2009 | 2.8 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/13/2009 | 2.8 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 3/13/2009 | 3.03 | NY TEL CLIENT REPORTS x2148 4157834391    SNFC CNTRLCA |
| 3/13/2009 | 4.2 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 3/13/2009 | 4.43 | NY TEL CLIENT REPORTS x2148 4154182970    SNFC MT EVCA |
| 3/13/2009 | 5.13 | NY TEL CLIENT REPORTS x2218 9726845262    ADDISON   TX |
| 3/13/2009 | 5.35 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 3/13/2009 | 6.06 | NY TEL CLIENT REPORTS x2536 9058637425    BRAMPTON  ON |
| 3/13/2009 | 6.3 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 3/13/2009 | 6.3 | NY TEL CLIENT REPORTS x2677 9726845262    ADDISON   TX |
| 3/13/2009 | 8.16 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 3/13/2009 | 11.89 | NY TEL CLIENT REPORTS x3961 9199058152    RSCHTRGLPKNC |
| 3/13/2009 | 14.91 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/13/2009 | 32.43 | NY TEL CLIENT REPORTS x3931 011441452562712 UNITED KNGDM |
| 3/13/2009 | 35.4 | TEL & TEL N366000120522090243 Bromley Blackberry March Ap |
| 3/15/2009 | 0.78 | WASH. T & T Ext: 1614 Time: 14:10 Phone: 9726848880 |
| 3/15/2009 | 1.78 | WASH. T & T Ext: 1614 Time: 13:30 Phone: 9199051700 |
| 3/16/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:11 Phone: 2122252896 |
| 3/16/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:16 Phone: 3102093980 |
| 3/16/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 19:08 Phone: 2123513906 |
| 3/16/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 09:14 Phone: 2123513906 |
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 4154182970     SNFC MT EVCA |

EXPENSE SUMMARY
March 1, 2009 through March 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 5712135023    ARLINGTON VA |
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 5712135023    ARLINGTON VA |
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2422 9726858625    ADDISON  TX |
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519167    WILMINGTONDE |
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 2144683393    DALLAS   TX |
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518366    FTLAUDERDLFL |
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518366    FTLAUDERDLFL |
| 3/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 5713192900    VA |
| 3/16/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 09:06 Phone: 9726848880 |
| 3/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 9726852374    ADDISON  TX |
| 3/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9736568365    MORRISTOWNNJ |
| 3/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3026589200    WILMINGTONDE |
| 3/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4162162327    TORONTO  ON |
| 3/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 7043778346    CHARLOTTE NC |
| 3/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 6178216537    CAMBRIDGE MA |
| 3/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2838 0114401279404393UNITED KNGDM |
| 3/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2886 011442073748000 UNITED KNGDM |
| 3/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2886 011442073748000 UNITED KNGDM |
| 3/16/2009 | 0.7 | NY TEL CLIENT REPORTS x2134 4162161905    TORONTO  ON |
| 3/16/2009 | 0.7 | NY TEL CLIENT REPORTS x2536 6137638513    OTTAWAHULLON |
| 3/16/2009 | 0.7 | NY TEL CLIENT REPORTS x2659 4162162327    TORONTO  ON |
| 3/16/2009 | 0.7 | NY TEL CLIENT REPORTS x2677 9199058387    RSCHTRGLPKNC |
| 3/16/2009 | 0.78 | WASH. T & T Ext: 1614 Time: 14:50 Phone: 3102093980 |
| 3/16/2009 | 0.94 | NY TEL CLIENT REPORTS x2282 3027787512    WILMINGTONDE |
| 3/16/2009 | 1.14 | NY TEL CLIENT REPORTS x2134 011442077500103 UNITED KNGDM |
| 3/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 4162164805    TORONTO  ON |
| 3/16/2009 | 1.4 | NY TEL CLIENT REPORTS x2659 4162161859    TORONTO  ON |
| 3/16/2009 | 1.44 | WASH. T & T Ext: 1614 Time: 14:23 Phone: 9726848880 |
| 3/16/2009 | 2.8 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 3/16/2009 | 3.26 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 3/16/2009 | 3.5 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/16/2009 | 5.35 | NY TEL CLIENT REPORTS x2629 5042085827    NEWORLEANSLA |
| 3/16/2009 | 6.83 | NY TEL CLIENT REPORTS x2148 011442074667565 UNITED KNGDM |
| 3/16/2009 | 8.85 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/16/2009 | 8.85 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/16/2009 | 9.1 | NY TEL CLIENT REPORTS x2134 011442077500103 UNITED KNGDM |
| 3/16/2009 | 11.89 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/16/2009 | 12.11 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/16/2009 | 12.51 | NY TEL CLIENT REPORTS x3931 011442077500103 UNITED KNGDM |
| 3/16/2009 | 12.59 | NY TEL CLIENT REPORTS x3911 9726845262    ADDISON  TX |
| 3/16/2009 | 13.05 | NY TEL CLIENT REPORTS x2630 9058632021    BRAMPTON  ON |
| 3/16/2009 | 19.12 | TEL & TEL N366000039952090299 Kim T-Mobile charges for Ma |
| 3/16/2009 | 35.26 | NY TEL CLIENT REPORTS x2838 011441279404393 UNITED KNGDM |
| 3/16/2009 | 71.66 | NY TEL CLIENT REPORTS x3911 011441452562712 UNITED KNGDM |
| 3/16/2009 | 109.78 | NY TEL CLIENT REPORTS x3492 011441279404393 UNITED KNGDM |
| 3/17/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 10:32 Phone: 9726848880 |
| 3/17/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 10:53 Phone: 2122252148 |
| 3/17/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:04 Phone: 2123513990 |
| 3/17/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:06 Phone: 2123513960 |
| 3/17/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:32 Phone: 2123513960 |
| 3/17/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 14:38 Phone: 3128451260 |
| 3/17/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 15:53 Phone: 2128783358 |
| 3/17/2009 | 0.15 | NY TEL CLIENT REPORTS x2754 2025088779    WASHINGTONDC |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 6137638893    OTTAWAHULLON |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519167    WILMINGTONDE |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5042085827    NEWORLEANSLA |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5042085827    NEWORLEANSLA |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4142871238    MILWAUKEE WI |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4142871238    MILWAUKEE WI |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 919058152#    NC |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199055187    RSCHTRGLPKNC |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 3023519167    WILMINGTONDE |
| 3/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 3025736491    WILMINGTONDE |
| 3/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011442073748   UNITED KNGDM |
| 3/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011442074662905 UNITED KNGDM |
| 3/17/2009 | 0.7 | NY TEL CLIENT REPORTS x2148 6178510584    BOSTON   MA |
| 3/17/2009 | 0.7 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |

EXPENSE SUMMARY
March 1, 2009 through March 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/17/2009 | 1.88 | NY TEL CLIENT REPORTS x2677 9726858625    ADDISON  TX |
| 3/17/2009 | 2.33 | NY TEL CLIENT REPORTS x2677 9782888428    BILLERICA MA |
| 3/17/2009 | 2.4 | TEL & TEL N366000120522090243 Bromley Blackberry March Ap |
| 3/17/2009 | 3.03 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 3/17/2009 | 3.5 | NY TEL CLIENT REPORTS x2436 9726845262    ADDISON  TX |
| 3/17/2009 | 6.06 | NY TEL CLIENT REPORTS x2536 9058631182    BRAMPTON  ON |
| 3/17/2009 | 6.3 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 3/17/2009 | 9.31 | NY TEL CLIENT REPORTS x2415 6137630170    OTTAWAHULLON |
| 3/17/2009 | 9.31 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/17/2009 | 10.49 | NY TEL CLIENT REPORTS x3962 6474272261    ON |
| 3/17/2009 | 10.95 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/17/2009 | 19.91 | NY TEL CLIENT REPORTS x2990 011441279404393 UNITED KNGDM |
| 3/17/2009 | 26.74 | NY TEL CLIENT REPORTS x2838 011441279404393 UNITED KNGDM |
| 3/17/2009 | 28.31 | TEL & TEL N366000120522090243 Bromley Blackberry March Ap |
| 3/17/2009 | 63.8 | STAT. & SUPPLIES N366000120522090243 Bromley Blackberry March Ap |
| 3/18/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 08:25 Phone: 9726848880 |
| 3/18/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 11:20 Phone: 2122252148 |
| 3/18/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 13:41 Phone: 3128451260 |
| 3/18/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 13:51 Phone: 9726848880 |
| 3/18/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 19:59 Phone: 2144032666 |
| 3/18/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 20:21 Phone: 2128783358 |
| 3/18/2009 | 0.15 | NY TEL CLIENT REPORTS x2108 2026242903    WASHINGTONDC |
| 3/18/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 17:28 Phone: 3128451260 |
| 3/18/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 19:04 Phone: 9726848880 |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 2033516361    STAMFORD  CT |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519167    WILMINGTONDE |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726844499    ADDISON  TX |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 4073458298    ORLANDO  FL |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9058631825    BRAMPTON  ON |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 9058636969    BRAMPTON  ON |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 4084955110    SNJS SJ  CA |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 6178966241    BOSTON   MA |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2562 9199978152    RSCHTRGLPKNC |
| 3/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 3129027745    CHICAGO  IL |
| 3/18/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 18:35 Phone: 3128451200 |
| 3/18/2009 | 0.34 | TELEPHONE (PA) Telephone:00447855431966 Destination:UNITED K Duration:52 |

**EXPENSE SUMMARY**

**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2009 | 0.39 | NY TEL CLIENT REPORTS x2179 011525511050600 MEXICO |
| 3/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3022524465    WILMINGTONDE |
| 3/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3107884400    BEVERLYHLSCA |
| 3/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 7815655277    BURLINGTONMA |
| 3/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 3/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 3/18/2009 | 0.56 | WASH. T & T Ext: 1614 Time: 13:54 Phone: 2123513960 |
| 3/18/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 11:55 Phone: 6135922182 |
| 3/18/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 21:56 Phone: 9057604210 |
| 3/18/2009 | 0.67 | WASH. T & T Ext: 1614 Time: 18:04 Phone: 2128783358 |
| 3/18/2009 | 0.7 | NY TEL CLIENT REPORTS x2619 9726848880    ADDISON  TX |
| 3/18/2009 | 0.78 | WASH. T & T Ext: 1614 Time: 19:07 Phone: 2123513960 |
| 3/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3022524446    WILMINGTONDE |
| 3/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 3/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 3364207441    GREENSBORONC |
| 3/18/2009 | 1.11 | WASH. T & T Ext: 1614 Time: 20:07 Phone: 2144032666 |
| 3/18/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519167    WILMINGTONDE |
| 3/18/2009 | 1.18 | NY TEL CLIENT REPORTS x2148 9058631825    BRAMPTON  ON |
| 3/18/2009 | 1.28 | WASH. T & T Ext: 1614 Time: 10:48 Phone: 9057604210 |
| 3/18/2009 | 1.88 | NY TEL CLIENT REPORTS x2619 9058631182    BRAMPTON  ON |
| 3/18/2009 | 2.1 | NY TEL CLIENT REPORTS x2619 5042085827    NEWORLEANSLA |
| 3/18/2009 | 2.33 | NY TEL CLIENT REPORTS x2990 4162164848    TORONTO  ON |
| 3/18/2009 | 3.83 | NY TEL CLIENT REPORTS x2562 0115713192900  COLOMBIA |
| 3/18/2009 | 4.2 | NY TEL CLIENT REPORTS x2562 9199058152    RSCHTRGLPKNC |
| 3/18/2009 | 4.5 | NY TEL CLIENT REPORTS x2562 01159322562680 ECUADOR |
| 3/18/2009 | 5.6 | NY TEL CLIENT REPORTS x2282 9726845262    ADDISON  TX |
| 3/18/2009 | 5.6 | NY TEL CLIENT REPORTS x2629 4084955110    SNJS SJ  CA |
| 3/18/2009 | 6.06 | NY TEL CLIENT REPORTS x2282 4084955110    SNJS SJ  CA |
| 3/18/2009 | 6.99 | NY TEL CLIENT REPORTS x2677 2134589549    LOSANGELESCA |
| 3/18/2009 | 7.23 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/18/2009 | 8.04 | NY TEL CLIENT REPORTS x2057 01154114878242 ARGENTINA |
| 3/18/2009 | 9 | NY TEL CLIENT REPORTS x2562 01159322564065 ECUADOR |
| 3/18/2009 | 9.48 | WASH. T & T Ext: 1614 Time: 22:22 Phone: 01181335116114 |
| 3/18/2009 | 10.01 | NY TEL CLIENT REPORTS x2562 9199058152    RSCHTRGLPKNC |
| 3/18/2009 | 11.41 | NY TEL CLIENT REPORTS x2562 9199058152    RSCHTRGLPKNC |
| 3/18/2009 | 11.41 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 3/18/2009 | 14.21 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/18/2009 | 18.78 | NY TEL CLIENT REPORTS x3912 011442077500103 UNITED KNGDM |
| 3/19/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 14:49 Phone: 3128451260 |
| 3/19/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 18:00 Phone: 2128783358 |
| 3/19/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 11:03 Phone: 9726848880 |
| 3/19/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 12:34 Phone: 3128451260 |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022524446    WILMINGTONDE |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022524446    WILMINGTONDE |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022524446    WILMINGTONDE |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022524465    WILMINGTONDE |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022524465    WILMINGTONDE |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022524465    WILMINGTONDE |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519167    WILMINGTONDE |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519167    WILMINGTONDE |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519167    WILMINGTONDE |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3107884400    BEVERLYHLSCA |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6137638840    OTTAWAHULLON |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726840529    ADDISON  TX |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726840529    ADDISON  TX |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726844499    ADDISON  TX |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162164858    TORONTO  ON |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9058631182    BRAMPTON  ON |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 4048738500    ATLANTA  GA |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 6103717972    READING  PA |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519167    WILMINGTONDE |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5042085827    NEWORLEANSLA |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5042085827    NEWORLEANSLA |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 3/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 3023519167    WILMINGTONDE |
| 3/19/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 11:57 Phone: 3128451260 |
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3022524446    WILMINGTONDE |
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3107884400    BEVERLYHLSCA |
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9726840529    ADDISON  TX |
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3025736491    WILMINGTONDE |
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3022520920    WILMINGTONDE |
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3024253310    WILMINGTONDE |
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3027774350    WILMINGTONDE |

