# EXHIBIT A

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/1/2009 | Met with C. Feige and C. Brod of Cleary to discuss various HIPPA disclosure restrictions and insider addresses for purposes of SoFA 3c. | 0.90 | 335 | 301.50 |
| 1 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/1/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.70 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/1/2009 | Nortel-call to Cleary, claims discussion and accounting treatment. | 0.10 | 710 | 71.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/1/2009 | Met with associates to discuss issues and questions on Schedules preparation and assumptions. | 1.40 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/1/2009 | Participated in conference call regarding status of Schedules with Huron team. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/1/2009 | Reviewed Schedule F accrual detail provided by Huron manager for purposes of creating master Schedule F. | 2.10 | 335 | 703.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/1/2009 | Updated Schedule B16 per address information provided by M. Jewell of Nortel. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/1/2009 | Reviewed correspondence provided by C. Beene of Nortel regarding legal proceedings and counterclaims of the Debtors for purposes of Schedule B21 and F. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/1/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.20 | 540 | 108.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/1/2009 | Updated calculations of employee severance claims to be included in Schedules E and F and distributed to L. Schweitzer, Cleary. | 2.00 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/1/2009 | Call with L. Schweitzer, Cleary, to discuss severance calculations. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/1/2009 | Provided responses to inquiries from L. Fail and A. Graham, Nortel, regarding schedule G. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/1/2009 | Analyzed feedback regarding Form 26 periodic report drafts from outside counsel and prepared responses. | 1.30 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/1/2009 | Discussed status of Rule 2015.3 disclosure (Form 26) with C. Glaspell, Nortel, and timing of items to be filed. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/1/2009 | Form 26 revisions and updates as suggested by Nortel and Huron employees (related to financial statements). | 2.50 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/1/2009 | Added information to NNI Schedule F - taxing authorities, rejected leases, miscellaneous accrued liabilities. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/1/2009 | Updated balance sheet reconciliations for new information received from Nortel management and added to Schedule F. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/1/2009 | Updated Form 26 for comments made by Nortel management and Cleary. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/1/2009 | Reconciled and checked balances included in all Form 26 financials. | 1.10 | 455 | 500.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 5/1/2009 | Nortel-preparation for conference call, post call follow-up regarding liabilities subject to compromise; conference call with Huron Director, Cleary, etc., and KPMG to discuss nature of claims and standards. | 2.10 | 710 | 1,491.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 5/1/2009 | Prepared response to inquiry from global technical accounting regarding priority claims determination according to section 507. | 0.40 | 540 | 216.00 |
| 26 | Travel Time | Coley P. Brown | 5/1/2009 | Travel time from Toronto to residence beyond the initial hour of travel. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 5/1/2009 | Travel time beyond initial hour for travel to/from Nortel client site and residence. | 3.50 | 245 | 857.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/3/2009 | Reconciled AP Trade liabilities against the master vendor list for purposes of Schedule F. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/3/2009 | Reconciled the SAP and Oracle vendors in the master vendor list in order to identify unique vendors for purposes of Schedule F. | 1.60 | 335 | 536.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/4/2009 | Met with Huron director and manager regarding Schedule F open items and issues. | 0.70 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/4/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/4/2009 | Met with auditors, outside counsel and global technical accounting to discuss bond guarantees exposure and accounting under SOP 90-7. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/4/2009 | Met with P. Karr (Nortel) and accounting personnel to discuss status of Q1 accounting/reporting issues. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/4/2009 | Discussed status of Rule 2015.3 disclosure (Form 26) with L. Polizzi, CGSH. | 0.30 | 540 | 162.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/4/2009 | Met with associates to discuss issues and questions on Schedules preparation and assumptions. | 1.80 | 540 | 972.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/4/2009 | Met with P. Karr (Nortel) regarding progress on active schedules and other items. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/4/2009 | Reconciled the accrual detail against the AP / Trade Payable detail and the master vendor list to identify unique vendor numbers. | 2.20 | 335 | 737.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/4/2009 | Reconciled the accrual detail against the AP / Trade Payable detail and the master vendor list to identify unique vendors without vendor numbers. | 2.20 | 335 | 737.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/4/2009 | Reviewed the NNI customer detail for purposes of incorporating into Schedule F. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/4/2009 | Drafted footnotes for Schedules A and B for the active Debtor entities. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/4/2009 | Reviewed and updated the accrual detail to adjust for unique vendor numbers. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/4/2009 | Review and analysis of schedule reconciliations and other status documents. | 1.50 | 650 | 975.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/4/2009 | Nortel-Form 26 review and response, additional comments on notes. | 0.60 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/4/2009 | Call with Huron manager and associate to discuss methodology for Schedule F amounts. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/4/2009 | Call with Huron managing director to discuss status of active Schedules. | 0.50 | 540 | 270.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/4/2009 | Corresponded with A. Graham, Nortel, to discuss the timeline to complete and file the active Schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/4/2009 | Prepared initial timeline to complete and file the active Schedules. | 1.10 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/4/2009 | Meeting with P. Karr and R. Boris, Nortel to discuss status and open issues. | 0.60 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/4/2009 | Prepared and circulated materials for meeting with P. Karr and R. Boris, Nortel. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/4/2009 | Reviewed current version of Schedule F and provided comments to Huron team. | 1.70 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/4/2009 | Review of Form 26 materials, including examples and motions filed with the courts. Compiled all materials into one resource to be used for future filings. | 2.40 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/4/2009 | Analysis of vendor master works and conversion to excel format. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/4/2009 | Reviewed new additions to the daily docket and updated e-room tracker. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/4/2009 | Quality check of financial data included within Form 26 after adjustments made based on recommendations and comments from Cleary. | 3.00 | 245 | 735.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/4/2009 | Reviewed tax authorities and investigated if they were included in AP Trade or Schedules. | 1.50 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/4/2009 | Updated balance sheet reconciliations for active entities based on updates made to Schedules B and F. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/4/2009 | Updated Schedule F for IT accrual information received from Nortel management. | 0.90 | 455 | 409.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/4/2009 | Prepared trade AP updates to Schedule F and taxing authority updates to Schedule E. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/4/2009 | Discussion with Huron staff regarding approach for compilation of accrued liability items within Schedule F for NNI. | 0.30 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/4/2009 | Review of information included within current version of Schedule F and proposed relevant changes/ updates. | 1.90 | 455 | 864.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 5/4/2009 | Nortel-address liabilities subject to compromise matters, conference call with co., counsel, KPMG and research and review for similar matters and precedents. | 2.80 | 710 | 1,988.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 5/4/2009 | Prepared summary of SOP 90-7 requirements for accrual of claims and talking points regarding guarantee claim exposure and distributed to auditors, outside counsel and global technical accounting for discussion. | 0.80 | 540 | 432.00 |
| 26 | Travel Time | Matthew J. Fisher | 5/4/2009 | Travel time beyond initial hour for travel from home to Nortel client site (Toronto). | 1.50 | 540 | 810.00 |
| 26 | Travel Time | Michael Scannella | 5/4/2009 | Travel time beyond initial hour for travel to/from Nortel client site and residence. | 1.50 | 245 | 367.50 |
| 26 | Travel Time | Theresa Steinkamp | 5/4/2009 | Travel time over initial hour from LGA (home) to Toronto (Nortel client site). | 1.50 | 455 | 682.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/5/2009 | Met with B. Tuttle and A. Tsai of Epiq regarding timeline of the active Schedules to be filed with the court. | 0.70 | 335 | 234.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/5/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/5/2009 | Nortel-call with C. Brod of Cleary, regarding interest accruals, questions raised by company on claims, etc. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/5/2009 | Met with associates and representatives of claims agent to discuss timeline for data exchange and drafting of Schedules for review by management of the Debtors. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/5/2009 | Met with legal in-house counsel of Nortel Government Solutions to discuss the existence of any cross-company guarantees and appropriate reporting in the Debtors' schedules. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/5/2009 | Met with personnel of Nortel Networks (CALA) to discuss the existence of any cross-company guarantees and appropriate reporting in the Debtors' schedules. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/5/2009 | Met with S. Lennon, Nortel, to discuss elimination of certain intercompany balances in condensed financials and supplemental condensed financials included in 10-Q. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/5/2009 | Discussed timing of filing of monthly operating reports and periodic disclosures required by Rule 2015.3 with L. Polizzi, CGSH. | 0.40 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/5/2009 | Discussion with Nortel management regarding accrued amounts for attorney fees. | 0.50 | 455 | 227.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/5/2009 | Attended meeting with Huron staff to discuss status of Schedules. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated Schedule F with taxing authority detail provided by Huron manager. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Reconciled the intercompany entities against the subsidiary information provided by Nortel legal to obtain addresses. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated Schedule A template and provided to Huron Director for review. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B13: Stocks and Businesses. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B22: Patents, Copyrights and Other Intellectual Property. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B23: Licenses, Franchises, and Other General Intangibles. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated Schedule B13 per additional source file information provided by B. Chears and M. Mendolaro of Nortel. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Reconciled additional vendors without vendor numbers against the master vendor list to determine whether to include in Schedule F. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B10: Interests in annuities. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B21: Other Contingent and Unliquidated Claims of Every Nature. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Reviewed list of NNI fixed assets for purposes of updating Schedule A. | 0.70 | 335 | 234.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B02: Financial Accounts. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B18: Other Liquidated Debts Owing to Debtor (Tax Refunds). | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B01: Cash on hand. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B16: Accounts Receivable. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B24: Customer Lists or Other Compilations. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B29: Machinery, Fixtures and Equipment. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B03: Security Deposits. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B25: Automobiles, Trucks, Trailers and Other Vehicles. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B30: Inventory. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/5/2009 | Updated and provided Epiq with initial Schedule B35: Other Personal Property of Any Kind Not Already Listed. | 0.50 | 335 | 167.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/5/2009 | Review project status in eRoom, focusing on progress, issues, critical path, and key next steps. | 1.50 | 650 | 975.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/5/2009 | Nortel-correspondence, reading on case matters. | 0.60 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/5/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.20 | 540 | 108.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/5/2009 | Discussion with R. Boris, J. Davison and D. Culkin, Nortel to discuss claims management process and reporting requirements. | 1.50 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/5/2009 | Call with B. Tuttle and A. Tsai, Epiq, to discuss workplan to complete and file the active Schedules. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/5/2009 | Discussed workplan and timeline with J. Kim, Cleary. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/5/2009 | Worked with M. Delzer and S. Grant, Nortel to compile customer information needed for active Schedules. | 1.10 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/5/2009 | Investigated and responded to various questions from L. Fail, Nortel regarding Schedule G. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/5/2009 | Reviewed creditor matrix and source files to determine if additional information should be included in Schedule F. | 1.10 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/5/2009 | Prepared fixed asset information to be included in Schedule B for NNI based on updated source data provided by Nortel. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/5/2009 | Reviewed and revised checklist of the current status for active Schedules. | 0.70 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/5/2009 | Drafted general notes regarding methodology for preparing schedules. | 1.50 | 540 | 810.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/5/2009 | Prepared correspondence to legal group regarding cross-company guarantees. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/5/2009 | Reviewed unidentified vendor details related to Schedule F to associate them with vendor ID's (A-C). | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/5/2009 | Reviewed new materials and updated sample 10-K and 10-Q Nortel documents. | 0.90 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/5/2009 | Analysis of vendor master works and conversion to excel format. | 1.50 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/5/2009 | Reviewed unidentified vendor details related to Schedule F to associate them with vendor ID's (U-Z). | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/5/2009 | Reviewed docket in order to identify lease rejection motions. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/5/2009 | Reviewed and quality checked Active Schedules and formatted all exhibits for presentation. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/5/2009 | Reviewed unidentified vendor details related to Schedule F to associate them with vendor ID's (D-J). | 2.70 | 245 | 661.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/5/2009 | Updated Schedules for taxing authorities. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/5/2009 | Updated Schedule F for NNII, Alteon, and NNCC. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/5/2009 | Populated Schedule E for all active entities and updated related reconciliations. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/5/2009 | Updated Schedule F with information for employees information. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/5/2009 | Reviewed current versions of Alteon, NNII, and NNCC asset Schedules and updated related balance sheet reconciliations. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/5/2009 | Reviewed Schedule F data for NNI and investigated items with vendor numbers not contained within master vendor listing. | 1.90 | 455 | 864.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 5/5/2009 | Nortel-call with Huron Director regarding open questions on determination of allowed claims, post petition interest in CCAA, etc. | 0.40 | 710 | 284.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 5/5/2009 | Nortel-SOP 90-7 related questions, application in CCAA, post filing interest accruals and allowability, research on other similar cases. | 2.10 | 710 | 1,491.00 |
| 26 | Travel Time | Lee Sweigart | 5/5/2009 | Travel time to/from client site in Toronto and IND beyond initial hour of travel. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/6/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/6/2009 | Prepared for and met with R. Boris and J. Davidson (Nortel) to discuss progress and status of Schedules. | 0.70 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/6/2009 | Met with associates to discuss issues and questions on Schedules preparation and assumptions. | 0.90 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 5/6/2009 | Participated in team call to discuss progress made on Active Schedules. | 0.30 | 245 | 73.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/6/2009 | Meeting with Huron team to discuss status of open items for Schedules F, E, and D. | 0.40 | 455 | 182.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Reconciled GL account descriptions against accrual detail from Schedule F. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Compiled AP Trade and accrual reconciliation from Schedule F. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Reviewed methodology for scheduling active and former employee addresses and updated current version of Schedules accordingly. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Updated Schedule matrix per templates provided to Epiq. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Updated Schedule F to include a revised list of roughly 450 unique Schedule F: No Vendor Numbers – Other which did not match to any vendor numbers in the Master Vendor List. | 1.20 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Corresponded with D. Glass of Nortel regarding detail behind other current assets listed in Schedule B35. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Completed initial versions of Schedule E, F and H templates and provided them to Epiq. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Provided follow up to C. Beene of Nortel regarding pending litigation that needs to be disclosed in Schedule F. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Updated status of Schedules per discussion with Huron manager. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Reviewed and updated Schedule F with NNI customer information and employee severance detail. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Reconciled accounts receivable customers with net credit balances in specific GL accounts for purposes of Schedule F. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/6/2009 | Reviewed and updated Schedule H with missing address information. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/6/2009 | Review of schedule updates, follow-up and discussion of open items. | 1.40 | 650 | 910.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/6/2009 | Nortel-active company schedules matters, other filings status, updates and review. | 3.10 | 710 | 2,201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/6/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.20 | 540 | 108.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/6/2009 | Meeting with R. Boris, Nortel to discuss status of open issues and action items. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/6/2009 | Followed up with Cleary regarding outstanding Schedule G questions and issues. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/6/2009 | Followed up with Cleary regarding potential secured claims and lien holders. | 0.70 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/6/2009 | Researched and provided responses to questions form Epiq Systems regarding active Schedules. | 1.10 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/6/2009 | Performed detailed review of asset information to be provided to Epiq Systems to populate Schedules A and B. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/6/2009 | Performed detailed review of liability information to be provided to Epiq Systems to populate Schedules E and F. | 2.50 | 540 | 1,350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/6/2009 | Updated schedule E severance calculations based on information provided by C. Hurt, Nortel. | 1.00 | 540 | 540.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/6/2009 | Analyzed period 14 balance sheet liabilities recorded for Nortel Networks Inc and reconciled to methodology for scheduling claims. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/6/2009 | Reviewed edits made by Cleary for Form 26 and updated document. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/6/2009 | Reviewed new additions to the Nortel docket and updated e-room tracker. | 1.10 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/6/2009 | Reviewed templates submitted to Epiq and updated e-room to ensure progress is tracked. | 1.50 | 245 | 367.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/6/2009 | Conducted analysis of excess vendors not included in current accounts. Identified extras and created exhibit for review. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/6/2009 | Quality check of Schedule F to ensure that all missing information is highlighted, as well as formatting correct information already there. | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/6/2009 | Review vendors related to Schedule F and identify those that are missing vendor numbers. Use master vendor list to associate vendors with their correct number if not previously identified. | 3.50 | 245 | 857.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/6/2009 | Researched missing addresses and populated Schedule templates to be submitted to Epiq. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/6/2009 | Reviewed adjustments made to Schedule F based on new information received from Nortel management. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/6/2009 | Updated balance sheet reconciliations based on changes made to Schedules (B and F). | 2.20 | 455 | 1,001.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/6/2009 | Prepared updates to Schedule F based on discussion with Nortel management. | 1.70 | 455 | 773.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/6/2009 | Compiled listing of open items related to Schedules E, F, and H based on discussion with Huron staff. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/6/2009 | Updated Schedule E based on comments from Nortel management. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/6/2009 | Prepared NNI customer information for inclusion within Schedule F. | 0.50 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/6/2009 | Updated information within Schedule F and related reconciliation for active entities. | 2.20 | 455 | 1,001.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 5/6/2009 | Prepared monthly fee statement in accordance with local rules. | 1.20 | 540 | 648.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 5/6/2009 | Nortel-address SOP 90-7 questions, interest, follow-up on other examples. | 0.90 | 710 | 639.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 5/6/2009 | Prepared response to T. Deneen (Nortel) regarding accounting guidance for accrual of post-petition interest expense. | 1.00 | 540 | 540.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 5/6/2009 | Researched 10-K's and other filings of other Canadian companies under creditor protection to determine treatment of post-petition interest. | 0.30 | 540 | 162.00 |
| 25 | Case Administration | James Lukenda | 5/6/2009 | Nortel-CDN immigration administration regarding work permit, border necessary for travel on Nortel engagement. | 2.20 | 710 | 1,562.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/7/2009 | Met with B. Tuttle and A. Tsai of Epiq regarding the templates to be provided to Epiq to populate the Schedule exhibits. | 0.80 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/7/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.70 | 335 | 234.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/7/2009 | Nortel-meeting with P. Karr of Nortel regarding accounting and reporting matters. | 0.50 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/7/2009 | Conference call with associates and representatives of claims agent to discuss timeline for data exchange and drafting of Schedules for review by management of the Debtors. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/7/2009 | Prepared for and met with L. LePorte (CGSH) to discuss approach for scheduling claims of deferred compensation plan participants. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/7/2009 | Discussed with L. Polizzi (CGSH) parties to receive notice related to periodic financial information to be filed in accordance with Rule 2015.3. | 0.40 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/7/2009 | Conference call with Clearly regarding deferred compensation and other unfunded benefit plans for inclusion within Schedule F. | 0.50 | 455 | 227.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/7/2009 | Discussion with Huron directors regarding status and open items for Schedules. | 1.00 | 455 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/7/2009 | Updated Schedule F with workers compensation and automotive liability detail and provided to Epiq. | 2.50 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/7/2009 | Corresponded with J. Poos of Nortel regarding the various U.S. funded and unfunded employment benefit plans for purposes of Schedule F. | 2.00 | 335 | 670.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/7/2009 | Revised Schedule B2 per updated source amounts and comments from S. Milanovic of Nortel. | 2.00 | 335 | 670.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/7/2009 | Corresponded with D. Tang of Nortel regarding a comprehensive list of all workers compensation and automotive liability claims. | 1.80 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/7/2009 | Reviewed correspondence and email trails from M. Mendolaro, Nancy McEwan and Katie Ng regarding IP licenses for purposes of Schedule B23 and G. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/7/2009 | Review of updated schedule materials and follow-up questions/suggestions. | 1.50 | 650 | 975.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/7/2009 | Nortel-schedule preparation review, correspondence, and related matters. | 1.80 | 710 | 1,278.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/7/2009 | Nortel-schedules preparation and work stream review. | 2.50 | 710 | 1,775.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/7/2009 | Discussion with Cleary regarding treatment of various employee plans including U.S. deferred compensation, LTIP restoration, SERP, and Special Pension plans. | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/7/2009 | Call with L. Fail and D. Tang, Nortel regarding treasury contracts to be included in Schedule G. | 0.70 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/7/2009 | Call with B. Tuttle and A. Tsai, Epiq, to discuss status of creating draft Schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/7/2009 | Correspondence with T. Lightfoot, Nortel and Cleary regarding appropriate employee address information to appear in Schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/7/2009 | Follow-up with Cleary and Nortel regarding treatment of various employee plans including U.S. deferred compensation, LTIP restoration, SERP, and Special Pension plans. | 1.20 | 540 | 648.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/7/2009 | Performed detailed review of intercompany receivables and payables to be included in Schedules B and F. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/7/2009 | Reviewed interest rate calculations for bond debt guarantees to be included in Schedule F. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/7/2009 | Prepared correspondence to R. Boris and B. Ellis (Nortel) regarding parent guarantees and methodology for scheduling contingent unsecured claims. | 0.60 | 540 | 324.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/7/2009 | Analyzed accruals related to deferred compensation and other benefits to determine estimated claims to be scheduled. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/7/2009 | Drafted general notes regarding methodology for preparing schedules. | 0.40 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/7/2009 | Form 26 revisions and updates based on Nortel, Cleary, and Huron comments. | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/7/2009 | Researched addresses for intercompany contracts and populated spreadsheet. | 1.00 | 245 | 245.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/7/2009 | Performed quality check of vendor list and associated vendor ID's with addresses (ECMS Details). | 2.20 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/7/2009 | Performed quality check of vendor list and associated vendor ID's with addresses (ENT Details). | 2.20 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/7/2009 | Reviewed legal accruals for Schedule F and deleted duplicate entries. | 0.90 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/7/2009 | Updated Schedule F for customer information, credit balances in AR, and legal accrual. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/7/2009 | Updated reconciliation for NNI due to adjustments made to asset Schedules. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/7/2009 | Reviewed adjustments made to Form 26 as a result of comments from Cleary. | 1.20 | 455 | 546.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/7/2009 | Followed up on open items for Schedule F with Nortel management. | 0.80 | 455 | 364.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/7/2009 | Prepared status of open items for Schedules E and F. | 0.30 | 455 | 136.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/7/2009 | Created initial master tracking document of Nortel fee applications for purposes of the quarterly filings and general tracking purposes. | 0.70 | 245 | 171.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/7/2009 | Conducted an analysis of hours worked per month, per person since work began on the Nortel engagement. | 0.70 | 245 | 171.50 |