EXPENSE SUMMARY
March 1, 2009 through March 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 4048738500    ATLANTA  GA |
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2933 3129027500    CHICAGO  IL |
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2933 3129027500    CHICAGO  IL |
| 3/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 3/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074662389 UNITED KNGDM |
| 3/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011447785254900 UNITED KNGDM |
| 3/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2994 011441279404393 UNITED KNGDM |
| 3/19/2009 | 0.67 | WASH. T & T Ext: 1614 Time: 17:31 Phone: 9726848880 |
| 3/19/2009 | 0.7 | NY TEL CLIENT REPORTS x2282 3026528400    WILMINGTONDE |
| 3/19/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519167    WILMINGTONDE |
| 3/19/2009 | 1 | WASH. T & T Ext: 1614 Time: 17:46 Phone: 9726848880 |
| 3/19/2009 | 1.14 | NY TEL CLIENT REPORTS x2136 011442074662093 UNITED KNGDM |
| 3/19/2009 | 1.14 | NY TEL CLIENT REPORTS x2994 011441279404393 UNITED KNGDM |
| 3/19/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3022524446    WILMINGTONDE |
| 3/19/2009 | 1.28 | WASH. T & T Ext: 1614 Time: 20:58 Phone: 9057604210 |
| 3/19/2009 | 2.33 | NY TEL CLIENT REPORTS x2677 9058636983    BRAMPTON  ON |
| 3/19/2009 | 3.99 | NY TEL CLIENT REPORTS x2994 011441279404393 UNITED KNGDM |
| 3/19/2009 | 4.43 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 3/19/2009 | 4.9 | NY TEL CLIENT REPORTS x2136 5025611794    LOUISVILLEKY |
| 3/19/2009 | 4.9 | NY TEL CLIENT REPORTS x2264 4168017779    TORONTO  ON |
| 3/19/2009 | 5.13 | NY TEL CLIENT REPORTS x2629 4048738500    ATLANTA  GA |
| 3/19/2009 | 5.69 | NY TEL CLIENT REPORTS x2134 011442074662228 UNITED KNGDM |
| 3/19/2009 | 9.03 | WASH. T & T Ext: 1622 Time: 16:07 Phone: 0113227898283 |
| 3/19/2009 | 9.68 | NY TEL CLIENT REPORTS x2136 011442074662093 UNITED KNGDM |
| 3/19/2009 | 10.25 | NY TEL CLIENT REPORTS x2630 9058632021    BRAMPTON  ON |
| 3/19/2009 | 10.95 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 3/19/2009 | 13.05 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/19/2009 | 17.43 | NY TEL CLIENT REPORTS x2650 0113227898283  BELGIUM |
| 3/19/2009 | 28.6 | WASH. T & T Ext: 1622 Time: 16:20 Phone: 0113226574734 |
| 3/19/2009 | 30.28 | NY TEL CLIENT REPORTS x3903 9726845262    ADDISON  TX |
| 3/20/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:26 Phone: 3128451260 |
| 3/20/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:28 Phone: 2123513960 |
| 3/20/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 09:31 Phone: 2128788375 |
| 3/20/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 15:55 Phone: 9726848880 |
| 3/20/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 17:31 Phone: 2144032666 |
| 3/20/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 18:13 Phone: 2123513960 |
| 3/20/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 09:32 Phone: 2128783358 |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/20/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 19:18 Phone: 2144032666 |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726856791     ADDISON  TX |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 3019139310     BETHESDA  MD |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 3019139310     BETHESDA  MD |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519167     WILMINGTONDE |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5042085827     NEWORLEANSLA |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144     BRAMPTON  ON |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632564     BRAMPTON  ON |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2788 4162162327     TORONTO   ON |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2788 4162162327     TORONTO   ON |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 3/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058637402     BRAMPTON  ON |
| 3/20/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 10:10 Phone: 2123513960 |
| 3/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2264 4162164832     TORONTO   ON |
| 3/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726848880     ADDISON  TX |
| 3/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 3/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 6178216537     CAMBRIDGE MA |
| 3/20/2009 | 0.56 | WASH. T & T Ext: 1614 Time: 17:42 Phone: 3128451260 |
| 3/20/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 09:23 Phone: 9057604210 |
| 3/20/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 09:24 Phone: 6135999122 |
| 3/20/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 09:25 Phone: 6135922182 |
| 3/20/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 09:30 Phone: 9057604210 |
| 3/20/2009 | 0.64 | WASH. T & T Ext: 1614 Time: 10:40 Phone: 9057604210 |
| 3/20/2009 | 0.7 | NY TEL CLIENT REPORTS x2148 6503531921     PALO ALTO CA |
| 3/20/2009 | 0.7 | NY TEL CLIENT REPORTS x2282 4105804122     PIKESVILLEMD |
| 3/20/2009 | 1.14 | NY TEL CLIENT REPORTS x2148 011442074667565 UNITED KNGDM |
| 3/20/2009 | 1.18 | NY TEL CLIENT REPORTS x2148 7815655277     BURLINGTONMA |
| 3/20/2009 | 1.28 | WASH. T & T Ext: 1614 Time: 10:30 Phone: 9057604210 |
| 3/20/2009 | 1.4 | NY TEL CLIENT REPORTS x2264 6472927180     TORONTO   ON |
| 3/20/2009 | 3.26 | NY TEL CLIENT REPORTS x2650 4168017779     TORONTO   ON |
| 3/20/2009 | 4.43 | NY TEL CLIENT REPORTS x2134 9726845262     ADDISON  TX |
| 3/20/2009 | 6.76 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 3/20/2009 | 7.23 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/20/2009 | 7.46 | NY TEL CLIENT REPORTS x3913 9726858625     ADDISON  TX |

| Date | Amount | Narrative |
|---|---|---|
| 3/20/2009 | 7.96 | NY TEL CLIENT REPORTS x2990 011447827335371 UNITED KNGDM |
| 3/20/2009 | 8.63 | NY TEL CLIENT REPORTS x2282 9199052216    RSCHTRGLPKNC |
| 3/20/2009 | 10.95 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/21/2009 | 6.1 | TEL & TEL N366000074762090105 Cousquer T-Mobile Charges |
| 3/23/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 16:49 Phone: 8178783525 |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726856791    ADDISON  TX |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9782885026    BILLERICA MA |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9199058192    RSCHTRGLPKNC |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9058637402    BRAMPTON  ON |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2562 9058637426    BRAMPTON  ON |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2562 9199978152    RSCHTRGLPKNC |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519167    WILMINGTONDE |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2788 4162162327    TORONTO  ON |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3982 4165676154    TORONTO  ON |
| 3/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3982 9058637419    BRAMPTON  ON |
| 3/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 3/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9058584718    STREETSVL ON |
| 3/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2436 9058632138    BRAMPTON  ON |
| 3/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON  ON |
| 3/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2788 4162162327    TORONTO  ON |
| 3/23/2009 | 0.7 | NY TEL CLIENT REPORTS x2619 3023519167    WILMINGTONDE |
| 3/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 3/23/2009 | 2.33 | NY TEL CLIENT REPORTS x2994 6154324480    NASHVILLE TN |
| 3/23/2009 | 2.56 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 3/23/2009 | 3.26 | NY TEL CLIENT REPORTS x2562 4166706995    TORONTO  ON |
| 3/23/2009 | 4.49 | NY TEL CLIENT REPORTS x2562 011582122765143 VENEZUELA |
| 3/23/2009 | 4.9 | NY TEL CLIENT REPORTS x2629 4168743998    TORONTO  ON |
| 3/23/2009 | 6.76 | NY TEL CLIENT REPORTS x2650 9054606469    BRAMPTON  ON |
| 3/23/2009 | 7.69 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 3/23/2009 | 8.63 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 3/23/2009 | 9.55 | NY TEL CLIENT REPORTS x2629 4048738120    ATLANTA  GA |
| 3/23/2009 | 9.55 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 3/23/2009 | 10.01 | NY TEL CLIENT REPORTS x2562 9199058152    RSCHTRGLPKNC |
| 3/23/2009 | 13.75 | NY TEL CLIENT REPORTS x2562 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/23/2009 | 26.31 | NY TEL CLIENT REPORTS x2188 9199058152    RSCHTRGLPKNC |
| 3/23/2009 | 27.03 | NY TEL CLIENT REPORTS x2183 9199058152    RSCHTRGLPKNC |
| 3/24/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 18:02 Phone: 2123513960 |
| 3/24/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 19:22 Phone: 2123513960 |
| 3/24/2009 | 0.15 | NY TEL CLIENT REPORTS x2108 2026242903    WASHINGTONDC |
| 3/24/2009 | 0.15 | NY TEL CLIENT REPORTS x2629 2025088779    WASHINGTONDC |
| 3/24/2009 | 0.15 | NY TEL CLIENT REPORTS x2629 2026242542    WASHINGTONDC |
| 3/24/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 18:58 Phone: 2128783358 |
| 3/24/2009 | 0.23 | TELEPHONE (PA) Telephone:00441628432979 Destination:UNITED K Duration:40 |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2031 5143973307    MONTREAL  PQ |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6175987200    BOSTON    MA |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726846791    ADDISON  TX |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 3108246104    W ANGELES CA |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9058632564    BRAMPTON  ON |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 3122585792    CHICGOZN IL |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 6133290170    KINGSTON  ON |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 6137658638    OTTAWAHULLON |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9058632654    BRAMPTON  ON |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519167    WILMINGTONDE |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4105804191    PIKESVILLEMD |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162164832    TORONTO  ON |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4168743998    TORONTO  ON |
| 3/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2788 9058632021    BRAMPTON  ON |
| 3/24/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 19:09 Phone: 2128945317 |
| 3/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 3/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2212 6137658390    OTTAWAHULLON |
| 3/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2562 9058637000    BRAMPTON  ON |
| 3/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519167    WILMINGTONDE |
| 3/24/2009 | 0.7 | NY TEL CLIENT REPORTS x2148 4169565240    TORONTO  ON |
| 3/24/2009 | 0.7 | NY TEL CLIENT REPORTS x2148 4169565240    TORONTO  ON |
| 3/24/2009 | 0.7 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 3/24/2009 | 0.7 | NY TEL CLIENT REPORTS x2562 9058637000    BRAMPTON  ON |
| 3/24/2009 | 0.7 | NY TEL CLIENT REPORTS x2619 5042085827    NEWORLEANSLA |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2562 9548518930    FTLAUDERDLFL |
| 3/24/2009 | 1.14 | NY TEL CLIENT REPORTS x2212 011441628435085 UNITED KNGDM |
| 3/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 3/24/2009 | 1.71 | NY TEL CLIENT REPORTS x2148 011442073748000 UNITED KNGDM |
| 3/24/2009 | 2.1 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 3/24/2009 | 2.1 | NY TEL CLIENT REPORTS x2629 8643862126    GREENVILLESC |
| 3/24/2009 | 2.13 | NY TEL CLIENT REPORTS x2148 01133557582499 FRANCE |
| 3/24/2009 | 3.26 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 3/24/2009 | 3.74 | NY TEL CLIENT REPORTS x2148 4169565240    TORONTO  ON |
| 3/24/2009 | 3.96 | NY TEL CLIENT REPORTS x2436 9199058152    RSCHTRGLPKNC |
| 3/24/2009 | 6.3 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 3/24/2009 | 6.3 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/24/2009 | 6.99 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 3/24/2009 | 9.31 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 3/24/2009 | 10.01 | NY TEL CLIENT REPORTS x2788 9058632021    BRAMPTON  ON |
| 3/24/2009 | 11.65 | NY TEL CLIENT REPORTS x2458 6137630170    OTTAWAHULLON |
| 3/24/2009 | 17.48 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 3/24/2009 | 18.4 | NY TEL CLIENT REPORTS x3911 9199058152    RSCHTRGLPKNC |
| 3/24/2009 | 21.66 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 3/24/2009 | 25.85 | NY TEL CLIENT REPORTS x3910 9726845262    ADDISON  TX |
| 3/25/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 10:20 Phone: 9726848880 |
| 3/25/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 11:26 Phone: 2123174118 |
| 3/25/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 14:20 Phone: 9726848880 |
| 3/25/2009 | 0.15 | NY TEL CLIENT REPORTS x2619 2029741614    WASHINGTONDC |
| 3/25/2009 | 0.15 | NY TEL CLIENT REPORTS x2619 2029741614    WASHINGTONDC |
| 3/25/2009 | 0.15 | NY TEL CLIENT REPORTS x2629 2025088779    WASHINGTONDC |
| 3/25/2009 | 0.15 | NY TEL CLIENT REPORTS x2629 2025088779    WASHINGTONDC |
| 3/25/2009 | 0.15 | NY TEL CLIENT REPORTS x2629 2025088779    WASHINGTONDC |
| 3/25/2009 | 0.15 | NY TEL CLIENT REPORTS x2629 2025088779    WASHINGTONDC |
| 3/25/2009 | 0.15 | NY TEL CLIENT REPORTS x2629 2026242542    WASHINGTONDC |
| 3/25/2009 | 0.15 | NY TEL CLIENT REPORTS x2629 2026242542    WASHINGTONDC |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726858625    ADDISON  TX |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726858625    ADDISON  TX |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9548587389    FTLAUDERDLFL |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9548587389    FTLAUDERDLFL |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 3023519167    WILMINGTONDE |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 3023519167    WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 6137658638     OTTAWAHULLON |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 6137658638     OTTAWAHULLON |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519167     WILMINGTONDE |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519167     WILMINGTONDE |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5042085827     NEWORLEANSLA |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5042085827     NEWORLEANSLA |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5042085827     NEWORLEANSLA |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5042085827     NEWORLEANSLA |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726848880     ADDISON  TX |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726848880     ADDISON  TX |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162164832     TORONTO  ON |
| 3/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162164832     TORONTO  ON |
| 3/25/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 12:45 Phone: 3128451260 |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 2149792968     DALLAS   TX |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 2149792968     DALLAS   TX |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 8607497127     ENFIELD  CT |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 8607497127     ENFIELD  CT |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2422 9726858625     ADDISON  TX |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2422 9726858625     ADDISON  TX |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726848880     ADDISON  TX |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726848880     ADDISON  TX |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 4048738120     ATLANTA  GA |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 4048738120     ATLANTA  GA |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 6072791522     ITHACA   NY |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 6072791522     ITHACA   NY |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x3904 6137635412     OTTAWAHULLON |
| 3/25/2009 | 0.48 | NY TEL CLIENT REPORTS x3904 6137635412     OTTAWAHULLON |
| 3/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662905 UNITED KNGDM |
| 3/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 011442074662905 UNITED KNGDM |
| 3/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 9726848880     ADDISON  TX |
| 3/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 9726848880     ADDISON  TX |
| 3/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 9058637875     BRAMPTON ON |
| 3/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 9058637875     BRAMPTON ON |
| 3/25/2009 | 1.4 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 3/25/2009 | 1.4 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |

**EXPENSE SUMMARY**                                    In re Nortel Netowrks Inc., et al.
**March 1, 2009 through March 31, 2009**                         (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/25/2009 | 1.4 | NY TEL CLIENT REPORTS x2134 9726856791      ADDISON  TX |
| 3/25/2009 | 1.4 | NY TEL CLIENT REPORTS x2134 9726856791      ADDISON  TX |
| 3/25/2009 | 1.51 | WASH. T & T Ext: 1614 Time: 16:50 Phone: 0113222872124 |
| 3/25/2009 | 1.64 | NY TEL CLIENT REPORTS x3910 9726845262      ADDISON  TX |
| 3/25/2009 | 1.64 | NY TEL CLIENT REPORTS x3910 9726845262      ADDISON  TX |
| 3/25/2009 | 1.67 | WASH. T & T Ext: 1614 Time: 11:08 Phone: 2122252650 |
| 3/25/2009 | 1.91 | WASH. T & T Ext: 1614 Time: 10:13 Phone: 4162164000 |
| 3/25/2009 | 2.56 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 3/25/2009 | 2.56 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 3/25/2009 | 4.52 | WASH. T & T Ext: 1614 Time: 16:27 Phone: 011442077500103 |
| 3/25/2009 | 4.9 | NY TEL CLIENT REPORTS x3914 9726845262      ADDISON  TX |
| 3/25/2009 | 4.9 | NY TEL CLIENT REPORTS x3914 9726845262      ADDISON  TX |
| 3/25/2009 | 5.13 | NY TEL CLIENT REPORTS x2650 4162163939      TORONTO  ON |
| 3/25/2009 | 5.13 | NY TEL CLIENT REPORTS x2650 4162163939      TORONTO  ON |
| 3/25/2009 | 6.02 | WASH. T & T Ext: 1614 Time: 11:24 Phone: 0113222872124 |
| 3/25/2009 | 6.99 | NY TEL CLIENT REPORTS x2629 4163434287      TORONTO  ON |
| 3/25/2009 | 6.99 | NY TEL CLIENT REPORTS x2629 4163434287      TORONTO  ON |
| 3/25/2009 | 7.1 | NY TEL CLIENT REPORTS x2650 01133622488776  FRANCE |
| 3/25/2009 | 7.1 | NY TEL CLIENT REPORTS x2650 01133622488776  FRANCE |
| 3/25/2009 | 8.16 | NY TEL CLIENT REPORTS x2650 4163434287      TORONTO  ON |
| 3/25/2009 | 8.16 | NY TEL CLIENT REPORTS x2650 4163434287      TORONTO  ON |
| 3/25/2009 | 9.31 | NY TEL CLIENT REPORTS x2629 9199058152      RSCHTRGLPKNC |
| 3/25/2009 | 9.31 | NY TEL CLIENT REPORTS x2629 9199058152      RSCHTRGLPKNC |
| 3/25/2009 | 9.79 | NY TEL CLIENT REPORTS x2629 9199058152      RSCHTRGLPKNC |
| 3/25/2009 | 9.79 | NY TEL CLIENT REPORTS x2629 9199058152      RSCHTRGLPKNC |
| 3/25/2009 | 10.71 | NY TEL CLIENT REPORTS x2629 9199058152      RSCHTRGLPKNC |
| 3/25/2009 | 10.71 | NY TEL CLIENT REPORTS x2629 9199058152      RSCHTRGLPKNC |
| 3/25/2009 | 15.05 | WASH. T & T Ext: 1614 Time: 11:13 Phone: 0113222872124 |
| 3/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 7045597993      CHARLOTTE NC |
| 3/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4162164818      TORONTO  ON |
| 3/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631144      BRAMPTON  ON |
| 3/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4162164805      TORONTO  ON |
| 3/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2788 9058637642      BRAMPTON  ON |
| 3/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058637402      BRAMPTON  ON |
| 3/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2788 4167355442      TORONTO  ON |
| 3/26/2009 | 0.7 | NY TEL CLIENT REPORTS x2134 9726856791      ADDISON  TX |
| 3/26/2009 | 0.7 | NY TEL CLIENT REPORTS x2148 4162164858      TORONTO  ON |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

March 1, 2009 through March 31, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2650 9058631182    BRAMPTON  ON |
| 3/26/2009 | 1.18 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/26/2009 | 2.1 | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON  TX |
| 3/26/2009 | 2.19 | TEL & TEL - -VENDOR: GENESYS CONFERENCING LIMITED CONFERENCE CALLS 2/09 |
| 3/26/2009 | 2.33 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 3/26/2009 | 2.33 | NY TEL CLIENT REPORTS x2658 6137635412    OTTAWAHULLON |
| 3/26/2009 | 3.5 | NY TEL CLIENT REPORTS x2658 9726845262    ADDISON  TX |
| 3/26/2009 | 3.96 | NY TEL CLIENT REPORTS x2136 4162164818    TORONTO  ON |
| 3/26/2009 | 6.3 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 3/26/2009 | 6.3 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/26/2009 | 7.23 | NY TEL CLIENT REPORTS x2436 9058632021    BRAMPTON  ON |
| 3/26/2009 | 7.46 | NY TEL CLIENT REPORTS x2580 9726845262    ADDISON  TX |
| 3/26/2009 | 8.39 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 3/26/2009 | 10.25 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 3/26/2009 | 13.05 | NY TEL CLIENT REPORTS x3909 9058632021    BRAMPTON  ON |
| 3/26/2009 | 19.56 | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 3/26/2009 | 68.94 | NY TEL CLIENT REPORTS x2184 011573175172358 COLOMBIA |
| 3/27/2009 | 0.15 | NY TEL CLIENT REPORTS x2629 2026242561    WASHINGTONDC |
| 3/27/2009 | 0.15 | NY TEL CLIENT REPORTS x2629 2026242865    WASHINGTONDC |
| 3/27/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 17:32 Phone: 3128451260 |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3023519167    WILMINGTONDE |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9058632021    BRAMPTON  ON |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9058632021    BRAMPTON  ON |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2211 9199050373    RSCHTRGLPKNC |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2217 9058631193    BRAMPTON  ON |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2562 9548518930    FTLAUDERDLFL |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 6168311726    GRAND RPDSMI |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519167    WILMINGTONDE |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 4162163939    TORONTO  ON |
| 3/27/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 9058631144    BRAMPTON  ON |
| 3/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2580 6137630170    OTTAWAHULLON |
| 3/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3022522913    WILMINGTONDE |
| 3/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2658 6137914159    OTTAWAHULLON |
| 3/27/2009 | 0.7 | NY TEL CLIENT REPORTS x2651 9058631193    BRAMPTON  ON |
| 3/27/2009 | 1.4 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 3/27/2009 | 1.4 | NY TEL CLIENT REPORTS x3982 011551130896506 BRAZIL |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 3/27/2009 | 3.5 | NY TEL CLIENT REPORTS x2562 4162162327 | TORONTO  ON |
| 3/27/2009 | 3.96 | NY TEL CLIENT REPORTS x2658 6137630170 | OTTAWAHULLON |
| 3/27/2009 | 6.3 | NY TEL CLIENT REPORTS x2134 9199058152 | RSCHTRGLPKNC |
| 3/27/2009 | 7.23 | NY TEL CLIENT REPORTS x3911 4162163939 | TORONTO  ON |
| 3/27/2009 | 7.23 | NY TEL CLIENT REPORTS x3911 9058632021 | BRAMPTON  ON |
| 3/27/2009 | 28.64 | NY TEL CLIENT REPORTS x3902 9726845262 | ADDISON  TX |
| 3/30/2009 | 0.11 | WASH. T & T Ext: 1871 Time: 09:50 Phone: 82217 | |
| 3/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 4162164858 | TORONTO  ON |
| 3/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4162162327 | TORONTO  ON |
| 3/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9137658638 | KS |
| 3/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9726840529 | ADDISON  TX |
| 3/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 3/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 3027776575 | WILMINGTONDE |
| 3/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO  ON |
| 3/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO  ON |
| 3/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327 | TORONTO  ON |
| 3/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4169434431 | TORONTO  ON |
| 3/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9726858625 | ADDISON  TX |
| 3/30/2009 | 0.7 | NY TEL CLIENT REPORTS x2148 6137658638 | OTTAWAHULLON |
| 3/30/2009 | 1.4 | NY TEL CLIENT REPORTS x2629 3127017049 | CHICGOZN IL |
| 3/30/2009 | 1.71 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM | |
| 3/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2677 9548518366 | FTLAUDERDLFL |
| 3/30/2009 | 2.56 | NY TEL CLIENT REPORTS x2629 9058631551 | BRAMPTON  ON |
| 3/30/2009 | 3.03 | NY TEL CLIENT REPORTS x2282 9058632021 | BRAMPTON  ON |
| 3/30/2009 | 3.5 | NY TEL CLIENT REPORTS x3906 9726845262 | ADDISON  TX |
| 3/30/2009 | 3.74 | NY TEL CLIENT REPORTS x2148 4162164858 | TORONTO  ON |
| 3/30/2009 | 3.74 | NY TEL CLIENT REPORTS x2838 9726845262 | ADDISON  TX |
| 3/30/2009 | 5.6 | NY TEL CLIENT REPORTS x2569 9726840529 | ADDISON  TX |
| 3/30/2009 | 5.6 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO  ON |
| 3/30/2009 | 7.23 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 3/30/2009 | 11.19 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 3/31/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 19:02 Phone: 2122252677 | |
| 3/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4162162327 | TORONTO  ON |
| 3/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 3/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519167 | WILMINGTONDE |
| 3/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162164832 | TORONTO  ON |
| 3/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631182 | BRAMPTON  ON |

EXPENSE SUMMARY
March 1, 2009 through March 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631182     BRAMPTON  ON |
| 3/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 9058632021     BRAMPTON  ON |
| 3/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9726858625     ADDISON  TX |
| 3/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 9058632021     BRAMPTON  ON |
| 3/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 4162164858     TORONTO  ON |
| 3/31/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/31/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011447740533340 UNITED KNGDM |
| 3/31/2009 | 0.7 | NY TEL CLIENT REPORTS x2212 6137658390     OTTAWAHULLON |
| 3/31/2009 | 0.94 | NY TEL CLIENT REPORTS x2136 9058632021     BRAMPTON  ON |
| 3/31/2009 | 0.94 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 3/31/2009 | 1.4 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/31/2009 | 1.4 | NY TEL CLIENT REPORTS x2677 9548518366     FTLAUDERDLFL |
| 3/31/2009 | 2.56 | NY TEL CLIENT REPORTS x2136 9548587389     FTLAUDERDLFL |
| 3/31/2009 | 2.8 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 3/31/2009 | 3.5 | NY TEL CLIENT REPORTS x2650 4164731071     TORONTO  ON |
| 3/31/2009 | 7.23 | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON  ON |
| 3/31/2009 | 11.65 | NY TEL CLIENT REPORTS x2930 9058632021     BRAMPTON  ON |
| 3/31/2009 | 12.59 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 3/31/2009 | 21.54 | TEL & TEL - -VENDOR: BT PLC |
| **TOTAL:** | **$4,307.45** | |
| | | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 2/26/2009 | -134 | TRAVEL - TRANSPORTATION - Dogget Travel Credit |
| 2/26/2009 | 45 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 2/26/2009 | 268 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 2/26/2009 | 17.03 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 3/1/2009 | 1,012.18 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/1/2009 | 924.89 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/1/2009 | 1,012.18 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/1/2009 | 924.89 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/2/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/2/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/3/2009 | 3.96 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/3/2009 | 589.18 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |

**EXPENSE SUMMARY**

**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/3/2009 | 3.45 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/3/2009 | 804 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/3/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/3/2009 | 8.2 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/3/2009 | 4.55 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/4/2009 | -1,012.18 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/4/2009 | -1,012.18 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/4/2009 | 45 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/4/2009 | 268 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/4/2009 | 45 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/4/2009 | 268 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/4/2009 | 45 | TRAVEL - TRANSPORTATION - Kolkin Trip to Delaware |
| 3/4/2009 | 268 | TRAVEL - TRANSPORTATION - Kolkin Trip to Delaware |
| 3/4/2009 | 45 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 3/4/2009 | 45 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 3/4/2009 | 268 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 3/5/2009 | 144 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/5/2009 | 10 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 3/5/2009 | 18.11 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 3/7/2009 | 21.87 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/16/2009 | 45 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/16/2009 | 268 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/16/2009 | 100 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/17/2009 | 38.03 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/17/2009 | 293.08 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/17/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/17/2009 | 1,059.70 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/17/2009 | 1,068.94 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/17/2009 | 27.52 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/17/2009 | 170.49 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/17/2009 | -370.49 | TRAVEL - TRANSPORTATION - Brod Trip to Travel Credit |
| 3/17/2009 | 251.15 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/17/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/17/2009 | 11.91 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/17/2009 | 1,068.94 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/17/2009 | 1,059.70 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 3/18/2009 | 19.66 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/18/2009 | 14.69 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/18/2009 | 250.2 | TRAVEL - TRANSPORTATION - Cousquer Trip to Raleigh, NC |
| 3/18/2009 | 47.25 | TRAVEL - TRANSPORTATION - Cousquer Trip to Raleigh, NC |
| 3/19/2009 | 45 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 3/19/2009 | 45 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/19/2009 | 268 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/19/2009 | 20 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/19/2009 | 3.93 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/19/2009 | 268 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 3/19/2009 | 45 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/19/2009 | 268 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/19/2009 | 45 | TRAVEL - TRANSPORTATION - Kolkin Trip to Delaware |
| 3/19/2009 | 268 | TRAVEL - TRANSPORTATION - Kolkin Trip to Delaware |
| 3/19/2009 | 45 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 3/19/2009 | 268 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 3/20/2009 | 4.53 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/20/2009 | 186 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 3/20/2009 | 11 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 3/20/2009 | 119 | TRAVEL - TRANSPORTATION - Kolkin Trip to Delaware |
| 3/20/2009 | 67 | TRAVEL - TRANSPORTATION - Kolkin Trip to Delaware |
| 3/20/2009 | 67 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 3/20/2009 | 119 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 3/22/2009 | 3.17 | TRAVEL - TRANSPORTATION - Cousquer Trip to Raleigh, NC |
| 3/22/2009 | 49 | TRAVEL - TRANSPORTATION - Cousquer Trip to Raleigh, NC |
| 3/23/2009 | 80.6 | TRAVEL - TRANSPORTATION - Cousquer Trip to Raleigh, NC |
| 3/24/2009 | 200 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/24/2009 | -150.66 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 3/24/2009 | 49 | TRAVEL - TRANSPORTATION - Cousquer Trip to Raleigh, NC |
| 3/25/2009 | 45 | TRAVEL - TRANSPORTATION - Gruszecki Trip to Delaware |
| 3/25/2009 | 402 | TRAVEL - TRANSPORTATION - Gruszecki Trip to Delaware |
| 3/25/2009 | 45 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 3/25/2009 | 268 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 3/25/2009 | 15.75 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 3/25/2009 | 45 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/25/2009 | 268 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/26/2009 | 72 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 3/26/2009 | 150 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/26/2009 | 58 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/26/2009 | 10 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 3/29/2009 | -104 | TRAVEL - TRANSPORTATION - Kolkin Trip to Delaware |
| 3/30/2009 | -201 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 3/30/2009 | -160.65 | TRAVEL - TRANSPORTATION - Polizzi Travel Credit |
| **TOTAL:** | **$13,941.82** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 3/22/2009 | 145.45 | TRAVEL - LODGING - Cousquer Trip to Raleigh, NC |
| 3/24/2009 | 145.45 | TRAVEL - LODGING - Cousquer Trip to Raleigh, NC |
| **TOTAL:** | **$290.90** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 3/20/2009 | 45.2 | TRAVEL - MEALS - Kim Trip to Delaware |
| 3/22/2009 | 69.17 | TRAVEL - MEALS - Cousquer Raleigh, NC Trip ( |
| **TOTAL:** | **$114.37** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 3/6/2009 | 1 | N.Y. POSTAGE |
| 3/10/2009 | 10 | SHIPPING CHARGES Inv: 912122943  Track#: 942196634520 |
| 3/10/2009 | 10 | SHIPPING CHARGES Inv: 912122943  Track#: 942196634531 |
| 3/10/2009 | 8.44 | SHIPPING CHARGES Inv: 912122943  Track#: 942196634542 |
| 3/10/2009 | 4 | N.Y. POSTAGE |
| 3/10/2009 | 15 | NY POUCH-INTERNATL |
| 3/11/2009 | 1.51 | N.Y. POSTAGE |
| 3/12/2009 | 29.98 | SHIPPING CHARGES Inv: 896186095  Track#: 942196635685 |
| 3/12/2009 | 29.98 | SHIPPING CHARGES Inv: 896186095  Track#: 942196635696 |
| 3/12/2009 | 29.98 | SHIPPING CHARGES Inv: 896186095  Track#: 942196635700 |
| 3/16/2009 | 33.55 | SHIPPING CHARGES - -VENDOR: AVANT BUSINESS SERVICES SHIPPING CHARGES FOR 02/10/2009 |
| 3/19/2009 | 1.42 | N.Y. POSTAGE |
| 3/20/2009 | 25 | NY MESSENGER DOWNTWN |
| 3/20/2009 | 15 | NY POUCH-INTERNATL |
| **TOTAL:** | **$214.86** | |
| | | |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 2/13/2009 | 0.4 | NY SCAN TO PDF |
| 2/13/2009 | 0.4 | NY SCAN TO PDF |
| 3/2/2009 | 0.3 | NY SCAN TO PDF |
| 3/2/2009 | 0.1 | NY SCAN TO PDF |
| 3/2/2009 | 0.1 | NY SCAN TO PDF |
| 3/3/2009 | 0.1 | NY SCAN TO PDF |
| 3/6/2009 | 3.9 | NY SCAN TO PDF |
| 3/6/2009 | 4.6 | NY SCAN TO PDF |
| 3/6/2009 | 3 | NY SCAN TO PDF |
| 3/6/2009 | 3.1 | NY SCAN TO PDF |
| 3/6/2009 | 2 | NY SCAN TO PDF |
| 3/9/2009 | 9 | NY SCAN TO PDF |
| 3/9/2009 | 4.8 | NY SCAN TO PDF |
| 3/9/2009 | 10.8 | NY SCAN TO PDF |
| 3/10/2009 | 0.3 | NY SCAN TO PDF |
| 3/12/2009 | 1.1 | NY SCAN TO PDF |
| 3/12/2009 | 1.2 | NY SCAN TO PDF |
| 3/12/2009 | 1.7 | NY SCAN TO PDF |
| 3/12/2009 | 1.7 | NY SCAN TO PDF |
| 3/12/2009 | 0.4 | NY SCAN TO PDF |
| 3/12/2009 | 0.2 | NY SCAN TO PDF |
| 3/16/2009 | 12.5 | WASH. SCAN TO PDF |
| 3/16/2009 | 12.5 | WASH. SCAN TO PDF |
| 3/16/2009 | 1 | NY SCAN TO PDF |
| 3/17/2009 | 0.1 | NY SCAN TO PDF |
| 3/17/2009 | 0.2 | NY SCAN TO PDF |
| 3/18/2009 | 1 | WASH. SCAN TO PDF |
| 3/18/2009 | 0.2 | NY SCAN TO PDF |
| 3/19/2009 | 0.3 | NY SCAN TO PDF |
| 3/20/2009 | 0.4 | NY SCAN TO PDF |
| 3/20/2009 | 0.9 | NY SCAN TO PDF |
| 3/20/2009 | 1.1 | NY SCAN TO PDF |
| 3/23/2009 | 1.4 | NY SCAN TO PDF |
| 3/23/2009 | 0.2 | NY SCAN TO PDF |
| 3/23/2009 | 0.2 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/24/2009 | 1.1 | NY SCAN TO PDF |
| 3/25/2009 | 0.5 | NY SCAN TO PDF |
| 3/25/2009 | 0.5 | NY SCAN TO PDF |
| 3/25/2009 | 0.2 | NY SCAN TO PDF |
| 3/26/2009 | 1.7 | NY SCAN TO PDF |
| 3/26/2009 | 1.8 | NY SCAN TO PDF |
| 3/26/2009 | 1.8 | NY SCAN TO PDF |
| 3/27/2009 | 1.4 | NY SCAN TO PDF |
| 3/27/2009 | 0.2 | NY SCAN TO PDF |
| 3/27/2009 | 0.5 | NY SCAN TO PDF |
| 3/30/2009 | 0.1 | NY SCAN TO PDF |
| 3/31/2009 | 1.3 | NY SCAN TO PDF |
| 3/31/2009 | 0.8 | NY SCAN TO PDF |
| 3/31/2009 | 1.3 | NY SCAN TO PDF |
| 3/31/2009 | 1.3 | NY SCAN TO PDF |
| 3/31/2009 | 1.3 | NY SCAN TO PDF |
| **TOTAL:** | **$97.00** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 2/17/2009 | 7.4 | NY DUPLICATING |
| 2/18/2009 | 0.5 | NY DUPLICATING |
| 3/2/2009 | 1.8 | NY DUPLICATING |
| 3/2/2009 | 0.1 | NY DUPLICATING |
| 3/2/2009 | 0.2 | NY DUPLICATING |
| 3/2/2009 | 0.3 | NY DUPLICATING XEROX |
| 3/2/2009 | 0.1 | NY DUPLICATING XEROX |
| 3/2/2009 | 0.4 | NY DUPLICATING XEROX |
| 3/2/2009 | 0.2 | NY DUPLICATING XEROX |
| 3/2/2009 | 0.1 | NY DUPLICATING XEROX |
| 3/2/2009 | 595 | PROF SERV - -VENDOR: SHEPPARD, MULLIN, RICHTER & HAMPTON LLP PROFESS.SERVICES THR.01/21/ |
| 3/3/2009 | 11.4 | NY DUPLICATING |
| 3/3/2009 | 1 | NY DUPLICATING |
| 3/3/2009 | 3.4 | NY DUPLICATING |
| 3/3/2009 | 41 | NY DUPLICATING |
| 3/3/2009 | 331.63 | OUT DUPLICAT   . - -VENDOR: QUALITY IMAGING SERVICES, INC COLOR PRINTS |
| 3/3/2009 | 667.12 | OUT DUPLICAT   . - -VENDOR: QUALITY IMAGING SERVICES, INC COLOR PRINTS |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 3/4/2009 | 0.2 | WASHINGTON DUPLICATING |
| 3/4/2009 | 104.2 | NY DUPLICATING |
| 3/4/2009 | 405 | NY DUPLICATING |
| 3/4/2009 | 16 | NY DUPLICATING XEROX |
| 3/5/2009 | 22.9 | NY DUPLICATING |
| 3/5/2009 | 15.4 | NY DUPLICATING |
| 3/6/2009 | 0.9 | NY DUPLICATING |
| 3/6/2009 | 0.4 | NY DUPLICATING |
| 3/6/2009 | 2 | NY DUPLICATING |
| 3/6/2009 | 8.7 | NY DUPLICATING XEROX |
| 3/6/2009 | 12.5 | NY DUPLICATING XEROX |
| 3/6/2009 | 7.4 | NY DUPLICATING XEROX |
| 3/6/2009 | 2.5 | NY DUPLICATING XEROX |
| 3/7/2009 | 37.5 | NY DUPLICATING XEROX |
| 3/7/2009 | 11.5 | NY DUPLICATING XEROX |
| 3/9/2009 | 35.6 | NY DUPLICATING |
| 3/9/2009 | 50.4 | NY DUPLICATING |
| 3/9/2009 | 1 | NY DUPLICATING XEROX |
| 3/9/2009 | 4.6 | NY DUPLICATING XEROX |
| 3/9/2009 | 1.4 | NY DUPLICATING XEROX |
| 3/9/2009 | 1 | NY DUPLICATING XEROX |
| 3/9/2009 | 0.1 | NY DUPLICATING XEROX |
| 3/9/2009 | 0.7 | NY DUPLICATING XEROX |
| 3/9/2009 | 0.2 | NY DUPLICATING XEROX |
| 3/9/2009 | 0.8 | NY DUPLICATING XEROX |
| 3/9/2009 | 0.5 | NY DUPLICATING XEROX |
| 3/9/2009 | 1.6 | NY DUPLICATING XEROX |
| 3/9/2009 | 0.4 | NY DUPLICATING XEROX |
| 3/9/2009 | 4.2 | NY DUPLICATING XEROX |
| 3/10/2009 | 0.2 | NY DUPLICATING |
| 3/10/2009 | 1.1 | NY DUPLICATING |
| 3/10/2009 | 14.4 | NY DUPLICATING |
| 3/10/2009 | 2.3 | NY DUPLICATING |
| 3/11/2009 | 24.4 | NY DUPLICATING |
| 3/11/2009 | 32.9 | NY DUPLICATING |
| 3/12/2009 | 128 | NY DUPLICATING |
| 3/12/2009 | 1.3 | NY DUPLICATING |