| 26 | Travel Time | Matthew J. Fisher | 5/7/2009 | Travel time beyond initial hour for travel from home to Nortel client site (Toronto). | 2.00 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/8/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/8/2009 | Met with T. Connelly, R. Boris, T. Lightfoot (Nortel) and outside counsel (CGSH) regarding the various deferred compensation plans and approach to estimation and scheduling of claims. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/8/2009 | Conference call with Nortel management to discuss employee benefit plan information and inclusion of such information within Schedules E/ F. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/8/2009 | Provided Epiq with updates regarding Schedule B2 categories and Schedule F CUD flags. | 1.40 | 335 | 469.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/8/2009 | Provided L. Fail of Nortel with list of intercompany contracts with addresses provided for the Provider and Recipient entity names. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/8/2009 | Review updates to Schedules and follow up with questions/discussions. | 1.30 | 650 | 845.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/8/2009 | Nortel-call w/ Huron Director regarding schedules status, timetable, staffing. | 0.20 | 710 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/8/2009 | Nortel-update on reporting files, review open questions and other correspondence. | 1.50 | 710 | 1,065.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/8/2009 | Discussion with R. Boris, J. Davison and D. Culkin, Nortel to discuss claims management process and reporting requirements. | 2.00 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/8/2009 | Call with J. Patchett, A. Stout and W. Flanagan, Nortel, to discuss trade AP liability to be included in Schedule F. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/8/2009 | Call with Cleary and Nortel regarding treatment of various employee plans including U.S. deferred compensation, LTIP restoration, SERP, and Special Pension plans. | 1.20 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/8/2009 | Correspondence with K. Poe, Nortel, regarding intercompany liabilities to be included in Schedule F. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/8/2009 | Correspondence with B. Tuttle, Epiq, regarding Schedule F unliquidated amounts and C/U/D flags. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/8/2009 | Documented meeting notes and action items from discussion with A. Stout, J. Patchett and W. Flanagan, Nortel, and circulated to group. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/8/2009 | Documented meeting notes and action items from discussion regarding employee plans discussion and circulated to the group. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/8/2009 | Analyzed period 14 balance sheet liabilities recorded for Nortel Networks Inc and reconciled to methodology for scheduling claims. | 0.50 | 540 | 270.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/8/2009 | Began initial review of April fees and expenses for Fee Application to be submitted to the court. | 2.50 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/8/2009 | Form 26 update based on Cleary comments and discussion with Huron Director and Manager. Submitted to Huron Manager with final revisions. | 2.70 | 245 | 661.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/8/2009 | Updated status schedule for open items related to Schedules for active entities and prepared correspondence with Nortel management to resolve open issues. | 1.30 | 455 | 591.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/8/2009 | Prepared information related to Alteon customers for Schedule F and reviewed with Epiq. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/8/2009 | Prepared information for Nortel management regarding entities being included in Form 26, filing deadlines, and other miscellaneous information requested. | 1.10 | 455 | 500.50 |
| 6 | Retention and Fee Applications | Clarissa Tuttle | 5/8/2009 | Prepared the Draft details for review by Nortel Team first pass through. | 2.00 | 50 | 100.00 |
| 6 | Retention and Fee Applications | Theresa Steinkamp | 5/8/2009 | Preparation of time detail for Nortel monthly fee application | 1.70 | 455 | 773.50 |
| 26 | Travel Time | Coley P. Brown | 5/8/2009 | Travel time beyond initial hour from client site in Toronto to Chicago residence while on Nortel engagement. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Lee Sweigart | 5/8/2009 | Travel time to/from client site in Toronto and IND beyond initial hour of travel. | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Michael Scannella | 5/8/2009 | Travel time beyond initial hour for travel to/from Nortel client site and residence. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Theresa Steinkamp | 5/8/2009 | Travel time beyond initial hour from Toronto (Nortel client site) to LGA (home). | 1.40 | 455 | 637.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/10/2009 | Reviewed Schedule B16 to identify intercompany payables that needed to be reclassed to Schedule F. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/10/2009 | Updated Schedule F for the missing vendor address information. | 1.00 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/11/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 5/11/2009 | Meeting with Debtor to discuss progress, issues, and next steps. | 0.50 | 650 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 5/11/2009 | Review of and preparation of materials for debtor progress meeting. | 0.50 | 650 | 325.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 5/11/2009 | Review of overall filing status and discussion of key next steps with filing team. | 0.50 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/11/2009 | Received new information relating to schedule B23 IP Licenses. Used this information to update the active entity schedules. Reconciled original information to new information to understand what had changed. | 3.50 | 250 | 875.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/11/2009 | Received new information regarding schedule B23 IP Licenses. Used this information to update the dormant B23 schedules. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/11/2009 | Reviewed schedules relating to B29 fixed assets. Discussed questions relating to asset retirement costs. Prepared email to Nortel Networks fixed asset department to inquire about the reporting of retired or fully depreciated fixed assets. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/11/2009 | Updated Schedule F to include workers compensation and automotive liability line items per detail provided by D. Tang of Nortel. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/11/2009 | Provided follow up to A. Tsai of Epiq regarding various Schedule F update issues. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/11/2009 | Reviewed and updated the Schedules status information per items that have been completed. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/11/2009 | Reviewed the employee retirement and pension plan detail provided by D. Ray of Nortel. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/11/2009 | Reviewed and updated Schedule F to include customer information that would be filed under seal. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/11/2009 | Provided follow up to Huron managing director regarding various Schedule questions for quality control purposes. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/11/2009 | Researched the Caesar's Palace rejected contract noticing information for purposes of Schedule F. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/11/2009 | Provided follow-up to D. Tang of Nortel regarding missing GIDs from workers compensation detail. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/11/2009 | Review of Schedule A and B1-B10 and subsequent discussions regarding content/back-up. | 2.20 | 650 | 1,430.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/11/2009 | Review of Schedule B11-B35 and subsequent discussions regarding content/back-up. | 2.60 | 650 | 1,690.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/11/2009 | Nortel-review correspondence, open issues listings, case materials update. | 1.20 | 710 | 852.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/11/2009 | Meeting with Nortel and Cleary regarding Schedule G and Non-IT circuit contracts. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/11/2009 | Reviewed customer information provided by M. Delzer and S. Grant, Nortel, to determine how it should be included in Schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/11/2009 | Researched and provided responses to questions from A. Graham and K. Ng, Nortel, regarding Schedule G. | 1.60 | 540 | 864.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/11/2009 | Worked with Nortel to investigate various questions from Cleary regarding customer information to be provided in Schedules. | 2.10 | 540 | 1,134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/11/2009 | Prepared and circulated materials for meeting with P. Karr and R. Boris, Nortel. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/11/2009 | Prepared materials for meeting with P. Karr and R. Boris, Nortel. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/11/2009 | Updated Form 26 for comments from Nortel management and Cleary, circulated new draft, and responded to questions raised. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/11/2009 | Reviewed and updated status listing for open items related to the active entities' Schedule. | 0.30 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/11/2009 | Updated reconciliations for changes made in Schedules. | 1.70 | 455 | 773.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/11/2009 | Prepared footnotes to Schedules related to active entities. | 1.60 | 455 | 728.00 |
| 26 | Travel Time | Bob Jones | 5/11/2009 | Excess time to travel beyond initial hour from Atlanta, Georgia to Toronto, Canada | 2.50 | 250 | 625.00 |
| 26 | Travel Time | David Head | 5/11/2009 | Travel time to/from client site in Toronto and residence beyond initial hour of travel. | 0.50 | 650 | 325.00 |
| 26 | Travel Time | Lee Sweigart | 5/11/2009 | Travel time to/from client site in Toronto and IND beyond initial hour of travel. | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Michael Scannella | 5/11/2009 | Travel time beyond initial hour for travel to/from Nortel client site and residence. | 1.50 | 245 | 367.50 |
| 26 | Travel Time | Theresa Steinkamp | 5/11/2009 | Travel time beyond initial hour from LGA (home) to Toronto (Nortel client site). | 1.20 | 455 | 546.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 5/12/2009 | Telephone conference with Greg Black of Nortel to discuss correct legal names of subsidiaries and related entities. The documentation we received had brief names describing the different subsidiaries. | 1.50 | 250 | 375.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 5/12/2009 | Teleconference with Nortel Fixed Asset personnel to discuss Asset Retirement Costs. Discussed how this is calculated, what is behind the figures and who performs the entries. After learning how this process works, had to draft an email to A. Tsai at Epic to discuss this with them. | 2.50 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 5/12/2009 | Met with Huron staff to go over the schedule sign off document. Made changes / additions to the report to have the correct Nortel prime contact as well as the appropriate Nortel support contact. | 1.00 | 250 | 250.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 5/12/2009 | Met with the project director to discuss specific issues related to certain schedules. Take away from this meeting was to contact the provider of the source document to verify the information. The legal names of four entities were listed incorrectly in source documents. These names were corrected on the related schedules. | 2.50 | 250 | 625.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/12/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 5/12/2009 | Complete analysis of Schedule B and discussions with filing team. | 1.80 | 650 | 1,170.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 5/12/2009 | Review overall status of project and discuss key open items with relevant team leads. | 1.20 | 650 | 780.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/12/2009 | Conference call with K. Poe, D. Culkin, and G. Black (Nortel) to discuss intercompany prepetition activities and internal reconciliation of claims process. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/12/2009 | Met with associates to discuss issues and questions on Schedules preparation and assumptions. | 2.00 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/12/2009 | Analyzed reconciliation of period 14 financials to Schedules and discussed reconciling items with manager. | 1.40 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/12/2009 | Updated listing of open items for Schedules and discussed with Huron director and associate. | 0.80 | 455 | 364.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/12/2009 | Reviewed schedule B10 to reconcile completed schedule to the source document. Identified that the source document was not in the eroom with the related schedule. Searched for the related excel file, ensured it was the proper file related to the schedule, and uploaded it to the eroom. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/12/2009 | Reviewed schedule B18 to ensure the schedule tied to the supporting documentation. Also, reviewed the source documentation on the eroom to ensure the source documents that were used for the schedule were located in the eroom. | 3.00 | 250 | 750.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/12/2009 | Reviewed the detail of stayed invoices provided by M. Cook of Nortel and reconciled against the Trade Payable detail. | 2.50 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/12/2009 | Corresponded with G. Black of Nortel regarding corporate names for subsidiary investments disclosed on Schedule B13. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/12/2009 | Reviewed and updated the SoFA & Schedule matrix and provided updated Schedules E, F and H to Epiq. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/12/2009 | Updated the active entity reconciliations for the Schedule B assets. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/12/2009 | Created an active schedule reconciliation packet for the Nortel primes and Cleary. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/12/2009 | Provided active schedule exhibits and instructions for review to the various Nortel primes for purposes of schedule signoff. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/12/2009 | Reviewed Nortel docket for activity that should be incorporated in active Schedules. | 1.30 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/12/2009 | Correspondence with T. Connolly, Nortel, regarding requirements to schedule employee home addresses. | 0.70 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/12/2009 | Follow-up with D. Ray, Nortel regarding action items for employee plans including U.S. deferred compensation, LTIP restoration, SERP, and Special Pension plans. | 0.80 | 540 | 432.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/12/2009 | Researched and provided response for schedule F question provided by T. Connelly, Nortel. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/12/2009 | Performed detailed review of draft Schedules A and B for active entities provided by Epiq. | 1.20 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/12/2009 | Performed detailed review of draft Schedule E for active entities provided by Epiq. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/12/2009 | Performed detailed review of draft Schedule G for active entities provided by Epiq. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/12/2009 | Performed detailed review of draft Schedule F for active entities provided by Epiq. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/12/2009 | Analyzed example of intercompany claims reconciliation prepared by D. Culkin (Nortel). | 0.40 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/12/2009 | Prepared correspondence to S. Baskovic (Nortel legal) regarding records of parent company guarantees among Nortel entities. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/12/2009 | Prepared Schedule H for each of the active Nortel entities and met with treasury and legal groups to verify completeness. | 1.80 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/12/2009 | Reviewed additions to court docket and updated e-room tracker. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/12/2009 | Reviewed comparable sets of Schedules to determine when it was appropriate not to provide the addresses of employees. | 1.50 | 245 | 367.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/12/2009 | Formatted, edited, and updated fee entries for the fee application for the month of April. | 2.20 | 245 | 539.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/12/2009 | Reviewed expenses for April Fee Application and determined amounts to be written-off. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/12/2009 | Reviewed and updated Schedule F for employee pension plans. | 1.90 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/12/2009 | Reconciled AP trade detail within Schedule F to original subledger. | 1.60 | 245 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/12/2009 | Updated information on eRoom for Schedule for active entities. | 0.30 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/12/2009 | Reconciled Schedules prepared by Epiq to balance sheet information and Schedule information previously submitted. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/12/2009 | Created footnote disclosures, and made updates to previous footnotes for General Notes to Schedules. | 1.20 | 455 | 546.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/12/2009 | Reviewed comments from Nortel management and prepared updates to Schedule F. | 1.60 | 455 | 728.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/12/2009 | Prepared updates to Schedule F based on review of open items. | 1.90 | 455 | 864.50 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 5/12/2009 | Reviewed quarterly 10-Q filed by Nortel Networks Corporation. | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 5/12/2009 | Travel time beyond initial hour for travel from home to Nortel client site (Toronto). | 2.00 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 5/13/2009 | Telephone discussion with S. Hou of Nortel regarding schedule B13 and the supporting documentation. Needed to have the legal names of the subs. Also had a telephone conversation with G. Black of Nortel regarding the supporting documentation and the subsidiary legal names. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/13/2009 | Worked with Huron staff to identify specific schedules that needed to be reviewed and performed necessary tasks. | 1.00 | 250 | 250.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/13/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.70 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/13/2009 | Prepared for and met with R. Boris and J. Davidson (Nortel) to discuss progress and status of Schedules. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/13/2009 | Met with C. Jamison (Nortel) to discuss draft of March monthly operating report. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/13/2009 | Discussion with Nortel management to discuss reconciliation of balance sheet to Schedules for active entities. | 0.40 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/13/2009 | Discussion with Nortel management on open items for Schedules and balance sheet reconciliation. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/13/2009 | Reviewed and updated the schedule signoff package with Huron staff. This included making changes to the Nortel prime contacts, Nortel secondary contacts and notes of schedule status. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/13/2009 | Prepared schedule documentation for potential signoff and assembled presentation materials. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/13/2009 | Reconciled schedule B23 Personal Property - Licenses, franchises and other intangibles to the supporting documentation. This supporting documentation is a new version. | 2.00 | 250 | 500.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/13/2009 | Created summary of litigious matters included in Schedule F and provided to J. Dearing, C. Beene and T. McKenna of Nortel. | 2.50 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/13/2009 | Created summary of AP / Trade Payable matters included in Schedule F and provided to M. Cook , E. Brennan and A. Stout of Nortel. | 2.50 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/13/2009 | Provided active schedule exhibits and instructions for review to A. Ventresca of Nortel for purposes of schedule signoff. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/13/2009 | Corresponded with M. Cook of Nortel regarding post-petition payments made on pre-petition liabilities. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/13/2009 | Review of project status, key issues, and next steps for purposes of Nortel engagement. | 1.10 | 650 | 715.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/13/2009 | Provided final responses to Cleary regarding questions on customer information to be included in active Schedules. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/13/2009 | Reviewed and revised checklist of the current status for active Schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/13/2009 | Prepared draft general notes to the Schedules and circulated as part of draft Schedules. | 2.50 | 540 | 1,350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/13/2009 | Prepared review attachments and cheat sheets to accompany the detailed review of the draft Schedules. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/13/2009 | Analyzed summary of schedule F contents and discussed results and outstanding questions with associates. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/13/2009 | Prepared contingent band claim and accrued interest estimates for Schedule F. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/13/2009 | Reviewed drafts of Schedules A and B and prepared comments for discussion with associates. | 0.70 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/13/2009 | Reviewed updated Schedules B22 and B23 dormant templates and compared these new documents to the old Schedule G template. | 1.40 | 245 | 343.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/13/2009 | Review and update Schedule F support files and confirm all are uploaded and accessible on the e-room. | 2.20 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/13/2009 | Began analysis of confirming that the Top 40 creditors from first day motions are included in Schedule F. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/13/2009 | Followed up with Nortel management on open items (missing address/ contact name) for Schedule F. | 0.70 | 455 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/13/2009 | Updated reconciliations for active entities based on changes made to Schedules. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/13/2009 | Followed up on open items related to Schedule F (rejected/ restructured leases, real estate included in the restructuring line item, etc.) and updated Schedule F accordingly. | 2.20 | 455 | 1,001.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/13/2009 | Prepared rounded versions of reconciliations and updated descriptions for presentation to client. | 1.90 | 455 | 864.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/13/2009 | Reviewed and updated fees and expenses related to April Fee Application for purposes of submitting it to the court. | 2.40 | 245 | 588.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/14/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 5/14/2009 | Telecon regarding final Schedule G filing. | 0.40 | 650 | 260.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/14/2009 | Met with associates to discuss issues and questions on Schedules preparation and assumptions. | 1.30 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/14/2009 | Discussion with Nortel management regarding accrued liability balance. | 0.30 | 455 | 136.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/14/2009 | Discussion with Cleary regarding noticing information for additional Form 26 entities. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/14/2009 | Worked with Huron staff members on schedule F and the supporting documentation. Additional information was requested in order to complete the schedule. Received pieces but not all the information that was requested. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/14/2009 | Requested additional information from Nortel Fixed Assets relating to vehicles. Questions arose regarding the schedule B25. Spoke with Nortel fixed assets on the telephone and received additional information to assist in the completion of the schedule. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/14/2009 | Received an email from Nortel AR requesting additional information relating to the schedule B16. Reviewed the schedule and supporting documentation, developed an AR summary, developed a response to Nortel AR and sent an email with the attached summary. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/14/2009 | Completed the address spreadsheet for the schedule B16. Received an excel spreadsheet with Nortel subsidiary information and executory signers names and complete addresses. The addresses had to be carved out and placed on a spreadsheet as an exhibit. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/14/2009 | Provided M. Cook of Nortel with a reconciliation between the original AP trade payable detail and the amounts disclosed on Schedule F. | 1.90 | 335 | 636.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/14/2009 | Reviewed and provided follow up correspondence to S. Milanovic of Nortel regarding Schedule B2 and B3. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/14/2009 | Reviewed and provided follow up correspondence to J. Wood of Nortel regarding Schedule B18 and E. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/14/2009 | Reviewed and provided follow up correspondence to S. Peters, D. Dunn and A. Stout of Nortel regarding Schedule A. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/14/2009 | Reviewed and provided follow up correspondence to J. Poos and P. Manton of Nortel regarding Schedule B10. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/14/2009 | Nortel-active schedules matters, review and response. | 2.10 | 710 | 1,491.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/14/2009 | Reviewed and incorporated feedback received by L. Polizzi, Cleary, regarding private equity contracts. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/14/2009 | Corresponded with A. Graham, Nortel, regarding schedule G data and timing on the exchange of information. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/14/2009 | Corresponded with B. Tuttle, Epiq, to discuss the status of the Nortel/Cleary review of the draft schedules. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/14/2009 | Corresponded with Cleary regarding motion to file customer information under seal. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/14/2009 | Reviewed feedback and answered various questions from Nortel primes regarding detailed review of the schedules. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/14/2009 | Reviewed data to be included in Schedules E, F and H and discussed intercompany related items with K. Poe and D. Culkin (Nortel). | 2.50 | 540 | 1,350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/14/2009 | Reviewed daily additions to the Nortel docket and updated the e-room tracker. | 0.90 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/14/2009 | Reviewed Top 40 (21-40) Unsecured Claims from the petition and compared this to Schedule F to ensure all creditors are covered and define any variances. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/14/2009 | Reviewed Top 40 (1-20) Unsecured Claims from the petition and compared this to Schedule F to ensure all creditors are covered and define any variances. | 1.80 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/14/2009 | Prepared updates to Schedule F (restructuring real estate, miscellaneous accruals, insurance). | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/14/2009 | Reviewed March 2009 MOR and prepared comments, followed up on open questions. | 1.20 | 455 | 546.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/14/2009 | Followed up on open items (missing vendor information) with Nortel management and prepared updates to Schedule F. | 1.50 | 455 | 682.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/14/2009 | For new information received from Nortel management, updated status schedule, updated related Schedule, and updated balance sheet reconciliation. | 2.20 | 455 | 1,001.00 |
| 6 | Retention and Fee Applications | Clarissa Tuttle | 5/14/2009 | Prepared the final pass through and sent to Jim Lukenda. Also prepared the word document of the fee app to reflect changes and forwarded to team for review. | 1.50 | 50 | 75.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/14/2009 | Finalized revisions and updates to April Fee Application fees for purposes of submitting them to the court. | 2.10 | 245 | 514.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/14/2009 | Finalized revisions and updates to April Fee Application expenses for purposes of submitting them to the court. | 2.20 | 245 | 539.00 |