EXPENSE SUMMARY
March 1, 2009 through March 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/12/2009 | 1.5 | NY DUPLICATING |
| 3/12/2009 | 144.2 | NY DUPLICATING |
| 3/12/2009 | 0.2 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.1 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.2 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.2 | NY DUPLICATING XEROX |
| 3/12/2009 | 6.8 | NY DUPLICATING XEROX |
| 3/12/2009 | 1.4 | NY DUPLICATING XEROX |
| 3/12/2009 | 2.8 | NY DUPLICATING XEROX |
| 3/12/2009 | 3.2 | NY DUPLICATING XEROX |
| 3/12/2009 | 2.4 | NY DUPLICATING XEROX |
| 3/12/2009 | 12.4 | NY DUPLICATING XEROX |
| 3/12/2009 | 1 | NY DUPLICATING XEROX |
| 3/12/2009 | 2 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.4 | NY DUPLICATING XEROX |
| 3/12/2009 | 3.6 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.4 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.4 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.5 | NY DUPLICATING XEROX |
| 3/12/2009 | 20.5 | NY DUPLICATING XEROX |
| 3/12/2009 | 1 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.3 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.7 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.4 | NY DUPLICATING XEROX |
| 3/12/2009 | 1.8 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.3 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.1 | NY DUPLICATING XEROX |
| 3/12/2009 | 4.9 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.5 | NY DUPLICATING XEROX |
| 3/12/2009 | 4.6 | NY DUPLICATING XEROX |
| 3/12/2009 | 4.6 | NY DUPLICATING XEROX |
| 3/12/2009 | 2 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.1 | NY DUPLICATING XEROX |
| 3/12/2009 | 0.1 | NY DUPLICATING XEROX |
| 3/12/2009 | 23 | NY DUPLICATING XEROX |
| 3/12/2009 | 1.8 | NY DUPLICATING XEROX |
| 3/12/2009 | 1.3 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2009 | 2.7 | NY DUPLICATING XEROX |
| 3/12/2009 | 2.2 | NY DUPLICATING XEROX |
| 3/13/2009 | 0.3 | NY DUPLICATING |
| 3/13/2009 | 57.5 | NY DUPLICATING |
| 3/13/2009 | 0.1 | NY DUPLICATING |
| 3/13/2009 | 0.1 | NY DUPLICATING |
| 3/13/2009 | 205 | NY DUPLICATING |
| 3/13/2009 | 40.6 | NY DUPLICATING XEROX |
| 3/16/2009 | 0.4 | NY DUPLICATING |
| 3/16/2009 | 1 | NY DUPLICATING |
| 3/17/2009 | 0.7 | NY DUPLICATING |
| 3/17/2009 | 2.4 | NY DUPLICATING |
| 3/17/2009 | 1.7 | NY DUPLICATING |
| 3/17/2009 | 0.3 | NY DUPLICATING |
| 3/17/2009 | 0.2 | NY DUPLICATING |
| 3/17/2009 | 0.2 | NY DUPLICATING |
| 3/17/2009 | 0.3 | NY DUPLICATING |
| 3/17/2009 | 0.3 | NY DUPLICATING |
| 3/17/2009 | 28 | NY DUPLICATING |
| 3/17/2009 | 9.9 | NY DUPLICATING |
| 3/17/2009 | 9.9 | NY DUPLICATING |
| 3/17/2009 | 0.1 | NY DUPLICATING |
| 3/17/2009 | 2.3 | NY DUPLICATING |
| 3/17/2009 | 0.4 | NY DUPLICATING |
| 3/17/2009 | 7.2 | NY DUPLICATING XEROX |
| 3/17/2009 | 18.8 | NY DUPLICATING XEROX |
| 3/17/2009 | 4.5 | NY DUPLICATING XEROX |
| 3/17/2009 | 32.51 | OUT DUPLICAT    . - -VENDOR: QUALITY IMAGING SERVICES, INC COPIES |
| 3/18/2009 | 0.3 | NY DUPLICATING |
| 3/18/2009 | 2.9 | NY DUPLICATING |
| 3/19/2009 | 0.4 | NY DUPLICATING |
| 3/19/2009 | 22.6 | NY DUPLICATING |
| 3/19/2009 | 2.4 | NY DUPLICATING |
| 3/19/2009 | 6.7 | NY DUPLICATING |
| 3/19/2009 | 1.7 | NY DUPLICATING |
| 3/19/2009 | 3 | NY DUPLICATING |
| 3/19/2009 | 28.2 | NY DUPLICATING |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/19/2009 | 0.1 | NY DUPLICATING XEROX |
| 3/19/2009 | 1.1 | NY DUPLICATING XEROX |
| 3/19/2009 | 29.9 | NY DUPLICATING XEROX |
| 3/19/2009 | 28.7 | NY DUPLICATING XEROX |
| 3/20/2009 | 0.1 | NY DUPLICATING |
| 3/20/2009 | 0.1 | NY DUPLICATING |
| 3/20/2009 | 0.2 | NY DUPLICATING |
| 3/20/2009 | 0.4 | NY DUPLICATING |
| 3/20/2009 | 0.3 | NY DUPLICATING |
| 3/20/2009 | 0.3 | NY DUPLICATING |
| 3/20/2009 | 0.3 | NY DUPLICATING |
| 3/20/2009 | 0.4 | NY DUPLICATING |
| 3/20/2009 | 0.9 | NY DUPLICATING |
| 3/20/2009 | 68.8 | NY DUPLICATING XEROX |
| 3/23/2009 | 1.6 | NY DUPLICATING |
| 3/23/2009 | 5.2 | NY DUPLICATING |
| 3/23/2009 | 0.9 | NY DUPLICATING |
| 3/23/2009 | 0.2 | NY DUPLICATING |
| 3/23/2009 | 1.9 | NY DUPLICATING |
| 3/23/2009 | 9.1 | NY DUPLICATING XEROX |
| 3/23/2009 | 6.8 | NY DUPLICATING XEROX |
| 3/23/2009 | 1.9 | NY DUPLICATING XEROX |
| 3/25/2009 | 28.9 | NY DUPLICATING |
| 3/25/2009 | 0.2 | NY DUPLICATING |
| 3/25/2009 | 0.2 | NY DUPLICATING |
| 3/25/2009 | 0.5 | NY DUPLICATING XEROX |
| 3/25/2009 | 17.7 | NY DUPLICATING XEROX |
| 3/25/2009 | 7.1 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.3 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.3 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.3 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.3 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.3 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.3 | NY DUPLICATING XEROX |
| 3/25/2009 | 11.7 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2009 | 0.1 | NY DUPLICATING XEROX |
| 3/25/2009 | 6.4 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.2 | NY DUPLICATING XEROX |
| 3/25/2009 | 2.8 | NY DUPLICATING XEROX |
| 3/25/2009 | 2 | NY DUPLICATING XEROX |
| 3/25/2009 | 2.8 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.8 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.8 | NY DUPLICATING XEROX |
| 3/25/2009 | 2.2 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.6 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.6 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.4 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.6 | NY DUPLICATING XEROX |
| 3/25/2009 | 0.2 | NY DUPLICATING XEROX |
| 3/25/2009 | 1,394.33 | OUT DUPLICAT     . - -VENDOR: QUALITY IMAGING SERVICES, INC WHITE BOND COPIES |
| 3/26/2009 | 131.6 | NY DUPLICATING |
| 3/26/2009 | 1.3 | NY DUPLICATING |
| 3/26/2009 | 426.6 | NY DUPLICATING |
| 3/27/2009 | 47.6 | NY DUPLICATING |
| 3/27/2009 | 6.8 | NY DUPLICATING XEROX |
| 3/27/2009 | 1.9 | NY DUPLICATING XEROX |
| 3/27/2009 | 9.1 | NY DUPLICATING XEROX |
| 3/27/2009 | 1.3 | NY DUPLICATING XEROX |
| 3/27/2009 | 3.3 | NY DUPLICATING XEROX |
| 3/27/2009 | 0.6 | NY DUPLICATING XEROX |
| 3/27/2009 | 1.1 | NY DUPLICATING XEROX |
| 3/30/2009 | 0.1 | LASERTRACK DUPLICATING |
| 3/30/2009 | 13 | NY DUPLICATING |
| 3/30/2009 | 0.1 | NY DUPLICATING |
| 3/30/2009 | 0.7 | NY DUPLICATING |
| 3/30/2009 | 0.2 | NY DUPLICATING XEROX |
| 3/31/2009 | 0.1 | NY DUPLICATING |
| 3/31/2009 | 0.3 | NY DUPLICATING |
| **TOTAL:** | **$5,653.79** | |
| | | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---:|---|
| | | |
| 3/3/2009 | 18.85 | WASH. COLOR COPIES |
| 3/4/2009 | 83.2 | NY COLOR PRINTING |
| 3/9/2009 | 1.3 | NY COLOR PRINTING |
| 3/9/2009 | 2.6 | NY COLOR PRINTING |
| 3/9/2009 | 27.3 | NY COLOR PRINTING |
| 3/12/2009 | 42.25 | NY COLOR PRINTING |
| 3/12/2009 | 42.25 | NY COLOR PRINTING |
| 3/12/2009 | 59.15 | NY COLOR PRINTING |
| 3/13/2009 | 0.65 | NY COLOR PRINTING |
| 3/13/2009 | 16.25 | NY COLOR PRINTING |
| 3/13/2009 | 16.25 | NY COLOR PRINTING |
| 3/13/2009 | 183.3 | NY COLOR DUPLICATING |
| 3/16/2009 | 59.15 | NY COLOR PRINTING |
| 3/19/2009 | 0.65 | NY COLOR PRINTING |
| 3/19/2009 | 14.3 | NY COLOR PRINTING |
| 3/19/2009 | 14.3 | NY COLOR PRINTING |
| 3/19/2009 | 14.3 | NY COLOR PRINTING |
| 3/19/2009 | 278.53 | STAT. & SUPPLIES - -VENDOR: TOP NOTCH REPRO COLOR SERVICES, INC. INKJET PRINTS |
| 3/23/2009 | 22.1 | NY COLOR DUPLICATING |
| 3/24/2009 | 64.35 | NY COLOR PRINTING |
| 3/27/2009 | 55.25 | NY COLOR PRINTING |
| 3/30/2009 | 0.65 | NY COLOR PRINTING |
| 3/30/2009 | 0.65 | NY COLOR PRINTING |
| 3/31/2009 | 3.25 | NY COLOR PRINTING |
| 3/31/2009 | 4.55 | NY COLOR PRINTING |
| 3/31/2009 | 7.8 | NY COLOR PRINTING |
| 3/31/2009 | 9.1 | NY COLOR PRINTING |
| 3/31/2009 | 12.35 | NY COLOR PRINTING |
| 3/31/2009 | 14.95 | NY COLOR PRINTING |
| 3/31/2009 | 18.85 | NY COLOR PRINTING |
| 3/31/2009 | 22.1 | NY COLOR PRINTING |
| 3/31/2009 | 52.65 | NY COLOR PRINTING |
| 3/31/2009 | 64.35 | NY COLOR PRINTING |
| 3/31/2009 | 77.35 | NY COLOR PRINTING |
| 3/31/2009 | 86.45 | NY COLOR PRINTING |
| **TOTAL:** | **$1,391.33** | |