| 25 | Case Administration | James Lukenda | 5/14/2009 | Nortel-correspondence review, follow-up on open matters with Huron Director, response to questions. | 1.30 | 710 | 923.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Lee Sweigart | 5/14/2009 | Travel time to/from client site in Toronto and IND beyond initial hour of travel. | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 5/14/2009 | Travel time beyond initial hour for travel from home to Nortel client site (Toronto). | 2.00 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 5/15/2009 | Spoke with M. Doty of Nortel on the telephone to go over the AR summary that was sent to him yesterday. Of the 9 general ledger accounts, he only has a problem with AR - Net as his AR amount does not match the AR amount reported in the schedule. | 2.50 | 250 | 625.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/15/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/15/2009 | Met with T. Lightfoot and R. Boris (Nortel) to discuss information required for completing deferred compensation and employee related claims to be included in Schedules. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/15/2009 | Received email from M. Doty, A/R contact with Nortel. He had several questions about schedule B16 Accounts Receivable. Reviewed the schedule and trial balance to accuracy. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/15/2009 | Reviewed notes and footnotes relating to the Nortel networks bankruptcy schedules. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/15/2009 | Reviewed and provided follow up correspondence to S. Peters, A. Stout and A. Smith of Nortel regarding Schedule B29. | 1.90 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/15/2009 | Updated Schedule B24 per comments from H. Williams and H. Lanford of Nortel. | 1.70 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/15/2009 | Reconciled the IP license information provided by K. Ng of Nortel against comments provided by N. McEwan of Nortel and M. Mendolaro of Cleary. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/15/2009 | Reviewed and provided follow up correspondence to L. Egan of Nortel regarding Schedule B13. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/15/2009 | Reviewed and provided follow up correspondence to K. Poe, D. Culkin, M. Doty, and M. Jewell of Nortel regarding Schedule B16. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/15/2009 | Reviewed and provided follow up correspondence to C. Beene and S. Milanovic of Nortel regarding Schedule B21. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/15/2009 | Review current filing status and non-green items in eRoom for follow-up. | 0.90 | 650 | 585.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/15/2009 | Nortel-review schedules drafts, MOR draft, and related correspondence. | 2.80 | 710 | 1,988.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/15/2009 | Call with T. Lightfoot and R. Boris, Nortel, regarding employee information to be included in Schedules F and G. | 1.20 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/15/2009 | Call with A. Graham and K. Ng, Nortel, and B. Tuttle, Epiq to discuss logistics for Schedule G data exchange. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/15/2009 | Corresponded with T. Connelly, Nortel, and J. Kim, Cleary regarding next review of updated draft Schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/15/2009 | Reviewed list of section 16 insiders to be included in Schedule F and related contact information to include in the Schedules. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/15/2009 | Researched and provided responses to R. Boris, Nortel, regarding questions and comments per detailed review of draft Schedules. | 1.80 | 540 | 972.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/15/2009 | Updated Schedules E and F based on comments from C. Hurt, Nortel, regarding severance calculations. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/15/2009 | Prepared notes regarding methodology for deferred compensation scheduled claims. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/15/2009 | Analyzed period 14 balance sheet liabilities recorded for Nortel Networks Inc and reconciled to methodology for scheduling claims. | 1.90 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/15/2009 | Made revisions to Top 40 and Schedule F Analysis. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/15/2009 | Reviewed daily additions to the Nortel docket and updated e-room tracker. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/15/2009 | Reviewed comments from Nortel management on Schedules B and F and prepared response. | 2.20 | 455 | 1,001.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/15/2009 | Reviewed comments made by Nortel management for General Notes to Schedules and made suggested updates. | 1.70 | 455 | 773.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/15/2009 | Researched and prepared responses to comments from Nortel management related to Schedules B and F. | 1.70 | 455 | 773.50 |
| 6 | Retention and Fee Applications | Clarissa Tuttle | 5/15/2009 | Reviewed final documents, made adjustments and sent off to attorney for filing with the court. | 1.00 | 50 | 50.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 5/15/2009 | Prepared estimates of professional fees and discussed with M. Reis (Nortel). | 1.10 | 540 | 594.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/15/2009 | Updated and revised time entries within the Fee Application for purposes of submitting to the court. | 2.40 | 245 | 588.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/15/2009 | Updated master tracking document of Nortel fee applications for purposes of the quarterly filings and general tracking purposes. | 1.10 | 245 | 269.50 |
| 26 | Travel Time | Bob Jones | 5/15/2009 | Excess time to travel beyond initial hour from Atlanta, Georgia to Toronto, Canada | 2.50 | 250 | 625.00 |
| 26 | Travel Time | Coley P. Brown | 5/15/2009 | Travel from client site in Toronto to residence in Chicago beyond initial hour of travel time. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 5/15/2009 | Travel time beyond initial hour for travel to/from Nortel client site and residence. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Theresa Steinkamp | 5/15/2009 | Travel time beyond initial hour from Toronto (Nortel client site) to LGA (home). | 1.40 | 455 | 637.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/16/2009 | Provided response to various questions and comments from J. Kim, Nortel, regarding review of draft Schedules. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/17/2009 | Discussion with Huron directors regarding approach to closing out comments on Schedules from Cleary. | 1.00 | 455 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/17/2009 | Reviewed the settlements, setoffs and reclamation demands on the docket and updated the disputed flags in the AP trade payable detail accordingly. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/17/2009 | Reviewed and provided follow up correspondence to C. Ricuarte and W. Flanagan of Nortel regarding Schedule B30. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/17/2009 | Reviewed and updated Schedule F disputed flags per comments from supply chain management at Nortel. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/17/2009 | Review Cleary Schedule comments prior to team review and subsequent action planning. | 0.80 | 650 | 520.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/17/2009 | Conference call to discuss Cleary comments on preliminary schedule filing. | 1.00 | 650 | 650.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/17/2009 | Prepared intercompany analysis for resolution of questions related to Schedules B16 and F. | 2.10 | 455 | 955.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/17/2009 | Reviewed comments from Nortel management regarding intercompany items within Schedules and prepared response. | 1.60 | 455 | 728.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/17/2009 | Reconciled April fee application amounts to Elite numbers for purposes of submitting an application to the court. | 1.20 | 245 | 294.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/18/2009 | Met with M. Mendolaro of Cleary to discuss the IP licenses to be scheduled in B23. | 1.10 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/18/2009 | Met with C. Cianciolo, N. McEwan and K. Ng of Nortel regarding the inbound and cross-IP licenses to be scheduled in B23. | 1.00 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/18/2009 | Met with P. Maynor of Nortel to discuss various questions he had regarding the Schedules. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/18/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | David Head | 5/18/2009 | Conference call with Counsel to discuss and plan resolution of open items from Active Schedules of Assets & Liabilities filings. | 1.00 | 650 | 650.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/18/2009 | Nortel-call regarding active schedules with Cleary, regarding comments and open items. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/18/2009 | Nortel-call with Huron Director, regarding conclusions and response on schedules questions, regarding investments and other property, etc. | 0.20 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/18/2009 | Nortel-call with Huron Director to discuss conclusions and response on open MOR questions. | 0.30 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/18/2009 | Conference call with Huron staff to discuss status of open items in relation to Schedules for active entities. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/18/2009 | Updated the Schedule F disputed flags per the items with negative accrual information. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/18/2009 | Removed the customer information and various line items with zero liability from Schedule F and moved them to the creditor matrix for noticing purposes. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/18/2009 | Updated the Schedule F disputed flags per the AP trade liabilities with stayed invoice amounts. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/18/2009 | Updated the Schedule F disputed flags per the AP trade liabilities over $500k. | 0.80 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/18/2009 | Review materials prior to Schedules of Assets & Liabilities call with counsel. | 0.70 | 650 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/18/2009 | Nortel-Active schedules draft review and correspondence. | 0.80 | 710 | 568.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/18/2009 | Nortel-MOR and 1st Quarter 10-Q review. | 2.10 | 710 | 1,491.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/18/2009 | Call with Cleary to discuss questions and comments on detailed review of draft Schedules. | 1.00 | 540 | 540.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/18/2009 | Discussion with M. Mendolaro, Cleary, C. Cianciolo, Nortel, and Huron associate to discuss intellectual property information to be included Schedule B23 and Schedule G. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/18/2009 | Reviewed and incorporated comments from Cleary relating to general notes to Schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/18/2009 | Prepared and distributed materials to J. Kim, Cleary, regarding discussion of questions and comments on detailed review of draft Schedules. | 1.20 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/18/2009 | Reviewed and revised intercompany analysis provided by Huron manager to facilitate answers to questions from Cleary. | 1.50 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/18/2009 | Correspondence with J. Patchett, A. Stout and R. Izzard, Nortel, regarding trade AP liabilities included in Schedule F and appropriate C/U/D flags. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/18/2009 | Analyzed summary of schedule F contents and discussed trade claims and outstanding questions with associates. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/18/2009 | Prepared responses to inquiries from Nortel legal group regarding intangible personal property current values included in Schedule B. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/18/2009 | Reviewed monthly operating report draft and prepared comments for discussion with C. Jamison and C. Glaspell (Nortel). | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/18/2009 | Reviewed Schedule F and identified amounts that should be flagged as intercompany.  Also reviewed and determined all amounts currently labeled as intercompany were appropriately flagged. | 1.20 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/18/2009 | Reviewed AR detail and compared this to Schedule F in order to identify duplicate names as potential setoff amounts. | 2.20 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/18/2009 | Performed search of Nortel docket for items related to reclamations and set-offs, compiled data, and reviewed for relevant information. | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/18/2009 | Reviewed Schedule B16 entity names and made updates based on company organization chart. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/18/2009 | Correspondence with Cleary and Nortel management regarding employee information to be included within Schedules. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/18/2009 | Reconciliation of items included within Epiq version of Schedules to Huron version of Schedules. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/18/2009 | Updated global notes to Schedules for active entities based on comments from Nortel management. | 2.20 | 455 | 1,001.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 5/18/2009 | Reviewed the Nortel time and expense detail for purposes of the April monthly fee application to be submitted to the court. | 2.50 | 335 | 837.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 5/18/2009 | Compiled and updated the Nortel time and expense detail into the appropriate templates for purposes of the April monthly fee application. | 2.40 | 335 | 804.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/18/2009 | Reviewed, revised, and updated fee application data and submitted the document to Huron team lead for review. | 2.20 | 245 | 539.00 |