| Date | Amount | Narrative |
|---|---|---|
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 3/20/2009 | 82 | NY FAX PAGE CHARGE |
| 3/20/2009 | 26 | NY FAX PAGE CHARGE |
| 3/20/2009 | 4 | NY FAX PAGE CHARGE |
| 3/25/2009 | 10 | WASHINGTON FAX PAGE CHARGE FAX:12123514035 |
| **TOTAL:** | **$122.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 3/2/2009 | 62.5 | NY LEXIS CHARGES |
| 3/2/2009 | 87.5 | NY LEXIS CHARGES |
| 3/2/2009 | 12.5 | NY LEXIS CHARGES |
| 3/2/2009 | 12.5 | NY LEXIS CHARGES |
| 3/2/2009 | 62.5 | NY LEXIS CHARGES |
| 3/2/2009 | 87.5 | NY LEXIS CHARGES |
| 3/2/2009 | -62.5 | NY LEXIS CHARGES |
| 3/2/2009 | -12.5 | NY LEXIS CHARGES |
| 3/2/2009 | -87.5 | NY LEXIS CHARGES |
| 3/3/2009 | 100 | NY LEXIS CHARGES |
| 3/3/2009 | 100 | NY LEXIS CHARGES |
| 3/3/2009 | -100 | NY LEXIS CHARGES |
| 3/3/2009 | 12.5 | NY LEXIS CHARGES |
| 3/3/2009 | 12.5 | NY LEXIS CHARGES |
| 3/3/2009 | 60 | NY LEXIS CHARGES |
| 3/3/2009 | 60 | NY LEXIS CHARGES |
| 3/3/2009 | -12.5 | NY LEXIS CHARGES |
| 3/3/2009 | -60 | NY LEXIS CHARGES |
| 3/4/2009 | 132.76 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE SEARCHES |
| 3/4/2009 | 50 | NY LEXIS CHARGES |
| 3/4/2009 | 12.5 | NY LEXIS CHARGES |
| 3/4/2009 | 12.5 | NY LEXIS CHARGES |
| 3/4/2009 | 50 | NY LEXIS CHARGES |
| 3/4/2009 | -50 | NY LEXIS CHARGES |
| 3/4/2009 | -12.5 | NY LEXIS CHARGES |
| 3/8/2009 | 50 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/8/2009 | 50 | NY LEXIS CHARGES |
| 3/8/2009 | 215 | NY LEXIS CHARGES |
| 3/8/2009 | 215 | NY LEXIS CHARGES |
| 3/8/2009 | -215 | NY LEXIS CHARGES |
| 3/8/2009 | -50 | NY LEXIS CHARGES |
| 3/9/2009 | 12.5 | NY LEXIS CHARGES |
| 3/9/2009 | 100 | NY LEXIS CHARGES |
| 3/11/2009 | 7.25 | NY LEXIS CHARGES |
| 3/11/2009 | 12.5 | NY LEXIS CHARGES |
| 3/11/2009 | 12.5 | NY LEXIS CHARGES |
| 3/11/2009 | 50 | NY LEXIS CHARGES |
| 3/12/2009 | 215 | NY LEXIS CHARGES |
| 3/12/2009 | 150 | NY LEXIS CHARGES |
| 3/12/2009 | 37.5 | NY LEXIS CHARGES |
| 3/12/2009 | 82 | NY LEXIS CHARGES |
| 3/12/2009 | 350 | NY LEXIS CHARGES |
| 3/12/2009 | 125 | NY LEXIS CHARGES |
| 3/12/2009 | 14.5 | NY LEXIS CHARGES |
| 3/12/2009 | 12.5 | NY LEXIS CHARGES |
| 3/12/2009 | 37.5 | NY LEXIS CHARGES |
| 3/12/2009 | 37 | NY LEXIS CHARGES |
| 3/12/2009 | 50 | NY LEXIS CHARGES |
| 3/16/2009 | 106 | NY LEXIS CHARGES |
| 3/16/2009 | 37.5 | NY LEXIS CHARGES |
| 3/16/2009 | 112.5 | NY LEXIS CHARGES |
| 3/16/2009 | 21.75 | NY LEXIS CHARGES |
| 3/16/2009 | 50 | NY LEXIS CHARGES |
| 3/17/2009 | 50 | NY LEXIS CHARGES |
| 3/17/2009 | 50 | NY LEXIS CHARGES |
| 3/17/2009 | 7.25 | NY LEXIS CHARGES |
| 3/17/2009 | 12.5 | NY LEXIS CHARGES |
| 3/17/2009 | 12.5 | NY LEXIS CHARGES |
| 3/17/2009 | 45 | NY LEXIS CHARGES |
| 3/17/2009 | 50 | NY LEXIS CHARGES |
| 3/17/2009 | 161 | NY LEXIS CHARGES |
| 3/18/2009 | 209 | NY LEXIS CHARGES |
| 3/18/2009 | 125 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/18/2009 | 87.5 | NY LEXIS CHARGES |
| 3/18/2009 | 7.25 | NY LEXIS CHARGES |
| 3/18/2009 | 12.5 | NY LEXIS CHARGES |
| 3/20/2009 | 100 | NY LEXIS CHARGES |
| 3/20/2009 | 37.5 | NY LEXIS CHARGES |
| 3/21/2009 | 200 | NY LEXIS CHARGES |
| 3/21/2009 | 50 | NY LEXIS CHARGES |
| 3/22/2009 | 62.5 | NY LEXIS CHARGES |
| 3/22/2009 | 50 | NY LEXIS CHARGES |
| 3/22/2009 | 7.25 | NY LEXIS CHARGES |
| 3/22/2009 | 215 | NY LEXIS CHARGES |
| 3/22/2009 | 75 | NY LEXIS CHARGES |
| 3/22/2009 | 12.5 | NY LEXIS CHARGES |
| 3/22/2009 | 60 | NY LEXIS CHARGES |
| 3/23/2009 | 100 | NY LEXIS CHARGES |
| 3/23/2009 | 25 | NY LEXIS CHARGES |
| 3/23/2009 | 50 | NY LEXIS CHARGES |
| 3/23/2009 | 87.5 | NY LEXIS CHARGES |
| 3/23/2009 | 43.5 | NY LEXIS CHARGES |
| 3/23/2009 | 60 | NY LEXIS CHARGES |
| 3/23/2009 | 262.5 | NY LEXIS CHARGES |
| 3/23/2009 | 53 | NY LEXIS CHARGES |
| 3/23/2009 | 322 | NY LEXIS CHARGES |
| 3/23/2009 | 430 | NY LEXIS CHARGES |
| 3/23/2009 | 12.5 | NY LEXIS CHARGES |
| 3/23/2009 | 583 | NY LEXIS CHARGES |
| 3/24/2009 | 87.5 | NY LEXIS CHARGES |
| 3/24/2009 | 25 | NY LEXIS CHARGES |
| 3/24/2009 | 65 | NY LEXIS CHARGES |
| 3/24/2009 | 100 | NY LEXIS CHARGES |
| 3/24/2009 | 35 | NY LEXIS CHARGES |
| 3/24/2009 | 12.5 | NY LEXIS CHARGES |
| 3/24/2009 | 36.25 | NY LEXIS CHARGES |
| 3/25/2009 | 12.5 | NY LEXIS CHARGES |
| 3/25/2009 | 50 | NY LEXIS CHARGES |
| 3/25/2009 | 60 | NY LEXIS CHARGES |
| 3/25/2009 | 162.5 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**                                                     *In re Nortel Netowrks Inc., et al.*
**March 1, 2009 through March 31, 2009**                                      **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/25/2009 | 36.25 | NY LEXIS CHARGES |
| 3/25/2009 | 87.5 | NY LEXIS CHARGES |
| 3/25/2009 | 12.5 | NY LEXIS CHARGES |
| 3/25/2009 | 430 | NY LEXIS CHARGES |
| 3/25/2009 | 37.5 | NY LEXIS CHARGES |
| 3/25/2009 | 550 | NY LEXIS CHARGES |
| 3/25/2009 | 7.25 | NY LEXIS CHARGES |
| 3/25/2009 | 85 | NY LEXIS CHARGES |
| 3/25/2009 | 583 | NY LEXIS CHARGES |
| 3/25/2009 | 62.5 | NY LEXIS CHARGES |
| 3/25/2009 | 194 | NY LEXIS CHARGES |
| 3/25/2009 | 14.5 | NY LEXIS CHARGES |
| 3/25/2009 | 62.5 | NY LEXIS CHARGES |
| 3/26/2009 | 19.51 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE SVC FOR 02/2009 |
| 3/26/2009 | 65.03 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE SVC FOR 02/2009 |
| 3/26/2009 | 12.5 | NY LEXIS CHARGES |
| 3/26/2009 | 175 | NY LEXIS CHARGES |
| 3/26/2009 | 50 | NY LEXIS CHARGES |
| 3/26/2009 | 200 | NY LEXIS CHARGES |
| 3/26/2009 | 12.5 | NY LEXIS CHARGES |
| 3/26/2009 | 12.5 | NY LEXIS CHARGES |
| 3/26/2009 | 25 | NY LEXIS CHARGES |
| 3/26/2009 | 14.5 | NY LEXIS CHARGES |
| 3/31/2009 | 7.25 | NY LEXIS CHARGES |
| 3/31/2009 | 12.5 | NY LEXIS CHARGES |
| 3/31/2009 | 100 | NY LEXIS CHARGES |
| 3/31/2009 | 12.5 | NY LEXIS CHARGES |
| 3/31/2009 | 14.5 | NY LEXIS CHARGES |
| 3/31/2009 | 50 | NY LEXIS CHARGES |
| 3/31/2009 | 37.5 | NY LEXIS CHARGES |
| 3/31/2009 | 107 | NY LEXIS CHARGES |
| **TOTAL:** | **$9,893.55** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 3/1/2009 | 1.3 | N. Y WESTLAW |
| 3/1/2009 | 11.71 | N. Y WESTLAW |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.<br>(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/1/2009 | 37.45 | N. Y WESTLAW |
| 3/2/2009 | 1.3 | N. Y WESTLAW |
| 3/2/2009 | 55.06 | N. Y WESTLAW |
| 3/2/2009 | 79.75 | N. Y WESTLAW |
| 3/2/2009 | 203.52 | N. Y WESTLAW |
| 3/2/2009 | 230.11 | N. Y WESTLAW |
| 3/3/2009 | 1.3 | N. Y WESTLAW |
| 3/3/2009 | 73.19 | N. Y WESTLAW |
| 3/3/2009 | 119.38 | N. Y WESTLAW |
| 3/3/2009 | 135.67 | N. Y WESTLAW |
| 3/3/2009 | 173.69 | N. Y WESTLAW |
| 3/4/2009 | 1.3 | N. Y WESTLAW |
| 3/4/2009 | 58.12 | N. Y WESTLAW |
| 3/4/2009 | 101.04 | N. Y WESTLAW |
| 3/4/2009 | 140.86 | N. Y WESTLAW |
| 3/4/2009 | 1,263.41 | N. Y WESTLAW |
| 3/5/2009 | 1.3 | N. Y WESTLAW |
| 3/5/2009 | 86.13 | N. Y WESTLAW |
| 3/5/2009 | 424.63 | N. Y WESTLAW |
| 3/6/2009 | 1.3 | N. Y WESTLAW |
| 3/6/2009 | 185.07 | N. Y WESTLAW |
| 3/6/2009 | 341.2 | N. Y WESTLAW |
| 3/6/2009 | 691.69 | N. Y WESTLAW |
| 3/7/2009 | 1.3 | N. Y WESTLAW |
| 3/7/2009 | 821.48 | N. Y WESTLAW |
| 3/8/2009 | 1.3 | N. Y WESTLAW |
| 3/8/2009 | 107.97 | N. Y WESTLAW |
| 3/9/2009 | 1.3 | N. Y WESTLAW |
| 3/9/2009 | 110.95 | N. Y WESTLAW |
| 3/9/2009 | 151.63 | N. Y WESTLAW |
| 3/9/2009 | 318.36 | N. Y WESTLAW |
| 3/9/2009 | 495.31 | N. Y WESTLAW |
| 3/9/2009 | 745.78 | N. Y WESTLAW |
| 3/10/2009 | 1.3 | N. Y WESTLAW |
| 3/10/2009 | 23.13 | N. Y WESTLAW |
| 3/10/2009 | 106.13 | N. Y WESTLAW |
| 3/10/2009 | 489.59 | N. Y WESTLAW |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 3/11/2009 | 1.3 | N. Y WESTLAW |
| 3/11/2009 | 12.78 | N. Y WESTLAW |
| 3/11/2009 | 89.45 | N. Y WESTLAW |
| 3/12/2009 | 1.3 | N. Y WESTLAW |
| 3/12/2009 | 24.32 | N. Y WESTLAW |
| 3/12/2009 | 115.34 | N. Y WESTLAW |
| 3/12/2009 | 197.76 | N. Y WESTLAW |
| 3/13/2009 | 1.3 | N. Y WESTLAW |
| 3/13/2009 | 23.94 | N. Y WESTLAW |
| 3/13/2009 | 64.85 | N. Y WESTLAW |
| 3/13/2009 | 151.85 | N. Y WESTLAW |
| 3/14/2009 | 32.25 | N. Y WESTLAW |
| 3/15/2009 | 208.19 | N. Y WESTLAW |
| 3/16/2009 | 53.03 | N. Y WESTLAW |
| 3/16/2009 | 76.36 | N. Y WESTLAW |
| 3/16/2009 | 170.98 | N. Y WESTLAW |
| 3/16/2009 | 209.31 | N. Y WESTLAW |
| 3/16/2009 | 343.45 | N. Y WESTLAW |
| 3/17/2009 | 178.97 | N. Y WESTLAW |
| 3/17/2009 | 196.59 | N. Y WESTLAW |
| 3/17/2009 | 575.35 | N. Y WESTLAW |
| 3/17/2009 | 584.21 | N. Y WESTLAW |
| 3/17/2009 | 766.63 | N. Y WESTLAW |
| 3/18/2009 | 56.86 | N. Y WESTLAW |
| 3/18/2009 | 454.87 | N. Y WESTLAW |
| 3/18/2009 | 648.45 | N. Y WESTLAW |
| 3/19/2009 | 6.11 | N. Y WESTLAW |
| 3/19/2009 | 164.7 | N. Y WESTLAW |
| 3/20/2009 | 299.89 | N. Y WESTLAW |
| 3/20/2009 | 734.83 | N. Y WESTLAW |
| 3/23/2009 | 18.99 | N. Y WESTLAW |
| 3/23/2009 | 76.65 | N. Y WESTLAW |
| 3/23/2009 | 350.66 | N. Y WESTLAW |
| 3/24/2009 | 155.43 | N. Y WESTLAW |
| 3/24/2009 | 156.11 | N. Y WESTLAW |
| 3/25/2009 | 105.69 | N. Y WESTLAW |
| 3/25/2009 | 1,943.10 | N. Y WESTLAW |