| 26 | Travel Time | Lee Sweigart | 5/18/2009 | Travel time to/from client site in Toronto and IND beyond initial hour of travel. | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Theresa Steinkamp | 5/18/2009 | Travel time beyond initial hour for travel from home to Nortel client site (Toronto). | 1.40 | 455 | 637.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/19/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/19/2009 | Nortel-conference call with Cleary regarding active schedule matters. | 0.80 | 710 | 568.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/19/2009 | Discussed investment contracts with Nortel legal group and potential for unsecured claims to be included in Schedule F. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/19/2009 | Met with associates to discuss issues and questions on Schedules preparation and assumptions. | 2.80 | 540 | 1,512.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/19/2009 | Prepared correspondence to C. Glaspell, Nortel, regarding periodic financial information required to be filed for > 20% owned entities. | 0.40 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/19/2009 | Conference call with Nortel management regarding intercompany items and questions from Cleary. | 1.10 | 455 | 500.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/19/2009 | Discussion with Nortel management regarding intercompany items. | 0.80 | 455 | 364.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/19/2009 | Gathered information to answer questions relating to prepaid assets, other current assets and deferred assets for NNCC, NNII, NNI entities. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/19/2009 | Reviewed Active Schedule Open status file to determine if the data I have could be used to answer / complete the 65+ open item questions. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/19/2009 | Developed and submitted answers for open item questions relating to prepaid expenses, other current assets and deferred assets. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/19/2009 | Reviewed and scrubbed accounts payable vendor addresses for correctness and completeness. Total addresses for entity NNI 10138 are over 2200 addresses. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/19/2009 | Reconciled Schedule B13 against the company org chart to ensure completeness. | 1.90 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/19/2009 | Reviewed the investment contract information and updated Schedule F accordingly. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/19/2009 | Provided follow up to D. Dunn of Nortel regarding Schedule A building locations and amounts. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/19/2009 | Review current status and new documentation in eRoom prior to team call. | 0.50 | 650 | 325.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | David Head | 5/19/2009 | Status meeting for SOFA/SOAL filing - review of outstanding items and resolution strategies/next-steps. | 0.20 | 650 | 130.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/19/2009 | Nortel-prepare for call with Cleary, review summary of open questions, schedule drafts, etc. | 1.10 | 710 | 781.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/19/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.20 | 540 | 108.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/19/2009 | Call with K. Poe and D. Culkin, Nortel, to discuss intercompany questions and outstanding issues. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/19/2009 | Call with T. Connelly, Nortel and Cleary to discuss current status and open issues regarding Schedules for active entities. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/19/2009 | Corresponded with T. Lightfoot, Nortel, to discuss the employee information required for Schedules. | 1.20 | 540 | 648.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/19/2009 | Corresponded with D. Ray, Nortel to discuss the status of action items related to employee plan information to be included in Schedules. | 0.70 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/19/2009 | Prepared materials for meeting with P. Karr and G. Davies, Nortel, to present current Schedules for active entities. | 2.50 | 540 | 1,350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/19/2009 | Worked with A. Graham and K. Ng, Nortel, to update Schedule G summary and general notes. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/19/2009 | Worked with B. Tuttle and A. Tsai, Nortel, to create updated Schedule G exhibit. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/19/2009 | Reviewed and revised checklist of the current status for active Schedules. | 0.90 | 540 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/19/2009 | Analyzed reconciliation of period 14 financials to Schedules and discussed reconciling items with manager. | 1.90 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/19/2009 | Analyzed deferred revenue and warranty accruals to determine completeness of parties to be included in creditor matrix. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/19/2009 | Reviewed docket and identified additional entries that could impact setoffs. Downloaded specific files and submitted to Huron Associate for review. | 2.20 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/19/2009 | Reviewed daily additions to Nortel docket and updated eroom tracker. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/19/2009 | Reviewed reclamations from docket and highlighted creditors and relevant information in excel spreadsheet. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/19/2009 | Quality checked and reviewed schedule exhibits received from Epiq. Also created exhibits for use at upcoming meeting with P. Karr of Nortel to discuss the schedules. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/19/2009 | Revised Schedule B13 using source documentation provided by Nortel Manager. | 1.20 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/19/2009 | Reviewed Schedule B13 and revised names and addresses based on comments from L. Egan of Nortel. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/19/2009 | Prepared deferred compensation and other employee benefit detail for Schedule F. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/19/2009 | Updated open items listing for documentation/ information received from Nortel management. | 1.60 | 455 | 728.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/19/2009 | Corresponded with Epiq regarding follow up questions. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/19/2009 | Updated balance sheet reconciliations for new information received from Nortel management. | 2.20 | 455 | 1,001.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 5/19/2009 | Reviewed and updated the Nortel April monthly fee application documents to be submitted to the court. | 2.30 | 335 | 770.50 |
| 26 | Travel Time | Bob Jones | 5/19/2009 | Excess time to travel beyond initial hour from Atlanta, Georgia to Toronto, Canada | 2.50 | 250 | 625.00 |
| 26 | Travel Time | Matthew J. Fisher | 5/19/2009 | Travel time beyond initial hour for travel from home to Nortel client site (Toronto). | 2.00 | 540 | 1,080.00 |
| 26 | Travel Time | Michael Scannella | 5/19/2009 | Travel time beyond initial hour for travel to/from Nortel client site and residence. | 2.00 | 245 | 490.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 5/20/2009 | Met with Huron staff to discuss current status of schedules, the open item report from the attorneys and time for completion. | 0.50 | 250 | 125.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 5/20/2009 | Met with Huron staff to discuss current status of bankruptcy schedules and open item report. | 0.50 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/20/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.70 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/20/2009 | Nortel-review call with counsel, P. Karr and other client personnel, regarding detail review of active entity schedules, open questions, etc. | 2.10 | 710 | 1,491.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/20/2009 | Prepared meeting materials and met with P. Karr, T. Connelly (Nortel), C. Brod, L. Schweitzer (CGSH), and local counsel to discuss content of Schedules of active Debtors to be filed. | 3.40 | 540 | 1,836.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/20/2009 | Attended meeting with Huron staff to discuss open items and status of Schedules. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/20/2009 | Reviewed and completed review of Nortel Networks vendor addresses for schedule F. Created a report to identify addresses that were corrected and addresses that require additional information. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/20/2009 | Reviewed and completed the review of vendor addresses for Nortel Networks Capital Corporation relating to schedule F. Created a report that identifies addresses that were corrected and addresses that need additional information. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/20/2009 | Reviewed and completed the review of Alteon WebSystems accounts payable vendor addresses. Created a report that identified addresses that were corrected and addresses that require additional information. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/20/2009 | Reviewed and completed the review of Nortel Networks International Inc, 10150, accounts payable vendor addresses. Created a report that identifies addresses that were corrected and addresses that need additional information. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/20/2009 | Provided follow up to L. Polizzi of Cleary regarding Schedule G contract amount and missing addresses. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/20/2009 | Updated Schedule F to include the master vendor list for Alteon and NNII Dubai. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/20/2009 | Corresponded with Y. Lopez-Gomez of Nortel regarding section 16 officer information for noticing purposes. | 1.10 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/20/2009 | Nortel-preparation for conference call with management and counsel to review draft schedules for active subs, open items, questions, matters for finalization, etc. | 1.30 | 710 | 923.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/20/2009 | Meeting with P. Karr and G. Davies, Nortel to present current Schedules for active entities. | 3.50 | 540 | 1,890.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/20/2009 | Documented meeting notes from 5/20 meeting with P. Karr and G. Davies, Nortel, and circulated to working team. | 1.50 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/20/2009 | Call with Nortel and Cleary to discuss outstanding intercompany issues and action items. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/20/2009 | Compiled list of reclamation disputes to ensure they are included in Schedule F as disputed and unknown. | 0.70 | 540 | 378.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/20/2009 | Worked with T. Connelly, Nortel, to set-up various meetings to resolve open issues after meeting with P. Karr and G. Davies, Nortel. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/20/2009 | Corresponded with J. Patchett, Nortel, and J. Kim, Cleary, to address potential C/U/D flags that should be included in Schedule F for certain complex suppliers. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/20/2009 | Drafted general notes regarding methodology for preparing schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/20/2009 | Analyzed population of trade payable claims to assess number and magnitude of disputed claims included in the Schedules. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/20/2009 | Reviewed correspondences regarding customer databases to address questions related to personal property of Nortel Networks Inc. | 0.70 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/20/2009 | Reviewed Active Schedule Exhibits received from Epiq and prepared materials for Nortel/Huron meeting to discuss necessary adjustments prior to court submission. | 1.70 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/20/2009 | Revised and updated Schedule B22 Active entities with new data received from M. Mendolaro of Cleary | 0.90 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/20/2009 | Reviewed Schedule B16 (and checked to see if entities were listed on Schedule F) and increased percentage represented in our review to 85% of total dollar value. | 1.40 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/20/2009 | Updated reclamations analysis by reviewing February Copperhead presentation and adding those documents not represented. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/20/2009 | Reviewed Schedule B16 (80% of total dollar value) and compared data to Schedule F to determine if setoffs were possible. | 1.90 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/20/2009 | Reviewed daily docket additions and updated eroom tracker. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/20/2009 | Review of updated Schedules and notes for dormant entities, updated status summary worksheet and reconciliations. | 1.30 | 455 | 591.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/20/2009 | Updated intercompany items includes within Schedules B16 and F. | 1.90 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/20/2009 | Updated employee information for Section 16 officers and severance. | 1.20 | 455 | 546.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/20/2009 | Updated open items listing for new requests (based on meeting with Nortel management). | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/20/2009 | Updated Schedules for removal of deferred amounts and other comments from Nortel management. | 1.90 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/20/2009 | Reviewed footnotes to Schedules and incorporated updates based on comments from Nortel management. | 2.20 | 455 | 1,001.00 |
| 6 | Retention and Fee Applications | James Lukenda | 5/20/2009 | Nortel-review April fee statement, comments, and finalize for filing. | 0.70 | 710 | 497.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 5/20/2009 | Began compiling and populating month by month review and analysis of fee applications. | 2.20 | 245 | 539.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 5/20/2009 | Analyzed information presented to potential buyers of US assets and assessed further analysis to be required for contract assumptions. | 1.20 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 5/21/2009 | Met with Huron staff to discuss current status of schedules, the open items report from the attorneys and time for completion. | 0.50 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/21/2009 | Met with J. Patchett, T. Connelly, A. Stout, P. Knudsen, and W. Flanagan of Nortel regarding Schedule F trade payables and CUD flags. | 1.30 | 335 | 435.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/21/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/21/2009 | Met with associates to discuss issues and questions on Schedules preparation and assumptions. | 1.40 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 5/21/2009 | Participated in team call to discuss progress made with Schedules and important follow-ups. | 0.50 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 5/21/2009 | Participated in team discussion to address schedules to-do list. | 0.30 | 245 | 73.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/21/2009 | Attended meeting with Huron staff to discuss status of Schedules and Form 26. | 0.50 | 455 | 227.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/21/2009 | Reviewed the Nortel docket for reclamations and setoffs related to accounts payable vendors. Identified the reclamations and orders in order to ensure schedule 16 is up to date with actual claims. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/21/2009 | Reviewed the Nortel docket for motions related to accounts payable vendors. Identified these motions in order to ensure Schedule 16 is up to date with actual claims. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/21/2009 | Worked with project manager to define specific accounts identified in the open item report from the legal firm Cleary. A number of items in the schedules were listed on the open items report by Nortel and legal personnel for additional information. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/21/2009 | Received an excel file related to schedule 16. This excel file held the addresses for vendors. I was asked to review the spreadsheet to identify incomplete addresses and search the companies on the internet to find the complete addresses. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/21/2009 | Documented meeting notes and provided follow-up to M. Mendolaro of Cleary for methodology recommendations. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/21/2009 | Updated the AP trade payable vs. stayed invoice analysis and provided to Huron director for review. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/21/2009 | Corresponded with T. Connelly and C. Cianciolo of Nortel regarding Schedule B23 and G IP licenses. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/21/2009 | Nortel-review schedules and related materials, comments on open items, etc. | 2.00 | 710 | 1,420.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/21/2009 | Meeting with T. Connelly, Nortel and J. Kim, Cleary, to review and revise general notes relating to Schedule G. | 1.10 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/21/2009 | Meeting with T. Connelly, Nortel, and Cleary to discuss outstanding issues regarding the various employee benefit plans. | 0.90 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/21/2009 | Call with J. Patchett, A. Stout and W. Flanagan, Nortel, and Cleary to discuss trade AP liability to be included in Schedule F. | 1.20 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/21/2009 | Correspondence with K. Ng, T. Connelly and A. Graham, Nortel, to address outstanding Schedule issues. | 1.00 | 540 | 540.