| Date | Amount | Narrative |
|---|---|---|
| 3/26/2009 | 754.6 | N. Y WESTLAW |
| 3/26/2009 | 787.32 | N. Y WESTLAW |
| 3/27/2009 | 255.83 | N. Y WESTLAW |
| 3/29/2009 | 53.45 | N. Y WESTLAW |
| 3/29/2009 | 123.81 | N. Y WESTLAW |
| 3/30/2009 | 52.89 | N. Y WESTLAW |
| 3/31/2009 | 13.55 | N. Y WESTLAW |
| 3/31/2009 | 38.89 | N. Y WESTLAW |
| 3/31/2009 | 459.54 | N. Y WESTLAW |
| **TOTAL:** | **$19,586.74** | |
| | | |
| **Late Work - Meals** | | |
| 2/5/2009 | 37.78 | Late Work Meal - Flow |
| 2/15/2009 | 13.5 | Late Work Meal - Flow |
| 2/15/2009 | 37.3 | Late Work Meal - Flow |
| 2/16/2009 | 7.03 | Late Work Meal - Flow |
| 2/16/2009 | 12 | Late Work Meal - Flow |
| 2/21/2009 | 22.75 | Late Work Meal - Flow |
| 2/21/2009 | 34.3 | Late Work Meal - Flow |
| 2/22/2009 | 31.65 | Late Work Meal - Flow |
| 2/24/2009 | 34.8 | Late Work Meal - Malik |
| 2/26/2009 | 13.11 | Late Work Meal - Benard |
| 2/26/2009 | 25.87 | Late Work Meal - Alcock |
| 2/26/2009 | 27.34 | Late Work Meal - Kolkin |
| 2/27/2009 | 24.88 | Late Work Meal - Livshiz |
| 2/28/2009 | 11.27 | Late Work Meal - Benard |
| 3/1/2009 | 34.3 | Late Work Meal - Malik |
| 3/2/2009 | 5.57 | Late Work Meal - Mandell |
| 3/2/2009 | 7.37 | Late Work Meal - Fleming-Delacruz |
| 3/2/2009 | 9.94 | Late Work Meal - Polizzi |
| 3/2/2009 | 17.68 | Late Work Meal - White |
| 3/2/2009 | 23.73 | Late Work Meal - Cousquer |
| 3/3/2009 | 5.65 | Late Work Meal - Mandell |
| 3/3/2009 | 6.22 | Late Work Meal - Fleming-Delacruz |
| 3/3/2009 | 12.28 | Late Work Meal - Lipner |
| 3/3/2009 | 12.82 | Late Work Meal - Riley |
| 3/3/2009 | 13.16 | Late Work Meal - Jones |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/3/2009 | 13.59 | Late Work Meal - Salvatore |
| 3/3/2009 | 16.54 | Late Work Meal - Dennis |
| 3/3/2009 | 16.99 | Late Work Meal - Malik |
| 3/3/2009 | 17.86 | Late Work Meal - Benard |
| 3/3/2009 | 21.52 | Late Work Meal - Kolkin |
| 3/3/2009 | 23.26 | Late Work Meal - Schweitzer |
| 3/3/2009 | 34.35 | Late Work Meal - Gauchier |
| 3/4/2009 | 13.01 | Late Work Meal - Polizzi |
| 3/4/2009 | 19.91 | Late Work Meal - Kolkin |
| 3/5/2009 | 15.4 | Late Work Meal - Schweitzer |
| 3/5/2009 | 15.7 | Late Work Meal - Benard |
| 3/5/2009 | 16.99 | Late Work Meal - Fleming-Delacruz |
| 3/5/2009 | 17.71 | Late Work Meal - Salvatore |
| 3/5/2009 | 19 | Late Work Meal - Bromley |
| 3/6/2009 | 9.18 | Late Work Meal - Horowitz |
| 3/7/2009 | 20.37 | Late Work Meal - Benard |
| 3/9/2009 | 9.49 | Late Work Meal - Kim |
| 3/9/2009 | 11.27 | Late Work Meal - Mandell |
| 3/9/2009 | 13.05 | Late Work Meal - Horowitz |
| 3/9/2009 | 13.58 | Late Work Meal - Spoerri |
| 3/9/2009 | 22.47 | Late Work Meal - Bromley |
| 3/9/2009 | 25.07 | Late Work Meal - Cousquer |
| 3/10/2009 | 9.41 | Late Work Meal - LaPorte |
| 3/10/2009 | 9.74 | Late Work Meal - Riley |
| 3/10/2009 | 10.85 | Late Work Meal - Fleming-Delacruz |
| 3/10/2009 | 13.51 | Late Work Meal - McRae |
| 3/10/2009 | 15.32 | Late Work Meal - Doggett |
| 3/10/2009 | 15.4 | Late Work Meal - Gauchier |
| 3/10/2009 | 20.42 | Late Work Meal - Salvatore |
| 3/10/2009 | 21.39 | Late Work Meal - Ilan |
| 3/10/2009 | 22.54 | Late Work Meal - Lipner |
| 3/11/2009 | 2.5 | Late Work Meal - Brod |
| 3/11/2009 | 3.19 | Late Work Meal - Malik |
| 3/11/2009 | 10.01 | Late Work Meal - Mandell |
| 3/11/2009 | 10.7 | Late Work Meal - Mendolaro |
| 3/11/2009 | 13.02 | Late Work Meal - McRae |
| 3/11/2009 | 17.71 | Late Work Meal - Salvatore |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/12/2009 | 13.16 | Late Work Meal - Fernandez Dussaut |
| 3/12/2009 | 14.75 | Late Work Meal - Mandell |
| 3/12/2009 | 20.91 | Late Work Meal - Cousquer |
| 3/13/2009 | 11.6 | Late Work Meal - LaPorte |
| 3/13/2009 | 16.33 | Late Work Meal - Benard |
| 3/13/2009 | 20.43 | Late Work Meal - Lipner |
| 3/15/2009 | 5.69 | Late Work Meal - Hayes |
| 3/15/2009 | 8.07 | Late Work Meal - Hayes |
| 3/15/2009 | 19.9 | Late Work Meal - LaPorte |
| 3/15/2009 | 20.1 | Late Work Meal - LaPorte |
| 3/16/2009 | 11.26 | Late Work Meal - Malik |
| 3/16/2009 | 11.46 | Late Work Meal - Mendolaro |
| 3/16/2009 | 13.4 | Late Work Meal - LaPorte |
| 3/16/2009 | 13.73 | Late Work Meal - Benard |
| 3/16/2009 | 15.6 | Late Work Meal - Almeida |
| 3/16/2009 | 18.36 | Late Work Meal - Cousquer |
| 3/16/2009 | 21.63 | Late Work Meal - Da Passano |
| 3/16/2009 | 35.77 | Late Work Meal - Patel |
| 3/17/2009 | 7.77 | Late Work Meal - Fleming-Delacruz |
| 3/17/2009 | 8.12 | Late Work Meal - Kolkin |
| 3/17/2009 | 11.6 | Late Work Meal - Da Passano |
| 3/17/2009 | 14.19 | Late Work Meal - Almeida |
| 3/17/2009 | 14.63 | Late Work Meal - LaPorte |
| 3/17/2009 | 16.94 | Late Work Meal - Polizzi |
| 3/17/2009 | 18.36 | Late Work Meal - Lacks |
| 3/17/2009 | 20.45 | Late Work Meal - Lipner |
| 3/18/2009 | 7.88 | Late Work Meal - Fleming-Delacruz |
| 3/18/2009 | 9.53 | Late Work Meal - LaPorte |
| 3/18/2009 | 12.26 | Late Work Meal - Lipner |
| 3/18/2009 | 17.86 | Late Work Meal - Benard |
| 3/18/2009 | 19.03 | Late Work Meal - Cousquer |
| 3/18/2009 | 19.32 | Late Work Meal - Polizzi |
| 3/18/2009 | 22.05 | Late Work Meal - Filauro |
| 3/18/2009 | 23.9 | Late Work Meal - Schweitzer |
| 3/18/2009 | 26.48 | Late Work Meal - Almeida |
| 3/18/2009 | 37.9 | Late Work Meal - Malik |
| 3/19/2009 | 6.98 | Late Work Meal - Kim |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 3/19/2009 | 9.82 | Late Work Meal - McRae |
| 3/19/2009 | 12.82 | Late Work Meal - Mendolaro |
| 3/19/2009 | 13.28 | Late Work Meal - Schweitzer |
| 3/19/2009 | 15.1 | Late Work Meal - Bromley |
| 3/19/2009 | 15.32 | Late Work Meal - Horowitz |
| 3/19/2009 | 15.55 | Late Work Meal - LaPorte |
| 3/19/2009 | 15.7 | Late Work Meal - Benard |
| 3/19/2009 | 15.74 | Late Work Meal - Leinwand |
| 3/19/2009 | 17.75 | Late Work Meal - Fleming-Delacruz |
| 3/19/2009 | 24.67 | Late Work Meal - Kolkin |
| 3/19/2009 | 33.26 | Late Work Meal - Malik |
| 3/20/2009 | 24.66 | Late Work Meal - Lipner |
| 3/20/2009 | 27.38 | Late Work Meal - Malik |
| 3/21/2009 | 10.81 | Late Work Meal - Benard |
| 3/21/2009 | 18.9 | Late Work Meal - Polizzi |
| 3/23/2009 | 10.7 | Late Work Meal - Schweitzer |
| 3/23/2009 | 12.62 | Late Work Meal - Chernobilsky |
| 3/23/2009 | 14.94 | Late Work Meal - Fleming-Delacruz |
| 3/23/2009 | 16.31 | Late Work Meal - Grandinetti |
| 3/23/2009 | 17.8 | Late Work Meal - LaPorte |
| 3/23/2009 | 18.89 | Late Work Meal - Jaramillo |
| 3/23/2009 | 34.26 | Late Work Meal - Malik |
| 3/24/2009 | 7.36 | Late Work Meal - Fleming-Delacruz |
| 3/24/2009 | 13.5 | Late Work Meal - LaPorte |
| 3/24/2009 | 14.05 | Late Work Meal - Schweitzer |
| 3/24/2009 | 18.7 | Late Work Meal - Lacks |
| 3/24/2009 | 20.48 | Late Work Meal - Jaramillo |
| 3/24/2009 | 23.45 | Late Work Meal - Weaver |
| 3/24/2009 | 23.76 | Late Work Meal - Patel |
| 3/24/2009 | 39.62 | Late Work Meal - Polizzi |
| 3/25/2009 | 9.48 | Late Work Meal - Weaver |
| 3/25/2009 | 11.34 | Late Work Meal - LaPorte |
| 3/25/2009 | 15.17 | Late Work Meal - Benard |
| 3/25/2009 | 18.21 | Late Work Meal - Rebollar |
| 3/25/2009 | 18.22 | Late Work Meal - Salvatore |
| 3/25/2009 | 18.92 | Late Work Meal - Fleming-Delacruz |
| 3/25/2009 | 19.45 | Late Work Meal - Jaramillo |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 3/25/2009 | 23.09 | Late Work Meal - Cousquer |
| 3/25/2009 | 25.51 | Late Work Meal - Lacks |
| 3/25/2009 | 27.77 | Late Work Meal - Patel |
| 3/25/2009 | 34.26 | Late Work Meal - Malik |
| 3/26/2009 | 9.86 | Late Work Meal - LaPorte |
| 3/26/2009 | 11.76 | Late Work Meal - Weaver |
| 3/26/2009 | 12.82 | Late Work Meal - Jaramillo |
| 3/26/2009 | 13.28 | Late Work Meal - Horowitz |
| 3/26/2009 | 15.93 | Late Work Meal - Benard |
| 3/26/2009 | 15.93 | Late Work Meal - Mandell |
| 3/26/2009 | 19.23 | Late Work Meal - Cousquer |
| 3/26/2009 | 19.87 | Late Work Meal - Rebollar |
| 3/26/2009 | 24.84 | Late Work Meal - Weaver |
| 3/26/2009 | 28 | Late Work Meal - Polizzi |
| 3/26/2009 | 39.76 | Late Work Meal - Malik |
| 3/27/2009 | 23.8 | Late Work Meal - Fleming-Delacruz |
| 3/27/2009 | 29.43 | Late Work Meal - Benard |
| 3/27/2009 | 39 | Late Work Meal - Marette |
| 3/28/2009 | 8.75 | Late Work Meal - Benard |
| 3/28/2009 | 10.82 | Late Work Meal - Benard |
| 3/28/2009 | 32 | Late Work Meal - Marette |
| 3/29/2009 | 10.68 | Late Work Meal - Benard |
| 3/29/2009 | 12.1 | Late Work Meal - Benard |
| 3/29/2009 | 14 | Late Work Meal - Benard |
| 3/29/2009 | 15.05 | Late Work Meal - Benard |
| 3/29/2009 | 33.26 | Late Work Meal - Malik |
| 3/30/2009 | 8.15 | Late Work Meal - Fleming-Delacruz |
| 3/30/2009 | 9.94 | Late Work Meal - Polizzi |
| 3/30/2009 | 14.79 | Late Work Meal - Salvatore |
| 3/30/2009 | 17.1 | Late Work Meal - Schweitzer |
| 3/30/2009 | 25.12 | Late Work Meal - Lipner |
| 3/30/2009 | 33.26 | Late Work Meal - Malik |
| 3/31/2009 | 14.72 | Late Work Meal - Fleming-Delacruz |
| 3/31/2009 | 18.28 | Late Work Meal - Liu |
| 3/31/2009 | 19.88 | Late Work Meal - Lipner |
| 3/31/2009 | 20.86 | Late Work Meal - Salvatore |
| 3/31/2009 | 39.24 | Late Work Meal - Gruszecki |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|-------:|-----------|
| **TOTAL:** | **$3,111.85** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 2/19/2009 | 73.17 | Late Work Transportation - Gruszecki |
| 2/23/2009 | 13.82 | Late Work Transportation - Wedemeyer |
| 2/23/2009 | 23.08 | Late Work Transportation - Weaver |
| 2/23/2009 | 37.82 | Late Work Transportation - Mendolaro |
| 2/23/2009 | 99.18 | Late Work Transportation - Bromley |
| 2/24/2009 | 17.39 | Late Work Transportation - Dennis |
| 2/24/2009 | 21.45 | Late Work Transportation - Kolkin |
| 2/24/2009 | 40.39 | Late Work Transportation - Salvatore |
| 2/24/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 2/25/2009 | 15.61 | Late Work Transportation - Dennis |
| 2/25/2009 | 21.93 | Late Work Transportation - Kim |
| 2/25/2009 | 30.22 | Late Work Transportation - Liu |
| 2/25/2009 | 39.3 | Late Work Transportation - Fleming-Delacruz |
| 2/25/2009 | 51.24 | Late Work Transportation - Salvatore |
| 2/25/2009 | 82.65 | Late Work Transportation - Bromley |
| 2/26/2009 | 25.33 | Late Work Transportation - Polizzi |
| 2/26/2009 | 26.88 | Late Work Transportation - Salvatore |
| 2/26/2009 | 28.59 | Late Work Transportation - Kim |
| 2/26/2009 | 32.47 | Late Work Transportation - Doggett |
| 2/26/2009 | 36.96 | Late Work Transportation - White |
| 2/26/2009 | 46.65 | Late Work Transportation - Gruszecki |
| 2/26/2009 | 58.89 | Late Work Transportation - Gruszecki |
| 2/27/2009 | 18.36 | Late Work Transportation - Kim |
| 2/27/2009 | 19.51 | Late Work Transportation - Weaver |
| 2/27/2009 | 36.96 | Late Work Transportation - Salvatore |
| 2/28/2009 | 23.08 | Late Work Transportation - Malik |
| 2/28/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 3/2/2009 | 19.07 | Late Work Transportation - Fleming-Delacruz |
| 3/2/2009 | 36.04 | Late Work Transportation - Polizzi |
| 3/2/2009 | 96.73 | Late Work Transportation - Brod |
| 3/2/2009 | 109.32 | Late Work Transportation - Bromley |
| 3/3/2009 | 18.26 | Late Work Transportation - Picone |
| 3/3/2009 | 20.86 | Late Work Transportation - Fleming-Delacruz |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/3/2009 | 41.55 | Late Work Transportation - Gauchier |
| 3/3/2009 | 84.84 | Late Work Transportation - Riley |
| 3/4/2009 | 15.76 | Late Work Transportation - Lacks |
| 3/4/2009 | 19.51 | Late Work Transportation - Da Passano |
| 3/4/2009 | 27.27 | Late Work Transportation - Cousguer |
| 3/4/2009 | 40.53 | Late Work Transportation - White |
| 3/4/2009 | 59.04 | Late Work Transportation - O'Keefe |
| 3/5/2009 | 19.51 | Late Work Transportation - Da Passano |
| 3/5/2009 | 24.07 | Late Work Transportation - Salvatore |
| 3/5/2009 | 25.33 | Late Work Transportation - Cousquer |
| 3/5/2009 | 103.15 | Late Work Transportation - Bromley |
| 3/5/2009 | 139.17 | Late Work Transportation - Bromley |
| 3/6/2009 | 23.72 | Late Work Transportation - Grandinetti |
| 3/7/2009 | 31.55 | Late Work Transportation - Wauters |
| 3/9/2009 | 25.25 | Late Work Transportation - Kim |
| 3/9/2009 | 34.1 | Late Work Transportation - Lacks |
| 3/9/2009 | 84.69 | Late Work Transportation - Mendolaro |
| 3/9/2009 | 95.96 | Late Work Transportation - Bromley |
| 3/10/2009 | 14.79 | Late Work Transportation - Fleming-Delacruz |
| 3/10/2009 | 19.51 | Late Work Transportation - Weaver |
| 3/10/2009 | 21.45 | Late Work Transportation - Kim |
| 3/10/2009 | 21.45 | Late Work Transportation - Lipner |
| 3/10/2009 | 35.43 | Late Work Transportation - Gauchier |
| 3/10/2009 | 36.96 | Late Work Transportation - Salvatore |
| 3/10/2009 | 39.61 | Late Work Transportation - LaPorte |
| 3/10/2009 | 43.18 | Late Work Transportation - Doggett |
| 3/10/2009 | 45.12 | Late Work Transportation - Cousquer |
| 3/10/2009 | 48.69 | Late Work Transportation - Flow |
| 3/10/2009 | 51.75 | Late Work Transportation - Gruszecki |
| 3/10/2009 | 73.78 | Late Work Transportation - Mendolaro |
| 3/10/2009 | 83.37 | Late Work Transportation - Bromley |
| 3/10/2009 | 90.45 | Late Work Transportation - Riley |
| 3/10/2009 | 113.51 | Late Work Transportation - Bromley |
| 3/10/2009 | 120.34 | Late Work Transportation - Bromley |
| 3/10/2009 | 126.97 | Late Work Transportation - Bromley |
| 3/10/2009 | 128.5 | Late Work Transportation - Bromley |
| 3/11/2009 | 19.51 | Late Work Transportation - Mandell |