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/21/2009 | Corresponded with M. Haney, Nortel, to discuss tax related questions regarding the claims management process. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/21/2009 | Prepared final response to Cleary regarding open questions and issues on Schedules for active entities. | 1.90 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/21/2009 | Reviewed and revised checklist of the current status for active Schedules. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/21/2009 | Revised timeline to finalize and file Schedules for active entities. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/21/2009 | Reviewed Schedule F and filled in missing addresses using internet resources. | 1.30 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/21/2009 | Populated employee list with global ID's so that those numbers can be used instead of the employees' social security numbers on Schedule F. | 2.50 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/21/2009 | Reviewed Schedule B22 (active and dormant), updated necessary items, and submitted to Huron Director for review. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/21/2009 | Reviewed docket for possible setoff/reclamation issues and submitted documentation to Huron Associate. | 1.60 | 245 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/21/2009 | Updated Schedule F with new information received from Nortel management. | 1.00 | 455 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/21/2009 | Updated status worksheet based on information received from and correspondence with Nortel management, and prepared correspondence for follow up on open items. | 1.50 | 455 | 682.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/21/2009 | Reconciled information received from Nortel management to related balance sheet accounts. | 1.60 | 455 | 728.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/21/2009 | Updated Schedules F, B35, B16, and B18. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/21/2009 | Updates to Schedules and footnotes for deferred charges and long term inventory. | 1.10 | 455 | 500.50 |
| 26 | Travel Time | Lee Sweigart | 5/21/2009 | Travel time to/from client site in Toronto and IND beyond initial hour of travel. | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 5/21/2009 | Travel time beyond initial hour for travel from home to Nortel client site (Toronto). | 2.00 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Bob Jones | 5/22/2009 | Met with Huron staff to discuss current status of schedules, the open item report from the attorneys and time for completion. | 0.50 | 250 | 125.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/22/2009 | Met with T. Connelly, A. Graham, L. Fail, and K. Ng of Nortel to discuss Schedules agreements on behalf of US Debtors and employee/former employee notice. | 1.10 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/22/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/22/2009 | Prepared for and met with managing director to discuss Schedules open items, Form 26 reporting and capitalization of professional fees for tax purposes. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 5/22/2009 | Participated in daily team call to discuss progress made on Schedules. | 0.30 | 245 | 73.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/22/2009 | Discussion with Nortel management regarding missing employee information. | 0.30 | 455 | 136.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/22/2009 | Conference call with Nortel management regarding status of entities included on Schedule B13. | 0.40 | 455 | 182.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/22/2009 | Discussion with Huron staff regarding discrepancies and open items for Schedule F. | 1.00 | 455 | 455.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/22/2009 | Assisted project director in identifying specific accounts in current assets and prepaid expenses that needed additional granularity or more detail. Used the open item report from Cleary to define and complete the schedule for current assets. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/22/2009 | Assisted project director in identifying specific accounts in current assets and prepaid expenses that needed additional granularity or more detail. Used the open item report from Cleary to define and complete the schedule for the prepaid expense accounts. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Bob Jones | 5/22/2009 | Completed review of Addresses for schedule 16. Many addresses are without complete addresses. Identified the ones that are not complete. | 2.50 | 250 | 625.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/22/2009 | Reconciled the original accrual detail against Schedule F to include unique vendors that had been scrubbed from detail. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/22/2009 | Updated the active entity reconciliations per the revised schedules to date. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/22/2009 | Researched missing address information from Schedules E, F and H for purposes of noticing. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/22/2009 | Nortel-Active entity statements, review correspondence from Huron Director, and respond to request from counsel regarding additional entities under Form 26. | 1.80 | 710 | 1,278.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/22/2009 | Meeting with Huron team to discuss issues and daily action items. | 0.20 | 540 | 108.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/22/2009 | Final discussion with Cleary and Nortel regarding treatment of various employee plans including U.S. deferred compensation, LTIP restoration, SERP, and Special Pension plans. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/22/2009 | Corresponded with Epiq to discuss open issues and timeline for next week. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/22/2009 | Corresponded with T. Connelly, Nortel, to finalize timeline and meeting schedule for week of 5/25. | 0.50 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/22/2009 | Revised and incorporated detailed employee data provided by T. Lightfoot and D. Ray, Nortel, into Schedules. | 2.50 | 540 | 1,350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/22/2009 | Performed detailed review of the revised Schedule F and prepared updated summary for review by working team. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/22/2009 | Corresponded with C. Hurt, Nortel, to investigate U.S. deferred compensation deferrals that were made within 180 days prior to filing to determine potential priority status. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/22/2009 | Researched section 507 and prepared response to inquiry from R. Oakley (Nortel) regarding employee severance related claims. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/22/2009 | Reviewed Nortel Networks Inc. Schedules drafts and general notes and prepared edits. | 1.70 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/22/2009 | Updated active Schedule B16 by identifying branches and rolling up these entities into the respective parent company. | 2.40 | 245 | 588.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/22/2009 | Updated active Schedule F by identifying branches and rolling up these entities into the respective parent company. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/22/2009 | Reviewed daily updates to the Nortel docket and updated eroom tracker. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/22/2009 | Updated employee information based on comments from Cleary and Nortel management. | 1.40 | 455 | 637.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/22/2009 | Reconciled changes to Schedules to balance sheet amounts and updated related reconciliations for active debtors. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/22/2009 | Updated balance sheet reconciliation for final adjustments made to Schedules. | 0.90 | 455 | 409.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/22/2009 | Update to files included in eRoom related to support for Schedules. | 0.90 | 455 | 409.50 |
| 26 | Travel Time | Bob Jones | 5/22/2009 | Excess time to travel beyond initial hour from Atlanta, Georgia to Toronto, Canada | 2.50 | 250 | 625.00 |
| 26 | Travel Time | Coley P. Brown | 5/22/2009 | Travel from Toronto to residence above and beyond initial hour while working on Nortel engagement. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 5/22/2009 | Travel time beyond initial hour for travel to/from Nortel client site and residence. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Theresa Steinkamp | 5/22/2009 | Travel time beyond initial hour for travel from Nortel client site (Toronto). | 1.50 | 455 | 682.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/25/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/25/2009 | Reviewed and finalized Schedule B03: Security Deposits. | 0.60 | 335 | 201.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/25/2009 | Reviewed and finalized Schedule B29: Machinery, Fixtures and Equipment. | 0.70 | 335 | 234.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/25/2009 | Reviewed and finalized Schedule B13: Stocks and Businesses. | 1.40 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/26/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/26/2009 | Nortel-review draft April MOR, discuss with Huron Director. | 1.20 | 710 | 852.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 5/26/2009 | Met with Huron Director and Manager to discuss active schedule to-do's and review an issues list. | 0.50 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/26/2009 | Discussion with Epiq regarding changes suggested to Schedules and status. | 0.50 | 455 | 227.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/26/2009 | Discussion with Nortel management regarding address information for active employees. | 0.40 | 455 | 182.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/26/2009 | Reviewed and finalized Schedule B18: Other Liquidated Debts Owing to Debtor (Tax Refunds). | 1.90 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/26/2009 | Reviewed and finalized Schedule H - Co-Debtors. | 1.60 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/26/2009 | Updated the active entity reconciliations per the revised schedules to date. | 1.50 | 335 | 502.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/26/2009 | Nortel-address open question on Form 26 update, review details on investment, presentation alternatives for confidential information. | 0.80 | 710 | 568.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/26/2009 | Worked with D. Ray and T. Connelly, Nortel to finalize the appropriate method to schedule U.S. deferred compensation, LTIP restoration, SERP, and Special Pension plans. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/26/2009 | Met with E&Y to review schedules and discuss open issues and comments. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/26/2009 | Reviewed workproduct and incorporated feedback provided by E&Y into Schedules for active entities. | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/26/2009 | Revised general notes to the Schedules based on feedback from Cleary and Nortel. | 1.80 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/26/2009 | Reviewed analysis and corresponded with Cleary and Nortel regarding intercompany receivables and payables to be included in Schedules for active entities. | 1.60 | 540 | 864.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/26/2009 | Reviewed updated list of questions and comments provided by Cleary and facilitated responses. | 1.70 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/26/2009 | Corresponded with J. Lacks, Cleary, regarding notes from 5/20 meeting with P. Karr and G. Davies, Nortel. | 0.40 | 540 | 216.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/26/2009 | Prepared correspondence to C. Glaspell (Nortel) and L. Polizzi (CGSH) regarding periodic financial information to be filed for minority owned entities. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/26/2009 | Analyzed summary of schedule F contents and discussed results and outstanding questions with associates. | 1.30 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/26/2009 | Reviewed drafts of general notes and Schedule to be filed and prepared edits. | 1.70 | 540 | 918.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/26/2009 | Compared Alteon master vendor list with Schedule F for purposes of preparing a complete Creditor Matrix. | 2.40 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/26/2009 | Performed a variance analysis comparing the stayed invoices of Alteon to amounts reported on Schedule F. | 1.90 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/26/2009 | Revised names on 60 days payables to match company records for Schedule E. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/26/2009 | Reviewed employee information (terminated and active) and removed duplicates. | 1.80 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/26/2009 | Reviewed daily additions to Nortel docket and updated eroom tracker. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/26/2009 | Updated all employee information with address and GID number changes. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/26/2009 | Updated Schedules for missing landlord and other address information. | 0.30 | 455 | 136.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/26/2009 | Review of April monthly operating report and related comments from management. | 2.30 | 455 | 1,046.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/26/2009 | Preparation of items to be included within Creditor Matrix for active entities. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/26/2009 | Updated reconciliations for active entities based on changes to accrual items included within Schedules. | 2.20 | 455 | 1,001.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/26/2009 | Updated workers compensation, severance, and deferred compensation employees included within Schedule F. | 1.90 | 455 | 864.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/26/2009 | Review of comments from Cleary regarding intercompany and prepared related adjustments to Schedules and reconciliation. | 2.00 | 455 | 910.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 5/26/2009 | Analyzed reconciliations of condensed combined balance sheets with supplemental condensed combined balance sheets included in 10-Q and discussed reconciling items with S. Lennon (Nortel). | 2.50 | 540 | 1,350.00 |
| 25 | Case Administration | James Lukenda | 5/26/2009 | Nortel-case administration matters, review public information, articles, other press and information, update correspondence. | 0.70 | 710 | 497.00 |
| 26 | Travel Time | Lee Sweigart | 5/26/2009 | Travel time to/from client site in Toronto and IND beyond initial hour of travel. | 1.00 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 5/26/2009 | Travel time beyond initial hour for travel from home to Nortel client site (Toronto). | 1.50 | 540 | 810.00 |