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/11/2009 | 26.65 | Late Work Transportation - Weaver |
| 3/11/2009 | 37.98 | Late Work Transportation - Cousquer |
| 3/11/2009 | 47.67 | Late Work Transportation - Salvatore |
| 3/11/2009 | 79.08 | Late Work Transportation - Bromley |
| 3/11/2009 | 86.83 | Late Work Transportation - Mendolaro |
| 3/11/2009 | 97.54 | Late Work Transportation - Bromley |
| 3/11/2009 | 97.54 | Late Work Transportation - Bromley |
| 3/12/2009 | 9.45 | Late Work Transportation - Kim |
| 3/12/2009 | 23.39 | Late Work Transportation - Horowitz |
| 3/12/2009 | 31.14 | Late Work Transportation - Salvatore |
| 3/12/2009 | 66.18 | Late Work Transportation - O'Keefe |
| 3/13/2009 | 6.81 | Late Work Transportation - Salvatore |
| 3/13/2009 | 16.58 | Late Work Transportation - Lipner |
| 3/13/2009 | 27 | Late Work Transportation - Cousquer |
| 3/13/2009 | 27.27 | Late Work Transportation - Cousquer |
| 3/13/2009 | 27.27 | Late Work Transportation - Gauchier |
| 3/13/2009 | 34.41 | Late Work Transportation - Cousquer |
| 3/13/2009 | 45.42 | Late Work Transportation - Salvatore |
| 3/13/2009 | 59.04 | Late Work Transportation - O'Keefe |
| 3/13/2009 | 80.1 | Late Work Transportation - Mendolaro |
| 3/14/2009 | 26.09 | Late Work Transportation - Jones |
| 3/15/2009 | 26.09 | Late Work Transportation - Jones |
| 3/15/2009 | 31.14 | Late Work Transportation - Malik |
| 3/15/2009 | 52.87 | Late Work Transportation - Leinwand |
| 3/15/2009 | 56.44 | Late Work Transportation - Leinwand |
| 3/16/2009 | 19.51 | Late Work Transportation - Weaver |
| 3/16/2009 | 35.73 | Late Work Transportation - Kim |
| 3/16/2009 | 70.77 | Late Work Transportation - O'Keefe |
| 3/16/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 3/16/2009 | 104.89 | Late Work Transportation - Mendolaro |
| 3/17/2009 | 16.58 | Late Work Transportation - Fleming-Delacruz |
| 3/17/2009 | 16.58 | Late Work Transportation - Lipner |
| 3/17/2009 | 21.45 | Late Work Transportation - Kolkin |
| 3/17/2009 | 26.65 | Late Work Transportation - Kim |
| 3/17/2009 | 38.15 | Late Work Transportation - Polizzi |
| 3/17/2009 | 38.18 | Late Work Transportation - Patel |
| 3/17/2009 | 55.32 | Late Work Transportation - Gruszecki |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/17/2009 | 63.58 | Late Work Transportation - Leinwand |
| 3/17/2009 | 102.64 | Late Work Transportation - Bromley |
| 3/18/2009 | 14.79 | Late Work Transportation - Fleming-Delacruz |
| 3/18/2009 | 17.54 | Late Work Transportation - Lacks |
| 3/18/2009 | 19.51 | Late Work Transportation - Da Passano |
| 3/18/2009 | 25.33 | Late Work Transportation - LaPorte |
| 3/18/2009 | 26.65 | Late Work Transportation - Weaver |
| 3/18/2009 | 30.33 | Late Work Transportation - Polizzi |
| 3/18/2009 | 60.01 | Late Work Transportation - Leinwand |
| 3/18/2009 | 90.05 | Late Work Transportation - Schweitzer |
| 3/18/2009 | 100.25 | Late Work Transportation - Schweitzer |
| 3/18/2009 | 132.3 | Late Work Transportation - Bromley |
| 3/19/2009 | 18.51 | Late Work Transportation - Doggett |
| 3/19/2009 | 21.93 | Late Work Transportation - Kim |
| 3/19/2009 | 25.02 | Late Work Transportation - Fleming-Delacruz |
| 3/19/2009 | 25.33 | Late Work Transportation - LaPorte |
| 3/19/2009 | 28.9 | Late Work Transportation - Polizzi |
| 3/19/2009 | 32.16 | Late Work Transportation - Kolkin |
| 3/19/2009 | 33.79 | Late Work Transportation - Grandinetti |
| 3/19/2009 | 41.55 | Late Work Transportation - Flow |
| 3/19/2009 | 58.89 | Late Work Transportation - Gruszecki |
| 3/19/2009 | 80.41 | Late Work Transportation - Mendolaro |
| 3/19/2009 | 111.47 | Late Work Transportation - Schweitzer |
| 3/20/2009 | 5 | Late Work Transportation - Kolkin |
| 3/20/2009 | 13.82 | Late Work Transportation - Wauters |
| 3/20/2009 | 21.93 | Late Work Transportation - Lipner |
| 3/20/2009 | 28.69 | Late Work Transportation - Malik |
| 3/20/2009 | 35.73 | Late Work Transportation - Kim |
| 3/20/2009 | 40.93 | Late Work Transportation - Malik |
| 3/20/2009 | 63.58 | Late Work Transportation - Leinwand |
| 3/20/2009 | 73.78 | Late Work Transportation - Mendolaro |
| 3/20/2009 | 88.47 | Late Work Transportation - Bromley |
| 3/20/2009 | 94.59 | Late Work Transportation - Bromley |
| 3/20/2009 | 112.08 | Late Work Transportation - Schweitzer |
| 3/20/2009 | 135.23 | Late Work Transportation - Bromley |
| 3/21/2009 | 19.51 | Late Work Transportation - Da Passano |
| 3/21/2009 | 26.09 | Late Work Transportation - Jones |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|-------:|-----------|
| 3/21/2009 | 33.79 | Late Work Transportation - Malik |
| 3/22/2009 | 20 | Late Work Transportation - Cousquer |
| 3/22/2009 | 30.22 | Late Work Transportation - Da Passano |
| 3/22/2009 | 31.14 | Late Work Transportation - Malik |
| 3/22/2009 | 35 | Late Work Transportation - Cousquer |
| 3/22/2009 | 35.43 | Late Work Transportation - Cousquer |
| 3/22/2009 | 52.87 | Late Work Transportation - Leinwand |
| 3/23/2009 | 19.51 | Late Work Transportation - Grandinetti |
| 3/23/2009 | 28.9 | Late Work Transportation - LaPorte |
| 3/23/2009 | 28.97 | Late Work Transportation - Polizzi |
| 3/23/2009 | 32.16 | Late Work Transportation - Fleming-Delacruz |
| 3/23/2009 | 58.89 | Late Work Transportation - Gruszecki |
| 3/23/2009 | 79.95 | Late Work Transportation - Kim |
| 3/23/2009 | 90.05 | Late Work Transportation - Schweitzer |
| 3/24/2009 | 18.26 | Late Work Transportation - Patel |
| 3/24/2009 | 18.26 | Late Work Transportation - Polizzi |
| 3/24/2009 | 22.2 | Late Work Transportation - Brod |
| 3/24/2009 | 25 | Late Work Transportation - Cousquer |
| 3/24/2009 | 26 | Late Work Transportation - Brod |
| 3/24/2009 | 28.9 | Late Work Transportation - LaPorte |
| 3/24/2009 | 32.16 | Late Work Transportation - Fleming-Delacruz |
| 3/24/2009 | 34.1 | Late Work Transportation - Lacks |
| 3/24/2009 | 60.72 | Late Work Transportation - Malik |
| 3/25/2009 | 23.39 | Late Work Transportation - Wauters |
| 3/25/2009 | 27.83 | Late Work Transportation - Sternberg |
| 3/25/2009 | 37.67 | Late Work Transportation - Lacks |
| 3/25/2009 | 47.67 | Late Work Transportation - Salvatore |
| 3/25/2009 | 50.32 | Late Work Transportation - Polizzi |
| 3/25/2009 | 63.58 | Late Work Transportation - Leinwand |
| 3/25/2009 | 85.05 | Late Work Transportation - Schweitzer |
| 3/25/2009 | 100.76 | Late Work Transportation - Schweitzer |
| 3/25/2009 | 110.65 | Late Work Transportation - Raymond |
| 3/26/2009 | 21.45 | Late Work Transportation - Rebollar |
| 3/26/2009 | 23.08 | Late Work Transportation - Liu |
| 3/26/2009 | 25.33 | Late Work Transportation - LaPorte |
| 3/26/2009 | 25.33 | Late Work Transportation - Patel |
| 3/26/2009 | 26.65 | Late Work Transportation - Weaver |

| Date | Amount | Narrative |
|---|---|---|
| 3/26/2009 | 28.59 | Late Work Transportation - Horowitz |
| 3/26/2009 | 31.14 | Late Work Transportation - Malik |
| 3/26/2009 | 37.67 | Late Work Transportation - Lacks |
| 3/26/2009 | 37.92 | Late Work Transportation - Polizzi |
| 3/26/2009 | 41.35 | Late Work Transportation - Gruszecki |
| 3/26/2009 | 41.55 | Late Work Transportation - Cousquer |
| 3/26/2009 | 44.71 | Late Work Transportation - Leinwand |
| 3/26/2009 | 108.61 | Late Work Transportation - Raymond |
| 3/26/2009 | 125.75 | Late Work Transportation - Beltran |
| 3/26/2009 | 128.85 | Late Work Transportation - Schweitzer |
| 3/27/2009 | 17.29 | Late Work Transportation - Fleming-Delacruz |
| 3/27/2009 | 25 | Late Work Transportation - Cousquer |
| 3/27/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 3/29/2009 | 31.14 | Late Work Transportation - Malik |
| 3/29/2009 | 31.14 | Late Work Transportation - Malik |
| 3/29/2009 | 85.05 | Late Work Transportation - Schweitzer |
| 3/30/2009 | 18.36 | Late Work Transportation - Fleming-Delacruz |
| 3/30/2009 | 19.16 | Late Work Transportation - Alden |
| 3/30/2009 | 21.45 | Late Work Transportation - Kim |
| 3/30/2009 | 25.02 | Late Work Transportation - Lipner |
| 3/30/2009 | 26.65 | Late Work Transportation - Liu |
| 3/30/2009 | 31.14 | Late Work Transportation - Malik |
| 3/30/2009 | 51.24 | Late Work Transportation - Salvatore |
| 3/30/2009 | 55.32 | Late Work Transportation - Gruszecki |
| 3/30/2009 | 82.65 | Late Work Transportation - Bromley |
| 3/30/2009 | 101.47 | Late Work Transportation - Schweitzer |
| 3/31/2009 | 14.79 | Late Work Transportation - Kim |
| 3/31/2009 | 21.45 | Late Work Transportation - Fleming-Delacruz |
| 3/31/2009 | 25.33 | Late Work Transportation - Doggett |
| 3/31/2009 | 27 | Late Work Transportation - Cousquer |
| 3/31/2009 | 32.16 | Late Work Transportation - Lipner |
| 3/31/2009 | 36.96 | Late Work Transportation - Salvatore |
| 3/31/2009 | 49.71 | Late Work Transportation - Cousquer |
| 3/31/2009 | 95.96 | Late Work Transportation - Bromley |
| **TOTAL:** | **$10,139.91** | |
| | | |
| **Conference Meals** | | |

**EXPENSE SUMMARY**
**March 1, 2009 through March 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| | | |
| 3/4/2009 | 276.36 | Conference Meal |
| 3/9/2009 | 146.31 | Conference Meal |
| 3/10/2009 | 17.34 | Conference Meal |
| 3/10/2009 | 48.77 | Conference Meal |
| 3/10/2009 | 165.81 | Conference Meal |
| 3/11/2009 | 173.4 | Conference Meal |
| 3/11/2009 | 173.4 | Conference Meal |
| 3/11/2009 | 34.68 | Conference Meal |
| 3/12/2009 | 195.08 | Conference Meal |
| 3/13/2009 | 170.69 | Conference Meal |
| 3/13/2009 | 52.02 | Conference Meal |
| 3/13/2009 | 52.02 | Conference Meal |
| 3/16/2009 | 69.36 | Conference Meal |
| 3/17/2009 | 82.91 | Conference Meal |
| 3/18/2009 | 69.36 | Conference Meal |
| 3/18/2009 | 86.7 | Conference Meal |
| 3/19/2009 | 52.02 | Conference Meal |
| 3/20/2009 | 52.02 | Conference Meal |
| 3/20/2009 | 70.44 | Conference Meal |
| 3/23/2009 | 69.36 | Conference Meal |
| 3/24/2009 | 69.36 | Conference Meal |
| 3/26/2009 | 90.22 | Conference Meal |
| 3/27/2009 | 243.84 | Conference Meal |
| 3/27/2009 | 666.51 | Conference Meal |
| 3/27/2009 | 243.84 | Conference Meal |
| 3/27/2009 | 81.28 | Conference Meal |
| 3/27/2009 | 189.66 | Conference Meal |
| 3/27/2009 | 189.66 | Conference Meal |
| 3/30/2009 | 130.05 | Conference Meal |
| **TOTAL:** | **$3,962.47** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$72,828.04** | 2,576,956.00 |