| 26 | Travel Time | Michael Scannella | 5/26/2009 | Travel time beyond initial hour for travel to/from Nortel client site and residence. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Theresa Steinkamp | 5/26/2009 | Travel time beyond initial hour for travel to Nortel client site (Toronto). | 1.50 | 455 | 682.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/27/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/27/2009 | Nortel-call with Huron Director, Cleary, regarding schedules status and review, form 26 follow-up. | 0.10 | 710 | 71.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/27/2009 | Nortel-conference call with L. Polizzi, Cleary and Huron Director to discuss draft Form 26 presentation, steps to finalize, alternatives. | 0.40 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/27/2009 | Nortel-conference call on Schedule final procedures with R. Boris of Nortel. | 0.60 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/27/2009 | Nortel-meeting with Huron Director and C. Brod, Cleary regarding active entity schedule review, form 26 conclusions and open items, timeline for next workstreams and related matters. | 0.70 | 710 | 497.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/27/2009 | Nortel-meeting with Huron Director and C. Glaspell of Nortel, regarding investment fund Form 26 draft discussion. | 0.30 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/27/2009 | Met with P. Karr (Nortel) to discuss periodic reporting of financial information for minority owned entities. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/27/2009 | Reviewed general notes to Schedules; discussed with R. Boris (Nortel) and prepared edits. | 1.40 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/27/2009 | Discussion with Nortel management regarding MOR and Form 26 deadlines and other information. | 0.60 | 455 | 273.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/27/2009 | Discussion with Nortel management pertaining to AP trade items paid subsequent to petition date at Branch level. | 0.60 | 455 | 273.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/27/2009 | Reviewed and finalized Schedule A - Real Property. | 2.30 | 335 | 770.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/27/2009 | Reviewed and finalized Schedule B16: Accounts Receivable. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/27/2009 | Reviewed and finalized Schedule B10: Interests in annuities. | 1.20 | 335 | 402.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/27/2009 | Reviewed and finalized Schedule B02: Financial Accounts. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/27/2009 | Nortel-review financial statements, other materials on investment fund, regarding Form 26 presentation. | 0.80 | 710 | 568.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/27/2009 | Nortel-Address Form 26 open items, discuss presentation, and draft review and follow-up with Huron Director. | 1.50 | 710 | 1,065.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/27/2009 | Nortel-update on workstreams, active entity schedule finalization, other open matters, review and discussions with Huron Directors, update file. | 2.00 | 710 | 1,420.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/27/2009 | Performed review of final updates to be provided to Epiq relating to Schedules A and B. | 2.30 | 540 | 1,242.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/27/2009 | Performed review of final updates to be provided to Epiq relating to Schedules E and F. | 1.90 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/27/2009 | Reviewed contract rejections included in Nortel docket to ensure they are appropriately captured in Schedule F. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/27/2009 | Call with D. Culkin and K. Poe, Nortel, to address questions and comments provided by Cleary regarding intercompany activity. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/27/2009 | Provided comments to general notes to J. Lacks, Cleary. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/27/2009 | Identified potential IP contracts for dormant entities to determine if they should be included in active Schedules. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/27/2009 | Prepared analysis that compares Top 40 creditors included in the petitions vs. Schedule F. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/27/2009 | Analyzed financial statements of minority owed investments to assess Rule 2015.3 disclosure requirements. | 1.90 | 540 | 1,026.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/27/2009 | Prepared correspondence to L. Polizzi (CGSH) regarding Form 26 filing status. | 0.30 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/27/2009 | Reviewed comments from outside counsel regarding Schedules drafts and discussed work plan with associates. | 2.50 | 540 | 1,350.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/27/2009 | Reviewed Schedule B23 and ensured that all IP items were included according to details and comments from Nortel employees. | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/27/2009 | Reviewed general notes to Schedules of Assets and Liabilities of active entities for errors. | 0.80 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/27/2009 | Reviewed Nortel docket to identify members of the creditors committee and confirmed all entities were included within Schedule F. | 1.60 | 245 | 392.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/27/2009 | Reviewed all active Schedules and completed a summary review of total amounts included in templates to be submitted to Epiq. | 1.90 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/27/2009 | Completed a summary review of Schedules E & F for entities 10139, 10140, 10150. | 2.20 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/27/2009 | Reviewed daily additions to the Nortel docket and updated eroom tracker. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/27/2009 | Correspondence with Epiq related to open items on Schedules. | 1.10 | 455 | 500.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/27/2009 | Updated general notes to the Schedules for active entities based on comments from Cleary and Nortel management. | 2.30 | 455 | 1,046.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/27/2009 | Updated Appendix schedule for meeting with Nortel management regarding Schedules, specifically summary of Schedules amounts and reconciliation to Huron version of Schedules. | 1.80 | 455 | 819.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/27/2009 | Updated Appendix schedule for meeting with Nortel management regarding Schedules, specifically balance sheet reconciliations by entity. | 2.10 | 455 | 955.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/27/2009 | Reconciled balance sheet line items to items accrued for without amounts and with amounts, and not accrued for. | 2.00 | 455 | 910.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 5/27/2009 | Analyzed information presented to potential buyers of US assets and assessed further analysis that may be required; discussed with outside counsel (CGSH). | 1.50 | 540 | 810.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 5/27/2009 | Analyzed reconciliations of condensed combined balance sheets with supplemental condensed combined balance sheets included in 10-Q and discussed reconciling items with S. Lennon (Nortel). | 0.40 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/28/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 5/28/2009 | Nortel-conclusory meeting with management regarding final draft of active entity schedules, final comments, etc. | 1.00 | 710 | 710.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/28/2009 | Prepared meeting materials and met with P. Karr, T. Connelly (Nortel), C. Brod, L. Schweitzer (CGSH), and local counsel to discuss content of Schedules of active Debtors to be filed. | 1.30 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/28/2009 | Met with C. Glaspell (Nortel) to discuss periodic financial report of minority owned entities to be filed. | 0.40 | 540 | 216.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/28/2009 | Met with associates to discuss issues and questions on Schedules preparation and assumptions. | 0.80 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Theresa Steinkamp | 5/28/2009 | Discussion with Huron staff regarding open items and related status. Followed up on remaining open issues for Schedule F. | 1.80 | 455 | 819.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/28/2009 | Reviewed and finalized Schedule F - Creditors Holding Unsecured Nonpriority Claims. | 2.50 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/28/2009 | Reviewed and finalized Schedule B24: Customer Lists or Other Compilations. | 1.50 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/28/2009 | Reviewed and finalized Schedule B21: Other Contingent and Unliquidated Claims of Every Nature. | 1.40 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/28/2009 | Reviewed and finalized Schedule B22: Patents, Copyrights and Other Intellectual Property. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/28/2009 | Reviewed and finalized Schedule B23: Licenses, Franchises, and Other General Intangibles. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/28/2009 | Reviewed and finalized Schedule E - Creditors Holding Unsecured Priority Claims. | 1.00 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 5/28/2009 | Reviewed and finalized Schedule B30: Inventory. | 0.90 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/28/2009 | Nortel-reporting matters, regarding active entity schedules, final drafts and review; Cleary comments. | 2.10 | 710 | 1,491.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 5/28/2009 | Nortel-Form 26 matters, final comments and proposed revisions, note from counsel, follow-up. | 0.90 | 710 | 639.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/28/2009 | Meeting with P. Karr and G. Davies, Nortel, to discuss final drafts of Schedules for active entities. | 1.20 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/28/2009 | Prepared matrix of various employee related obligations and appropriate treatment in Schedules and circulated to Nortel and Cleary for review. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/28/2009 | Revised intercompany payables and receivables based on information provided by D. Culkin, Nortel. | 1.00 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/28/2009 | Prepared materials and cheat sheets for meeting with P. Karr and G. Davies, Nortel. | 1.50 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 5/28/2009 | Facilitated answers to questions from Cleary regarding Schedules for active entities. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 5/28/2009 | Documented action items and notes from meeting with P. Karr and G. Davies, Nortel, and discussed with Huron team. | 0.80 | 540 | 432.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/28/2009 | Prepared periodic financial report for minority owned investments of Debtors in accordance with Rule 2015.3. | 5.00 | 540 | 2,700.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/28/2009 | Reviewed and assembled meetings materials for final review of active schedules. | 0.50 | 245 | 122.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/28/2009 | Reviewed and reconciled updated, active Schedules from Epiq and assembled materials for team review. | 2.40 | 245 | 588.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/28/2009 | Reviewed additions to daily Nortel docket and updated eroom tracker. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/28/2009 | Updated Top 40 Analysis, as compared to Schedule F, with newly received information. | 1.20 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/28/2009 | Edited active schedule documents to include electronic signatures and dates. | 0.90 | 245 | 220.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/28/2009 | Reviewed exhibits provided by Epiq (10139, 10140, 10150) and compared these finished products to notes we provided to confirm all necessary changes were made and accounted for. | 2.30 | 245 | 563.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/28/2009 | Updated general notes to Schedules following discussion with Cleary. | 1.90 | 455 | 864.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/28/2009 | Updated Schedules support files on eRoom. | 1.30 | 455 | 591.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/28/2009 | Analyzed deferred comp employee information provided by Nortel management and prepared corresponding changes to Schedule F. | 1.20 | 455 | 546.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/28/2009 | Incorporated comments/ changes from Nortel management on general notes to Schedules for active entities. | 1.60 | 455 | 728.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/28/2009 | Correspondence with Epiq to resolve open items/ questions. | 0.70 | 455 | 318.50 |
| 25 | Case Administration | James Lukenda | 5/28/2009 | Nortel-review correspondence and news information on case developments, docket, and workstream planning. | 0.70 | 710 | 497.00 |
| 26 | Travel Time | Lee Sweigart | 5/28/2009 | Travel time to/from client site in Toronto and IND beyond initial hour of travel. | 1.00 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 5/29/2009 | Met with Huron managing directors and directors regarding status of SoFAs and Schedules as well as outstanding deliverables and deadlines. | 0.70 | 335 | 234.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD MAY 1, 2009 THROUGH MAY 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/29/2009 | Met with P. Karr (Nortel) to discuss final draft of Schedules and approval for filing. | 0.50 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/29/2009 | Met with P. Karr (Nortel) to discuss final draft of periodic financial report and approval for filing. | 0.60 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/29/2009 | Calls with outside counsel (CGSH) regarding Form 26 information to be filed; outstanding comments; and approval from Debtors. | 1.40 | 540 | 756.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 5/29/2009 | Analyzed comments from outside counsel (CGSH) regarding drafts of Schedules and prepared responses (re cash accounts, investments, and unsecured claims data). | 2.00 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/29/2009 | Reviewed final version of Schedule F and updated Top 40 analysis (1-20) for discussions of variances in amounts. | 2.20 | 245 | 539.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/29/2009 | Reviewed daily additions to Nortel docket and updated eroom tracker. | 0.70 | 245 | 171.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 5/29/2009 | Reviewed final version of Schedule F and updated Top 40 analysis (21-40) for discussions of variances in amounts. | 2.10 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Theresa Steinkamp | 5/29/2009 | Reconciliation of adjustments included within Epiq's pdf version of Schedules to Huron version of Schedules. | 2.30 | 455 | 1,046.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 5/29/2009 | Reviewed and finalized May detailed time report for purposes of filing with the monthly fee application to be submitted to the court. | 2.50 | 335 | 837.50 |
| 26 | Travel Time | Coley P. Brown | 5/29/2009 | Travel time from Toronto to residence beyond initial hour for purposes of Nortel engagement. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Matthew J. Fisher | 5/29/2009 | Travel time beyond initial hour for travel from home to Nortel client site (Toronto). | 1.50 | 540 | 810.00 |
| 26 | Travel Time | Michael Scannella | 5/29/2009 | Travel time beyond initial hour for travel to/from Nortel client site and residence. | 2.00 | 245 | 490.00 |
| 26 | Travel Time | Theresa Steinkamp | 5/29/2009 | Travel time beyond initial hour for travel from Nortel client site (Toronto). | 1.50 | 455 | 682.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 5/31/2009 | Conference call with outside counsel (CGSH) regarding customer database asset contents. | 0.50 | 540 | 270.00 |
| Total | | | | | 987.50 | | 409,180.00 |