# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA  228568

AS OF 05/31/09

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2075313 | 194 | Alexander | 05/26/09 | B | B110 | 1.00 | 725.00 | Conference w/D. Abbott; review documents |
| 2060054 | 221 | Schwartz | 05/06/09 | B | B110 | 0.10 | 55.00 | Rev. May 7 agenda letter |
| 2060098 | 221 | Schwartz | 05/12/09 | B | B110 | 0.30 | 165.00 | Rev. docket re: status of matter |
| 2070380 | 221 | Schwartz | 05/22/09 | B | B110 | 0.10 | 55.00 | Rev. certification of counsel |
| 2054759 | 322 | Abbott | 05/04/09 | B | B110 | 1.20 | 660.00 | Review draft motion re: upcoming motion |
| 2056041 | 322 | Abbott | 05/04/09 | B | B110 | 0.80 | 440.00 | Telephone call w/ Lipner, Malik, Cordo re: upcoming motion |
| 2056775 | 322 | Abbott | 05/05/09 | B | B110 | 0.10 | 55.00 | Telephone call w/ Cordo re: hearing scheduling |
| 2057174 | 322 | Abbott | 05/06/09 | B | B110 | 0.10 | 55.00 | Telephone call w/ Lacks re: disco issues |
| 2057671 | 322 | Abbott | 05/07/09 | B | B110 | 2.00 | 1,100.00 | Prep and attend hearing/status conference with court |
| 2062406 | 322 | Abbott | 05/13/09 | B | B110 | 0.40 | 220.00 | Conf call w/ Courts, Bromley, Tay, Bodder, Creller re: scheduling of joint hearing |
| 2064988 | 322 | Abbott | 05/18/09 | B | B110 | 0.10 | 55.00 | Telephone call w/ Kim re: exclusivity hearing |
| 2072379 | 560 | Tate | 05/27/09 | B | B110 | 0.40 | 50.00 | Review docket, extract relevant case pleadings and update case jackets |
| 2052821 | 594 | Conway | 05/01/09 | B | B110 | 0.20 | 41.00 | Discuss svc of mot and mot on shorten notice w/respect to a change of hearing time w/A. Cordo |
| 2075370 | 594 | Conway | 05/26/09 | B | B110 | 0.30 | 61.50 | Review emails and discussions w/S. Lenkiewicz re conflict checks |
| 2074309 | 594 | Conway | 05/29/09 | B | B110 | 0.10 | 20.50 | Review and respond toe mail from B. Springart re svc of doc |
| 2052615 | 597 | Campbell | 05/01/09 | B | B110 | 0.60 | 114.00 | Attn to serv omni hearing order (.2);prep nos re same (.2);efile same (.2) |
| 2052528 | 597 | Campbell | 05/01/09 | B | B110 | 0.20 | 38.00 | Edit agenda |
| 2052639 | 597 | Campbell | 05/01/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2052525 | 597 | Campbell | 05/01/09 | B | B110 | 0.30 | 57.00 | Attn to emailing pleadings filed to A. Remming |
| 2053640 | 597 | Campbell | 05/04/09 | B | B110 | 2.30 | 437.00 | Chk docket re agenda matters (.2);update agenda (.3);attn to pleadings for ct and attys re same (1.4);add'l edits to agenda per co-counsel's request (.3);email same to A. Remming (.1) |
| 2056307 | 597 | Campbell | 05/05/09 | B | B110 | 1.00 | 190.00 | Chk docket re agenda matters (.2);prep agenda binders (.8) |
| 2056433 | 597 | Campbell | 05/05/09 | B | B110 | 0.90 | 171.00 | Attn to agenda edits and emailing of same to A. Remming (.3);efile same (.2);prep svc same (.2);prep nos re same (.2) |
| 2057714 | 597 | Campbell | 05/07/09 | B | B110 | 0.20 | 38.00 | P/c to dist ct re K. Weaver pro hac (.1);prep chk req re same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

INVOICE# ******

AS OF 05/31/09

PRO FORMA  228568

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2057563 | 597 | Campbell | 05/07/09 | B | B110 | 1.20 | 228.00 | Attn to pulling cases and preparing binder w/respect to hearing matters for A. Remming |
| 2057603 | 597 | Campbell | 05/07/09 | B | B110 | 0.90 | 171.00 | Prep amended agenda (3);efile same (2)prep svc same (2);prep nos re same (2) |
| 2058532 | 597 | Campbell | 05/08/09 | B | B110 | 2.90 | 551.00 | Attn to research re serv info related to upcoming motions |
| 2058262 | 597 | Campbell | 05/08/09 | B | B110 | 0.20 | 38.00 | Prep serv order approving enlarging time to remove related pleadings re prepetion actions |
| 2058267 | 597 | Campbell | 05/08/09 | B | B110 | 0.20 | 38.00 | Prep nos re d.i. nos 716 and 717 |
| 2059289 | 597 | Campbell | 05/11/09 | B | B110 | 3.00 | 570.00 | Attn to research re gov't entities re upcoming motions |
| 2061799 | 597 | Campbell | 05/12/09 | B | B110 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| 2060281 | 597 | Campbell | 05/12/09 | B | B110 | 1.50 | 285.00 | Attn to research re serv parties re upcoming motions |
| 2062311 | 597 | Campbell | 05/13/09 | B | B110 | 1.50 | 285.00 | Prep agenda |
| 2062442 | 597 | Campbell | 05/13/09 | B | B110 | 0.20 | 38.00 | Attn to serv list update |
| 2063245 | 597 | Campbell | 05/14/09 | B | B110 | 0.10 | 19.00 | Edit agenda |
| 2064123 | 597 | Campbell | 05/15/09 | B | B110 | 0.50 | 95.00 | Attn to agenda pleadings |
| 2064572 | 597 | Campbell | 05/18/09 | B | B110 | 2.60 | 494.00 | Attn to agenda edits (6);prep binders re same (1.2);prep cos re same (.1);prep same for filing (2);efile same (2);p/c from ct re same (.1);prep svc same (.2) |
| 2065583 | 597 | Campbell | 05/19/09 | B | B110 | 0.20 | 38.00 | Chk docket re agenda |
| 2067823 | 597 | Campbell | 05/21/09 | B | B110 | 0.60 | 114.00 | Prep amended cert re omnibus hearing order (2);prep amended order re same (2); prep cos re same (.1);edit same (.1) |
| 2066432 | 597 | Campbell | 05/22/09 | B | B110 | 0.80 | 152.00 | Case admin re previously filed pleadings (.3); chk docket re agenda matters (.2); prep nos re d.i. nos 769 and 770 (3) |
| 2073802 | 597 | Campbell | 05/29/09 | B | B110 | 0.40 | 76.00 | Prep Order approving fifth stipulation w/committee re extension time to file motion re cross border court to court protocol for service (.2);prep nos re same (2) |
| 2073858 | 597 | Campbell | 05/29/09 | B | B110 | 0.40 | 76.00 | Attn to notices of appearance |
| 2059954 | 662 | Kittinger | 05/05/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on May 7, 2009 at 11:00 a.m. |
| 2059956 | 662 | Kittinger | 05/05/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on May 7, 2009 |
| 2059968 | 662 | Kittinger | 05/07/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: notice of amended agenda of matters scheduled for hearing on May 7, 2009 |
| 2059965 | 662 | Kittinger | 05/07/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file motion for admission pro hac vice of Katherine M. Weaver |
| 2065353 | 662 | Kittinger | 05/11/09 | B | B110 | 0.10 | 19.00 | E-mail to A. Remming re: 2002 service list |
| 2068343 | 662 | Kittinger | 05/21/09 | B | B110 | 0.40 | 76.00 | Finalize for filing and e-file certification of counsel regarding amended omnibus hearing dates |
| 2052997 | 904 | Cordo | 05/01/09 | B | B110 | 0.20 | 70.00 | Attn: to omnibus hearing dates |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

INVOICE# ******

AS OF 05/31/09

PRO FORMA 228568

| Invoice# | | Timekeeper | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2052999 | 904 | Cordo | 05/01/09 | B | B110 | 0.10 | 35.00 | Review e-mail from M. Fleming re: setting up hearing; e-mail M. Fleming re: same |
| 2056155 | 904 | Cordo | 05/04/09 | B | B110 | 0.50 | 175.00 | Review e-mail from J. Doggett re: motion to file under seal (.1); final review motion (3); discussion with E. Campbell re: filing and service of same (.1) |
| 2056157 | 904 | Cordo | 05/04/09 | B | B110 | 0.40 | 140.00 | Review upcoming motion and mark up with comments |
| 2056158 | 904 | Cordo | 05/04/09 | B | B110 | 0.30 | 105.00 | Attn: to issues re: upcoming motions/motions to shorten |
| 2056160 | 904 | Cordo | 05/04/09 | B | B110 | 0.30 | 105.00 | Telephone conversation with C. Armstrong re: cross border call (.1); discussion with T. O'Hora re: same (.1); email both re: same (.1) |
| 2056163 | 904 | Cordo | 05/04/09 | B | B110 | 0.80 | 280.00 | Telephone call with L. Lipnor, S. Malik, and D. Abbott re: upcoming motions |
| 2056162 | 904 | Cordo | 05/04/09 | B | B110 | 0.60 | 210.00 | Discussion with L. Lipnor re: upcoming motions (2); review motion to shortern (2); discussion with D. Abbott re: same (2) |
| 2056188 | 904 | Cordo | 05/04/09 | B | B110 | 0.50 | 175.00 | Review upcoming motion and mark up with comments |
| 2056940 | 904 | Cordo | 05/05/09 | B | B110 | 1.10 | 385.00 | Review procedures motion and various notices and procedures re: same |
| 2056941 | 904 | Cordo | 05/05/09 | B | B110 | 0.10 | 35.00 | Call with J. Gross chambers re: video conferencing |
| 2056938 | 904 | Cordo | 05/05/09 | B | B110 | 0.10 | 35.00 | Discussion with A. Remming re: service and filing |
| 2056930 | 904 | Cordo | 05/05/09 | B | B110 | 0.20 | 70.00 | Attn to issues re: preparation for thursday's hearing |
| 2056935 | 904 | Cordo | 05/05/09 | B | B110 | 0.30 | 105.00 | Various emails with K. Weaver re: court video conference set up (2); e-mail automation at court re: same (1) |
| 2056937 | 904 | Cordo | 05/05/09 | B | B110 | 0.20 | 70.00 | E-mail P. Egloff re: possible ad publication (.1); e-mail S. Malik and L. Lipnor re: same (.1) |
| 2056939 | 904 | Cordo | 05/05/09 | B | B110 | 0.50 | 175.00 | Call with S. Malik and L. Lipnor re: upcoming motion comments |
| 2057431 | 904 | Cordo | 05/06/09 | B | B110 | 0.30 | 105.00 | Review voicemail from C. Samis re: hearing (.1); e-mail N. Salvatore and K. Weaver re: same (.1); e-mail D. Abbott re: same and review response re: same (.1) |
| 2057437 | 904 | Cordo | 05/06/09 | B | B110 | 0.30 | 105.00 | Review e-mail from P. Egloff re: publication quote (.1); e-mail L. Lipnor re: same (.1); e-mail L. Lipnor sample publication notice and tear sheet (.1) |
| 2057442 | 904 | Cordo | 05/06/09 | B | B110 | 0.40 | 140.00 | Call with K. Weaver re: hearing (1); call with N. Salvatore re: same (1); leave message for C. Samis re: same; discussion with C. Samis re: same (.1); leave message for K. Weaver re: same; call with N. Salvatore re; same (.1) |
| 2057447 | 904 | Cordo | 05/06/09 | B | B110 | 0.60 | 210.00 | Attn to various issues re: court video conference appearance, including several calls with court (.2); calls with K. Weavers (2); and calls with Nortel IT department (2) |
| 2057435 | 904 | Cordo | 05/06/09 | B | B110 | 0.30 | 105.00 | Discussion with L. Lipnor re: various issues |
| 2058050 | 904 | Cordo | 05/07/09 | B | B110 | 0.10 | 35.00 | Discussion with N. Salvatore and K. Weaver re: status of cases |
| 2058052 | 904 | Cordo | 05/07/09 | B | B110 | 2.00 | 700.00 | Attendance at hearing and chambers conference (1.5); discussion with N. Salvatore; D. Abbott; J. Bromley, and K. Weaver re: same (.5) |
| 2058053 | 904 | Cordo | 05/07/09 | B | B110 | 0.40 | 140.00 | Draft pro hac for K. Weaver (2); discussion with K. Weaver re: same (.1); discussion with E. Campbell re; same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

INVOICE# ******      AS OF 05/31/09      PRO FORMA  228568

| Invoice# | Name | Num | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2058051 | Cordo | 904 | 05/07/09 | B | B110 | 0.40 | 140.00 | Attn to issues re: rescheduled hearing |
| 2058056 | Cordo | 904 | 05/07/09 | B | B110 | 0.30 | 105.00 | Attn: to issues were service of upcoming motions |
| 2058611 | Cordo | 904 | 05/08/09 | B | B110 | 0.30 | 105.00 | Discussion with A. Remming re: upcoming motion |
| 2058618 | Cordo | 904 | 05/08/09 | B | B110 | 0.30 | 105.00 | Discussion with L. Polizzi re: service (.2); e-mail E. Campbell re: same (.1) |
| 2063156 | Cordo | 904 | 05/12/09 | B | B110 | 0.20 | 70.00 | Review voicemail from S. Scaruzzi re: nortel hearing (.1); forward message to A. Remming and D. Abbott; review responses re: same (.1) |
| 2063146 | Cordo | 904 | 05/13/09 | B | B110 | 0.20 | 70.00 | E-mail M. Fleming re: outcome of scheduling call (.1); review response re: same (.1) |
| 2063151 | Cordo | 904 | 05/13/09 | B | B110 | 0.10 | 35.00 | Review e-mail from Nortel transcript person; e-mail C. Hare re: same; review response re: same |
| 2063755 | Cordo | 904 | 05/14/09 | B | B110 | 0.20 | 70.00 | Telephone call with M. Fleming re: status of case and scheduling |
| 2063756 | Cordo | 904 | 05/14/09 | B | B110 | 0.20 | 70.00 | Discussion with A. Remming re: status of case |
| 2065290 | Cordo | 904 | 05/18/09 | B | B110 | 0.10 | 35.00 | E-mail J. Doggett re: agenda and video conference |
| 2065291 | Cordo | 904 | 05/18/09 | B | B110 | 0.10 | 35.00 | Telephone conversation with S. Scaruzzi re: scheduling |
| 2065292 | Cordo | 904 | 05/18/09 | B | B110 | 0.10 | 35.00 | Telephone conversation with N. Salvatore re: status of case |
| 2065294 | Cordo | 904 | 05/18/09 | B | B110 | 0.40 | 140.00 | Call with Doggett (.2); e-mail to court; review response from court; e-mail court re: same (.1); call with Doggett re: same (.1) |
| 2066655 | Cordo | 904 | 05/19/09 | B | B110 | 0.10 | 35.00 | Emails with J. Doggett re: tomorrow's hearing |
| 2066666 | Cordo | 904 | 05/19/09 | B | B110 | 0.20 | 70.00 | Review e-mail from T. O'Hora re: video conference; call J. Doggett re: same (.1); e-mail T. O'Hora re: same; call with J. Doggett re: same (.1) |
| 2067650 | Cordo | 904 | 05/20/09 | B | B110 | 1.20 | 420.00 | Prep for and attend hearing |
| 2068288 | Cordo | 904 | 05/21/09 | B | B110 | 0.20 | 70.00 | Telephone call with J. Gross chambers re: omnibus hearing dates (.1); e-mail E. Campbell re: same; e-mail N. Salvatore and J. Doggett re: same (.1) |
| 2070655 | Cordo | 904 | 05/22/09 | B | B110 | 0.30 | 105.00 | Telephone conversation with L. Lipner re: status of various outstanding motions |
| 2070656 | Cordo | 904 | 05/22/09 | B | B110 | 0.10 | 35.00 | Discussion with M. Fleming re: hearing status |
| 2071737 | Cordo | 904 | 05/26/09 | B | B110 | 0.70 | 245.00 | Attn to: potential relationship disclosure issues |
| 2071743 | Cordo | 904 | 05/26/09 | B | B110 | 0.10 | 35.00 | Call with N. Salvatore re: disclosure issues |
| 2074599 | Cordo | 904 | 05/29/09 | B | B110 | 0.90 | 315.00 | Review rejection notice (.2); discussion with M. Fleming re: same (.1); review MOR (.2); discussion with L. Polizzi re: same (.1); Review e-mail from L. Polizzi re: form 26 filing (.1); review form (.1); e-mail L. Polizzi re: same and review response re: same (.1) |
| 2074872 | Cordo | 904 | 05/30/09 | B | B110 | 0.40 | 140.00 | Review email from L. Lipner re: publication quotes (.1); email A. Levin re: same; review response re: same (.1); email L. Lipner re: same (.1); email two other international agents for quotes (.1) |
| 2042508 | Remming | 961 | 04/15/09 | B | B110 | 0.20 | 59.00 | Telephone call with L. Lipner re: upcoming motion. |
| 2052628 | Remming | 961 | 05/01/09 | B | B110 | 0.10 | 29.50 | Attention to notice of omni hearing dates |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

INVOICE# ******    AS OF 05/31/09    PRO FORMA 228568

| ID | TK | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2052533 | 961 | Remming | 05/01/09 | B | B110 | 0.10 | 29.50 | Email to K. Weaver (CGSH) re: pleadings filed on 4/30 |
| 2052544 | 961 | Remming | 05/01/09 | B | B110 | 0.20 | 59.00 | Review draft agenda for 5/7; email to J. Doggett (CGSH) re: same |
| 2052481 | 961 | Remming | 05/01/09 | B | B110 | 0.20 | 59.00 | Review/edit agenda for 5/7 hearing |
| 2052497 | 961 | Remming | 05/01/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from K. Weaver re: filings from 4/30 |
| 2053028 | 961 | Remming | 05/01/09 | B | B110 | 0.20 | 59.00 | Attention to service related issues re: motion to shorten, including email to Epiq re: same |
| 2053049 | 961 | Remming | 05/01/09 | B | B110 | 0.20 | 59.00 | Attention to service related issue, including multiple emails and phonecalls to Epiq re: same |
| 2053079 | 961 | Remming | 05/01/09 | B | B110 | 0.20 | 59.00 | Attention to service related issues |
| 2054669 | 961 | Remming | 05/04/09 | B | B110 | 0.10 | 29.50 | Meeting w/ D. Butz re: notice issue |
| 2054105 | 961 | Remming | 05/04/09 | B | B110 | 0.30 | 88.50 | Review 5/7 agenda; research re: same; email to J. Doggett re: same; tele. w/ E. Campbell re: same |
| 2055710 | 961 | Remming | 05/04/09 | B | B110 | 0.20 | 59.00 | Review updated agenda; email same to J. Doggett (CGSH) |
| 2055814 | 961 | Remming | 05/04/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 5/7 hearing, email to E. Campbell re: same |
| 2055887 | 961 | Remming | 05/04/09 | B | B110 | 0.20 | 59.00 | Review revised agenda for 5/7 hearing; email to J. Doggett re: same |
| 2056620 | 961 | Remming | 05/05/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: upcoming motion |
| 2056792 | 961 | Remming | 05/05/09 | B | B110 | 0.10 | 29.50 | Tele. w/ A. Cordo re: hearing for 5/7 |
| 2056406 | 961 | Remming | 05/05/09 | B | B110 | 0.40 | 118.00 | Attention to agenda for 5/7 hearing, review and respond to emails re: same, meetings w/ E. Campbell re: same |
| 2056425 | 961 | Remming | 05/05/09 | B | B110 | 0.10 | 29.50 | Email to J. Doggett (CGSH) re: agenda for 5/7 hearing |
| 2056427 | 961 | Remming | 05/05/09 | B | B110 | 1.00 | 295.00 | Review local rules on adversary proceedings (.4); review recent adversary proceedings (.4); meeting w/ D. Butz re: local rules for adversary proceedings (.1); email to J. Lacks (CGSH) re: same (.1) |
| 2057426 | 961 | Remming | 05/06/09 | B | B110 | 0.30 | 88.50 | Attention to orders for hearing on 5/7 |
| 2057394 | 961 | Remming | 05/06/09 | B | B110 | 0.20 | 59.00 | Attention to orders for 5/7 hearing; email to K. Weaver re: same |
| 2057533 | 961 | Remming | 05/07/09 | B | B110 | 0.30 | 88.50 | Research re: 3d Cir. law on jointly administered debtors |
| 2057569 | 961 | Remming | 05/07/09 | B | B110 | 0.40 | 118.00 | Research re: joint administration issues; meeting w/ K. Weaver re: same |
| 2057534 | 961 | Remming | 05/07/09 | B | B110 | 0.20 | 59.00 | Prepare for 5/7 hearing |
| 2057537 | 961 | Remming | 05/07/09 | B | B110 | 0.10 | 29.50 | Attention to matters in preparation for 5/7 hearing |
| 2057673 | 961 | Remming | 05/07/09 | B | B110 | 0.20 | 59.00 | Meeting w/ A. Cordo re: upcoming motions and their status, and allocation of work |
| 2057701 | 961 | Remming | 05/07/09 | B | B110 | 0.10 | 29.50 | Research re: CGSH pro hac motion; email to A. Cordo re: same |
| 2061541 | 961 | Remming | 05/07/09 | B | B110 | 0.10 | 29.50 | Meeting w/ D. Abbott re: proffered testimony and declarations |
| 2061542 | 961 | Remming | 05/07/09 | B | B110 | 0.10 | 29.50 | Emails w/ D. Abbott re: research re: multi-debtor issue |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568

AS OF 05/31/09

INVOICE# ******

| Invoice | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2058132 | 961 | Remming | 05/07/09 | B | B110 | 0.10 | 29.50 | Email to M. Fleming re: declarations and proffered testimony |
| 2058134 | 961 | Remming | 05/07/09 | B | B110 | 0.10 | 29.50 | Email to M. Fleming re: declaration and proffers |
| 2058706 | 961 | Remming | 05/08/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: various open issues in matter |
| 2058713 | 961 | Remming | 05/08/09 | B | B110 | 0.10 | 29.50 | Read and respond to email re: service of motion |
| 2058712 | 961 | Remming | 05/08/09 | B | B110 | 0.30 | 88.50 | Meeting w/ A. Cordo to discuss upcoming issues and pending motions |
| 2058714 | 961 | Remming | 05/08/09 | B | B110 | 0.20 | 59.00 | Research re: joint administration issue |
| 2058716 | 961 | Remming | 05/08/09 | B | B110 | 0.10 | 29.50 | Read and respond to email from M. Riley re: FedEx service. |
| 2058501 | 961 | Remming | 05/08/09 | B | B110 | 0.10 | 29.50 | Email to K. Weaver re: joint administration issue |
| 2058502 | 961 | Remming | 05/08/09 | B | B110 | 0.10 | 29.50 | Email to K. Weaver re: joint administration issue |
| 2058496 | 961 | Remming | 05/08/09 | B | B110 | 0.40 | 118.00 | Review memo dealing w/ joint administration issue |
| 2058497 | 961 | Remming | 05/08/09 | B | B110 | 0.10 | 29.50 | Email to D. Abbott re: joint administration issue |
| 2058499 | 961 | Remming | 05/08/09 | B | B110 | 0.80 | 236.00 | Review memo re: joint administration issue |
| 2058510 | 961 | Remming | 05/08/09 | B | B110 | 0.10 | 29.50 | Tele. w/ K. Weaver re: joint administration issue |
| 2058709 | 961 | Remming | 05/08/09 | B | B110 | 0.10 | 29.50 | Tele. w/ Epiq re: FedEx service |
| 2059612 | 961 | Remming | 05/11/09 | B | B110 | 0.40 | 118.00 | Research re: joint administration issue |
| 2059778 | 961 | Remming | 05/11/09 | B | B110 | 0.20 | 59.00 | Emails to J. Lacks re: copy of 2002 service list |
| 2059609 | 961 | Remming | 05/11/09 | B | B110 | 0.10 | 29.50 | Review voice mail from Ogilvy re: information on Canadian debtors |
| 2059597 | 961 | Remming | 05/11/09 | B | B110 | 0.30 | 88.50 | Research re: multiple debtor issue |
| 2059728 | 961 | Remming | 05/11/09 | B | B110 | 0.10 | 29.50 | Email to L. Polizzi re: service of 2015.3 statement |
| 2059993 | 961 | Remming | 05/11/09 | B | B110 | 0.10 | 29.50 | Meeting w/ J. Kittinger re: service of various motions |
| 2059996 | 961 | Remming | 05/11/09 | B | B110 | 0.30 | 88.50 | Review Form 26; email to L. Polizzi (CGSH) re: same |
| 2059845 | 961 | Remming | 05/11/09 | B | B110 | 0.10 | 29.50 | Email to K. Weaver re: multi-debtor issue |
| 2060003 | 961 | Remming | 05/11/09 | B | B110 | 0.10 | 29.50 | Email to J. Kittinger re: copy of 2002 service list |
| 2061980 | 961 | Remming | 05/12/09 | B | B110 | 0.10 | 29.50 | Review vmail from J. Gross's chambers |
| 2061976 | 961 | Remming | 05/12/09 | B | B110 | 0.20 | 59.00 | Tele. w/ J. Gross's chambers re: tele. conf. for 5/13 |
| 2061978 | 961 | Remming | 05/12/09 | B | B110 | 0.30 | 88.50 | Email to J. Gross's chambers re: 5/13 conference call |
| 2061982 | 961 | Remming | 05/12/09 | B | B110 | 0.20 | 59.00 | Tele. w/ M. Fleming re: tele. conf. for 5/13 |
| 2061947 | 961 | Remming | 05/12/09 | B | B110 | 0.10 | 29.50 | Tele. w/ M. Fleming re: tele.conf. for 5/13 |
| 2061969 | 961 | Remming | 05/12/09 | B | B110 | 0.10 | 29.50 | Email to L. Lipner re: contact information at Nortel |
| 2061970 | 961 | Remming | 05/12/09 | B | B110 | 0.10 | 29.50 | Vmail to J. Gross's chambers re: 5/13 conf. call. |
| | 961 | Remming | 05/12/09 | B | B110 | 0.10 | 29.50 | Tele. w/ M. Fleming re: 5/13 conf. call |

Nortel Networks, Inc.
63969-DIP
DATE: 06/18/09 16:04:05

INVOICE# ******

AS OF 05/31/09

PRO FORMA 228568

| ID | | Timekeeper | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2061974 | 961 | Remming | 05/12/09 | B | B110 | 0.40 | 118.00 | Tele. w/ J. Gross's chambers re: tele. conf. for 5/13 |
| 2061977 | 961 | Remming | 05/12/09 | B | B110 | 0.20 | 59.00 | Tele. w/ J. Gross's chambers re: scheduling conf. |
| 2061983 | 961 | Remming | 05/12/09 | B | B110 | 0.10 | 29.50 | Review voice mail from J. Gross's chambers re: 5/13 tele.conf. |
| 2062644 | 961 | Remming | 05/13/09 | B | B110 | 0.10 | 29.50 | Email w/ A. Cordo re: 5/13 scheduling conf. w/ chambers |
| 2062942 | 961 | Remming | 05/13/09 | B | B110 | 0.10 | 29.50 | Reviewed certificates of service and signed same |
| 2063626 | 961 | Remming | 05/14/09 | B | B110 | 0.10 | 29.50 | Review agenda for 5/20 hearing; make edits to same |
| 2063628 | 961 | Remming | 05/14/09 | B | B110 | 0.10 | 29.50 | Email re: service issue |
| 2063643 | 961 | Remming | 05/14/09 | B | B110 | 0.10 | 29.50 | Email re: service issue |
| 2064078 | 961 | Remming | 05/15/09 | B | B110 | 0.10 | 29.50 | Email to K. Weaver re: timing of reply papers under the federal rules and local rules |
| 2064080 | 961 | Remming | 05/15/09 | B | B110 | 0.10 | 29.50 | Emails to E. Campbell and L. Lipner re: agenda |
| 2064082 | 961 | Remming | 05/15/09 | B | B110 | 0.20 | 59.00 | Meeting w/ A. Cordo to discuss timing of possible reply papers under the federal and local rules |
| 2064272 | 961 | Remming | 05/15/09 | B | B110 | 0.10 | 29.50 | Email to J. Doggett (CGSH) re: agenda for 5/20 hearing |
| 2064273 | 961 | Remming | 05/15/09 | B | B110 | 0.10 | 29.50 | Draft email to J. Doggett re: agenda for upcoming hearing |
| 2065320 | 961 | Remming | 05/18/09 | B | B110 | 0.10 | 29.50 | Meeting w/ E. Campbell re: agenda for 5/20 hearing |
| 2065325 | 961 | Remming | 05/18/09 | B | B110 | 0.10 | 29.50 | Meeting w/ E. Campbell re: 5/20 agenda |
| 2065310 | 961 | Remming | 05/18/09 | B | B110 | 0.70 | 206.50 | Attention to agenda for 5/20 hearing |
| 2064855 | 961 | Remming | 05/18/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from outside counsel re: 5/20 agenda |
| 2066797 | 961 | Remming | 05/19/09 | B | B110 | 0.10 | 29.50 | Tele. w/ K. Weaver re: 5/20 hearing |
| 2066798 | 961 | Remming | 05/19/09 | B | B110 | 0.40 | 118.00 | Prepare orders for 5/20 hearing |
| 2066805 | 961 | Remming | 05/19/09 | B | B110 | 0.10 | 29.50 | Prepare orders for 5/20 hearing |
| 2066803 | 961 | Remming | 05/19/09 | B | B110 | 0.10 | 29.50 | Tele. w/ J. Kim re: conference call on 5/20 |
| 2066804 | 961 | Remming | 05/19/09 | B | B110 | 0.10 | 29.50 | Tele. w/ J. Doggett re: conf. call for 5/20 |
| 2067698 | 961 | Remming | 05/20/09 | B | B110 | 0.20 | 59.00 | Research re: question from clerk's office re: docket entries; email to clerk's office re: same |
| 2067667 | 961 | Remming | 05/20/09 | B | B110 | 0.10 | 29.50 | Review notice of service; arrange for same to be filed |
| 2068066 | 961 | Remming | 05/21/09 | B | B110 | 0.20 | 59.00 | Email to K. Weaver (CGSH) re: service issue (.1); meeting w/ B. Springhart re: same (.1) |
| 2068129 | 961 | Remming | 05/21/09 | B | B110 | 0.10 | 29.50 | Email to E. Schwartz re: conf call for 5/21 |
| 2068174 | 961 | Remming | 05/21/09 | B | B110 | 0.20 | 59.00 | Email to J. Lacks (CGSH) re: service issue |
| 2068178 | 961 | Remming | 05/21/09 | B | B110 | 0.10 | 29.50 | Tele. w/ J. Lacks re: service issue |
| 2069681 | 961 | Remming | 05/22/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: upcoming motions |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568          AS OF 05/31/09          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2070408 | Remming | 961 | 05/22/09 | B | B110 | 0.10 | 29.50 | Meeting w/ D. Abbott re: notice issue |
| 2070420 | Remming | 961 | 05/22/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: upcoming motions |
| 2070417 | Remming | 961 | 05/22/09 | B | B110 | 0.10 | 29.50 | Review/edit notice of service; arrange for same to be filed and served |
| 2070410 | Remming | 961 | 05/22/09 | B | B110 | 0.10 | 29.50 | Tele. w. J. Doggett (CGSH) re: filing issue |
| 2071582 | Remming | 961 | 05/26/09 | B | B110 | 0.40 | 118.00 | Research re: service issue (2); email to J. Lacks re: same (2) |
| 2071583 | Remming | 961 | 05/26/09 | B | B110 | 0.10 | 29.50 | Tele w/ J. Lacks re: service issue |
| 2071586 | Remming | 961 | 05/26/09 | B | B110 | 0.10 | 29.50 | Review emails re: service issue |
| 2071587 | Remming | 961 | 05/26/09 | B | B110 | 0.10 | 29.50 | Vmail to J. Lacks (CGSH) re: service issue |
| 2072647 | Remming | 961 | 05/27/09 | B | B110 | 0.10 | 29.50 | Review vmail from L. Lipner (CGSH) re: cert. of counsel |
| 2073461 | Remming | 961 | 05/28/09 | B | B110 | 0.10 | 29.50 | Read and respond to various emails re: service |
| 2073142 | Remming | 961 | 05/28/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from J. Lacks (CGSH) notice issue |
| 2073143 | Remming | 961 | 05/28/09 | B | B110 | 0.20 | 59.00 | Review and respond to email from J. Lacks re: notice issue |
| | | | Total Task: | | B110 | 67.70 | 19,975.00 | |

**Asset Disposition**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2056777 | Abbott | 322 | 05/05/09 | B | B130 | 0.10 | 55.00 | Mtg w/ Remming re: name change motion re: Alteon |
| 2072762 | Abbott | 322 | 05/27/09 | B | B130 | 0.10 | 55.00 | Telephone call w/ Brod re: intercompany issue |
| 2072763 | Abbott | 322 | 05/27/09 | B | B130 | 0.30 | 165.00 | Review draft materials re: intercompany payment issue |
| 2058368 | Conway | 594 | 05/08/09 | B | B130 | 0.20 | 41.00 | Discuss debtor name change motion and notice w/A. Remming |
| 2064094 | Campbell | 597 | 05/15/09 | B | B130 | 0.40 | 76.00 | Clk docket re: mtn to amend case caption (2);prep cno re same (2) |
| 2066420 | Campbell | 597 | 05/19/09 | B | B130 | 0.40 | 76.00 | Prep order amending case caption for filling (.2);prep nos re same (2) |
| 2066876 | Campbell | 597 | 05/20/09 | B | B130 | 0.10 | 19.00 | Edit nos re order amending case caption |
| 2065357 | Kitinger | 662 | 05/11/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of corporate name change |
| 2065426 | Kitinger | 662 | 05/15/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: motion for order amending the debtors' case caption |
| 2071453 | Kitinger | 662 | 05/20/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order amending the Debtors' case caption |
| 2058616 | Cordo | 904 | 05/08/09 | B | B130 | 0.50 | 175.00 | Attn: to review of service lists in nortel for information for sale (.4); telephone conversation with L. Polizzi re: same (.1) |
| 2067648 | Cordo | 904 | 05/20/09 | B | B130 | 0.20 | 70.00 | Discussion with K. Weaver re: transfer pricing |
| 2056180 | Remming | 961 | 05/04/09 | B | B130 | 0.20 | 59.00 | Meeting w/ A. Cordo re: name change motion; email to K. Weaver re: same |
| 2056144 | Remming | 961 | 05/04/09 | B | B130 | 0.20 | 59.00 | Edit name change motion; email to K. Weaver re: same |
| 2056778 | Remming | 961 | 05/05/09 | B | B130 | 0.10 | 29.50 | Meeting w/ D. Abbott re: name change motion |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

INVOICE# ******     AS OF 05/31/09     PRO FORMA 228568

| Invoice# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2056782 | Remming | 05/05/09 | B | B130 | 0.10 | 29.50 | Vmail to K. Weaver re: name change motion |
| 2056514 | Remming | 05/05/09 | B | B130 | 0.10 | 29.50 | Review email from K. Weaver re: name change motion |
| 2056552 | Remming | 05/05/09 | B | B130 | 0.20 | 59.00 | Tele. w/ K. Weaver re: name change motion |
| 2056370 | Remming | 05/05/09 | B | B130 | 0.10 | 29.50 | Tele w/ K. Weaver re: name change motion |
| 2057181 | Remming | 05/06/09 | B | B130 | 0.10 | 29.50 | Tele. w/ K. Weaver re: notice of corporate name change |
| 2057369 | Remming | 05/06/09 | B | B130 | 0.30 | 88.50 | Research re: de minimis sale motion; email to D. Abbott and A. Cordo re: same |
| 2057549 | Remming | 05/07/09 | B | B130 | 0.20 | 59.00 | Draft notice of corporate name change |
| 2058508 | Remming | 05/08/09 | B | B130 | 0.10 | 29.50 | Email to B. Springhart re: notice of name change |
| 2058509 | Remming | 05/08/09 | B | B130 | 0.30 | 88.50 | Attention to notice of corporate name change |
| 2058507 | Remming | 05/08/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Cordo re: notice of name change |
| 2058500 | Remming | 05/08/09 | B | B130 | 0.10 | 29.50 | Meeting w/ A. Conway re: notice of corporate name change; email to K. Weaver re: same |
| 2058498 | Remming | 05/08/09 | B | B130 | 0.10 | 29.50 | Email to K. Weaver re: notice of name change |
| 2058717 | Remming | 05/08/09 | B | B130 | 0.10 | 29.50 | Email to K. Weaver re: name change motion |
| 2059592 | Remming | 05/11/09 | B | B130 | 0.20 | 59.00 | Attention to notice of corporate name change |
| 2059999 | Remming | 05/11/09 | B | B130 | 0.10 | 29.50 | Attention to service of notice of name change |
| 2064271 | Remming | 05/15/09 | B | B130 | 0.10 | 29.50 | Review CNO for case caption motion; arrange for same to be filed and served |
| 2070139 | Remming | 05/22/09 | B | B130 | 0.10 | 29.50 | Email to K. Weaver (CGSH) re: revised case caption |
| | | Total Task: | | B130 | 6.00 | 1,739.50 | |

Relief from Stay/Adequate Protection Proceeding

| Invoice# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2057434 | Cordo | 05/06/09 | B | B140 | 0.20 | 70.00 | Review e-mail from B. Burnett re: extension of time (.1); e-mail B. Burnett re: same and review response re: same (.1) |
| 2066656 | Cordo | 05/19/09 | B | B140 | 0.20 | 70.00 | Call with K. Weaver re: models on staying actions (.1); e-mail D. Abbott and A. Remming re: same (.1) |
| 2057282 | Remming | 05/06/09 | B | B140 | 0.50 | 147.50 | Research re: stipulations re: the automatic stay |
| 2057283 | Remming | 05/06/09 | B | B140 | 0.20 | 59.00 | Research re: stipulations re: automatic stay (.1); email to M. Fleming re: same (.1) |
| 2066822 | Remming | 05/19/09 | B | B140 | 0.50 | 147.50 | Research re: opposition to motion for relief from stay |
| 2067665 | Remming | 05/20/09 | B | B140 | 0.20 | 59.00 | Tele. w/ K. Weaver re: research re: automatic stay and stay relief |
| 2067669 | Remming | 05/20/09 | B | B140 | 0.20 | 59.00 | Review notes from tele. w/ K. Weaver re: relief from stay issue |
| 2067663 | Remming | 05/20/09 | B | B140 | 0.60 | 177.00 | Research re: automatic stay and motions to modify same |
| 2067694 | Remming | 05/20/09 | B | B140 | 1.20 | 354.00 | Research re: automatic stay and motions to modify same |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568        AS OF 05/31/09        INVOICE# ******

**Meetings of and Communications with Creditors**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2057559 | 322 | Abbott | 05/07/09 | B | B150 | 1.20 | 660.00 | Telephone call w/ Bromley, Brod, Davies, Tay re: committee issues |
| 2073193 | 594 | Conway | 05/28/09 | B | B150 | 0.20 | 41.00 | Attn re creditor call |
| 2058054 | 904 | Cordo | 05/07/09 | B | B150 | 0.20 | 70.00 | Review voice message from H. Jansen re: document she got (.1); and return call re: same (.1) |
| 2057203 | 961 | Remming | 05/06/09 | B | B150 | 0.10 | 29.50 | Tele w/ creditor re: NNI schedules and venue for certain debtors |
| 2057215 | 961 | Remming | 05/06/09 | B | B150 | 0.20 | 59.00 | Tele. w/ creditor re: non-US schedules and statements |
| 2057190 | 961 | Remming | 05/06/09 | B | B150 | 0.10 | 29.50 | Tele. w/ counsel to landlord re: schedules and statements |
| 2057195 | 961 | Remming | 05/06/09 | B | B150 | 0.10 | 29.50 | Tele. w/ counsel to landlord re: NNI schedules |
| 2059608 | 961 | Remming | 05/11/09 | B | B150 | 0.10 | 29.50 | Tele. to M. Heyman's (counsel to creditor) office re: Canadian debtor information |
| 2059600 | 961 | Remming | 05/11/09 | B | B150 | 0.10 | 29.50 | Tele. w/ creditor re: status of contracts |
| 2064269 | 961 | Remming | 05/15/09 | B | B150 | 0.10 | 29.50 | Review vmail from creditor |
| 2064270 | 961 | Remming | 05/15/09 | B | B150 | 0.10 | 29.50 | Meeting w/ A. Cordo re: contact person at CGSH for creditor calls |

Total Task: B140        3.80        1,143.00

Total Task: B150        2.50        1,036.50

**Fee/Employment Applications**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2060075 | 221 | Schwartz | 05/12/09 | B | B160 | 0.30 | 165.00 | Rev. fee applications |
| 2068254 | 221 | Schwartz | 05/21/09 | B | B160 | 0.10 | 55.00 | Rev. Declaration |
| 2068255 | 221 | Schwartz | 05/21/09 | B | B160 | 0.30 | 165.00 | Rev. fee applications |
| 2071281 | 221 | Schwartz | 05/26/09 | B | B160 | 0.20 | 110.00 | Rev. fee applications |
| 2064140 | 322 | Abbott | 05/15/09 | B | B160 | 0.40 | 220.00 | Telephone call w/ N. Salvatore re: professional retention re: pension advisors |
| 2065746 | 322 | Abbott | 05/19/09 | B | B160 | 0.20 | 110.00 | Telephone call w/ Tinker re: Palisades retention (.1); call and correspondence to Salvatore re: same (.1) |
| 2067549 | 322 | Abbott | 05/20/09 | B | B160 | 0.70 | 385.00 | Telephone call w/ N. Salvatore, Brad Belt, John Spencer |
| 2058486 | 594 | Conway | 05/08/09 | B | B160 | 0.40 | 82.00 | Review fee matters and email to E. Campbell re same (.2); email to and from A. Cordo re draw from Trust (.2) |
| 2052527 | 597 | Campbell | 05/01/09 | B | B160 | 0.70 | 133.00 | Disc J. Bromley's third supplemental declaration re Cleary's retention w/A. Remming (.1);prep cos re same (.1);prep same for filing (.1);efile same (.2);prep svc same (.2) |
| 2057232 | 597 | Campbell | 05/06/09 | B | B160 | 0.20 | 38.00 | Attn to notice of withdrawal re D.I. 704 re ordinary course professional statement per discussion w/A. Cordo |
| 2058347 | 597 | Campbell | 05/08/09 | B | B160 | 0.20 | 38.00 | Attn to status re fees and costs |
| 2058550 | 597 | Campbell | 05/08/09 | B | B160 | 0.30 | 57.00 | Attn to invoice re fees and costs |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568    AS OF 05/31/09    INVOICE# ******

| Name | | Number | Date | B | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| Campbell | 597 | 2063324 | 05/14/09 | B | B160 | 361.00 | 1.90 | Edit billing proforma |
| Campbell | 597 | 2063205 | 05/14/09 | B | B160 | 76.00 | 0.40 | Chk docket re Jackson's fee app (2);prep cno re same (2) |
| Campbell | 597 | 2064141 | 05/15/09 | B | B160 | 57.00 | 0.30 | Attn to proforma edits |
| Campbell | 597 | 2064835 | 05/18/09 | B | B160 | 19.00 | 0.10 | Disc proforma edits w/A. Cordo |
| Campbell | 597 | 2066228 | 05/19/09 | B | B160 | 190.00 | 1.00 | Attn to entering proforma edits |
| Campbell | 597 | 2068946 | 05/22/09 | B | B160 | 76.00 | 0.40 | Prep notice re Huron's fee app (.3);prep cos re same (1) |
| Campbell | 597 | 2070124 | 05/22/09 | B | B160 | 190.00 | 1.00 | Prep mnat fee app |
| Campbell | 597 | 2073131 | 05/28/09 | B | B160 | 323.00 | 1.70 | Prep mnat's fee app (1.5);attn to case admin re status fee apps (2) |
| Campbell | 597 | 2073161 | 05/28/09 | B | B160 | 76.00 | 0.40 | Chk docket re mnat's third fee app (2);prep cno re same (2) |
| Campbell | 597 | 2073914 | 05/29/09 | B | B160 | 95.00 | 0.50 | Attn to entering A. Cordo's proforma edits |
| Kittinger | 662 | 2059952 | 05/04/09 | B | B160 | 38.00 | 0.20 | Finalize for filing and e-file statement of Watson Wyatt & Company to employ retain and compensate professionals in the ordinary course |
| Kittinger | 662 | 2065400 | 05/14/09 | B | B160 | 57.00 | 0.30 | Finalize for filing and e-file certificate of no objection re: second interim fee application of Jackson Lewis LLP |
| Kittinger | 662 | 2071443 | 05/18/09 | B | B160 | 57.00 | 0.30 | Finalize for filing and e-file certification of no objection re second interim fee application of Huron Consulting Group |
| Kittinger | 662 | 2071444 | 05/18/09 | B | B160 | 57.00 | 0.30 | Finalize for filing and e-file certification of no objection re second interim fee application of Cleary Gottlieb Steen & Hamilton LLP |
| Kittinger | 662 | 2068357 | 05/21/09 | B | B160 | 57.00 | 0.30 | Finalize for filing and e-file 2014 statement of Tracy Hilton |
| Kittinger | 662 | 2074825 | 05/26/09 | B | B160 | 38.00 | 0.20 | Finalize for filing and e-file 2014 statement of Waller Lansden Dortch & Davis LLP |
| Kittinger | 662 | 2075069 | 05/28/09 | B | B160 | 57.00 | 0.30 | Finalize for filing and e-file certificate of no objection re: third interim fee application of Morris Nichols Arsht and Tunnell LLP |
| Cordo | 904 | 2056159 | 05/04/09 | B | B160 | 105.00 | 0.30 | Review voice message from M. Fischer re: huron fees; review email from N. Salvatore re: same (1); return call to M. Fischer re: same (1); email N. Salvatore re: same (1) |
| Cordo | 904 | 2056161 | 05/04/09 | B | B160 | 105.00 | 0.30 | Review email from N. Salvatore re: fee invoices (1); review forms (1); email A. Ciabianatti and E. Campbell summary of same (1) |
| Cordo | 904 | 2057436 | 05/06/09 | B | B160 | 70.00 | 0.20 | E-mail N. Salvatore re: 2014 statement |
| Cordo | 904 | 2058657 | 05/08/09 | B | B160 | 35.00 | 0.10 | Review e-mail from N. Salvatore re: E&Y; e-mail E&Y re: same |
| Cordo | 904 | 2058625 | 05/08/09 | B | B160 | 175.00 | 0.50 | Attn: to various issues re: fee applications |
| Cordo | 904 | 2065286 | 05/18/09 | B | B160 | 140.00 | 0.40 | Review and sign multiple CNOs re: fee applications |
| Cordo | 904 | 2065289 | 05/18/09 | B | B160 | 70.00 | 0.20 | Review e-mail from N. Salvatore re: Mercer fee application (1); respond re: same (1) |
| Cordo | 904 | 2065295 | 05/18/09 | B | B160 | 105.00 | 0.30 | Telephone conversation with N. Salvatore re: fee applications (2); e-mail Devon from Mercer re: same (1) |
| Cordo | 904 | 2065293 | 05/18/09 | B | B160 | 210.00 | 0.60 | Review and revise april fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

INVOICE# ******    AS OF 05/31/09    PRO FORMA 228568

| # | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2067649 | 904 | Cordo | 05/20/09 | B | B160 | 0.20 | 70.00 | Telephone call with N. Salvatore re: fee application for paradigm |
| 2067651 | 904 | Cordo | 05/20/09 | B | B160 | 0.30 | 105.00 | Review first fee application of sherman (.1); various emails with T. Gilroy re: same (.2) |
| 2068287 | 904 | Cordo | 05/21/09 | B | B160 | 0.20 | 70.00 | Review e-mail from N. Salvatore re: fee applications |
| 2068289 | 904 | Cordo | 05/21/09 | B | B160 | 0.40 | 140.00 | Review e-mail from C. Tuttle re: huron fee application ; review application (.2); e-mail C. Tuttle re: same; review e-mail from T. Gilroy re: sherman fee application (.1); review sherman fee application; e-mail T. Gilroy comments re: same (.1) |
| 2071736 | 904 | Cordo | 05/26/09 | B | B160 | 0.10 | 35.00 | Discussion with N. Salvatore and A. Remming re: 2014 statement |
| 2072738 | 904 | Cordo | 05/27/09 | B | B160 | 0.50 | 175.00 | Discussion with L. Polizzi re: fee applications |
| 2073637 | 904 | Cordo | 05/28/09 | B | B160 | 0.30 | 105.00 | Review Sherman fee application and e-mail T. Gilroy re; same |
| 2073632 | 904 | Cordo | 05/28/09 | B | B160 | 0.30 | 105.00 | Two telephone conversations with E. Polizzi re: fee applications |
| 2074601 | 904 | Cordo | 05/29/09 | B | B160 | 0.30 | 105.00 | Attn: to april fee application and first quarterly application |
| 2074671 | 904 | Cordo | 05/29/09 | B | B160 | 0.40 | 140.00 | Discussion with E. Polizzi re: fee applications (.2); review draft of e-mail for all professionals re: fee hearings (.2) |
| 2052621 | 961 | Remming | 05/01/09 | B | B160 | 0.10 | 29.50 | Attention to supplemental 2014 declaration for CGSH |
| 2055919 | 961 | Remming | 05/04/09 | B | B160 | 0.20 | 59.00 | Attention to Watson, Wyatt 2014 statement, arrange for same to be filed |
| 2064423 | 961 | Remming | 05/16/09 | B | B160 | 0.70 | 206.50 | Research relationships in preparation for supplemental 2014 disclosure (.4); draft/edit supplemental disclosure (.3) |
| 2065322 | 961 | Remming | 05/18/09 | B | B160 | 0.10 | 29.50 | Review supplemental 2014 declaration for D. Abbott |
| 2068356 | 961 | Remming | 05/21/09 | B | B160 | 0.40 | 118.00 | Review 2014 statement (.1); arrange for same review 2014 statement (.1); arrange for same to be filed and served (.1) to be filed and served (.1) |
| 2071629 | 961 | Remming | 05/26/09 | B | B160 | 0.20 | 59.00 | Review 2014 statement, arrange for same to be filed and served |
| 2071794 | 961 | Remming | 05/26/09 | B | B160 | 0.10 | 29.50 | Email to N. Salvatore re: 2014 statement |
| 2071795 | 961 | Remming | 05/26/09 | B | B160 | 0.10 | 29.50 | Meeting w/ A. Cordo re: 2014 statement |
| 2071796 | 961 | Remming | 05/26/09 | B | B160 | 0.10 | 29.50 | Tele w/ N. Salvatore (CGSH) re: 2014 statement issue |
| 2071797 | 961 | Remming | 05/26/09 | B | B160 | 0.10 | 29.50 | Tele. w/ N. Salvatore (CGSH) re: 2014 statement |
| 2071328 | 961 | Remming | 05/26/09 | B | B160 | 0.10 | 29.50 | Email to N. Salvatore (CGSH) re: 2014 statement for OCP |
| 2071383 | 961 | Remming | 05/26/09 | B | B160 | 0.10 | 29.50 | Review email from N. Salvatore (CGSH) re: 2014 statement for E&Y |
| 2071384 | 961 | Remming | 05/26/09 | B | B160 | 0.20 | 59.00 | Review 2014 statement, arrange for same to be filed and served |
| 2071958 | 961 | Remming | 05/27/09 | B | B160 | 0.10 | 29.50 | Review and respond to email re: 2014 statement |
| 2073689 | 961 | Remming | 05/28/09 | B | B160 | 0.10 | 29.50 | Email to N. Salvatore (CGSH) re: 2014 statement |

Total Task: B160    22.20    6,243.50

Assumption/Rejection of Leases and Contracts

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568                AS OF 05/31/09                INVOICE# ******

| | | | | | | | | | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2060068 | 221 | Schwartz | 05/01/09 | B | B185 | 0.10 | 55.00 | | Rev. lease extension motion |
| 2052531 | 322 | Abbott | 05/01/09 | B | B185 | 0.20 | 110.00 | | Mtg w/ Remming re: research re: exec contract issues |
| 2052521 | 322 | Abbott | 05/01/09 | B | B185 | 0.60 | 330.00 | | Telephone call w/ Placenis, Daniel, Schweitzer re: IBM issues |
| 2052666 | 322 | Abbott | 05/01/09 | B | B185 | 0.10 | 55.00 | | Mtg w/ Cordo re: 36564 motion |
| 2052942 | 322 | Abbott | 05/01/09 | B | B185 | 0.20 | 110.00 | | Mtg w/ Remming re: exec contract research |
| 2056177 | 322 | Abbott | 05/04/09 | B | B185 | 0.40 | 220.00 | | Telephone call w/ Schweitzer re: exec contract issues |
| 2053963 | 322 | Abbott | 05/04/09 | B | B185 | 0.10 | 55.00 | | Mtg w/ Cordo re: scheduling hearings |
| 2053933 | 322 | Abbott | 05/04/09 | B | B185 | 0.40 | 220.00 | | Correspondence to Placenis, Daniel, Wahl, Naboshek, Schweitzer re: IBM contract |
| 2053765 | 322 | Abbott | 05/04/09 | B | B185 | 0.80 | 440.00 | | Telephone call w/ Remming, Wahl re: IBM contract issues (.4); telephone call w/ Walker, Chesley, Wahl, Walker, Groer(.2); telephone call w/ Wahl re: status |
| 2055698 | 322 | Abbott | 05/04/09 | B | B185 | 1.60 | 880.00 | | Telephone call w/Placenis, Ensing, Nobashek, Ayres, Wahl re: IBM contract issues(1.1); telephone call with Placenis, Wahl Nobashek, Daniel re: IBM issues re: legal team chat |
| 2055706 | 322 | Abbott | 05/04/09 | B | B185 | 0.10 | 55.00 | | Telephone call w/ Wahl re: IBM legal team response |
| 2057680 | 322 | Abbott | 05/07/09 | B | B185 | 0.20 | 110.00 | | Telephone call w/ Mandell, Riley re: lease issues |
| 2058656 | 322 | Abbott | 05/08/09 | B | B185 | 0.10 | 55.00 | | Telephone call w/ Remming, Mandel re: lease rejection notices format |
| 2058645 | 322 | Abbott | 05/08/09 | B | B185 | 0.10 | 55.00 | | Mtg w/ Remming re: lease rejection notices |
| 2070583 | 322 | Abbott | 05/22/09 | B | B185 | 0.40 | 220.00 | | Review and respond to correspondence re: IBM issues w/ Wahl et al. |
| 2070395 | 322 | Abbott | 05/22/09 | B | B185 | 0.30 | 165.00 | | Tc w/ Wahl, Remming re: lease rejection issues |
| 2072765 | 322 | Abbott | 05/25/09 | B | B185 | 0.80 | 440.00 | | Conf call w/ McLean, Wahl, Placenis re: IBM issues |
| 2072722 | 322 | Abbott | 05/27/09 | B | B185 | 0.30 | 165.00 | | Telephone call w/ Wahl re: extension agreement(.1); review draft language |
| 2072520 | 322 | Abbott | 05/27/09 | B | B185 | 2.10 | 1,155.00 | | Telephone call w/ Wahl re: conf call(.1);conf call w/ Placenis, McLean, Ayres, Daniel re: IBM issues |
| 2073437 | 322 | Abbott | 05/28/09 | B | B185 | 0.10 | 55.00 | | Mtg w/ Remming re: IBM rejection notices |
| 2074320 | 322 | Abbott | 05/29/09 | B | B185 | 0.50 | 275.00 | | Conf call w/ Ayres, Daniel, Gauthier, Placenis re: IBM payments |
| 2073777 | 322 | Abbott | 05/29/09 | B | B185 | 0.10 | 55.00 | | Correspondence w/ Daniel re: IBM invoices(.1); call to Brad Kahn(.1) |
| 2052728 | 597 | Campbell | 05/01/09 | B | B185 | 0.20 | 38.00 | | Prep cos w/addl service parties re notice third rejection |
| 2054893 | 597 | Campbell | 05/04/09 | B | B185 | 0.30 | 57.00 | | Prep affidavit of mailing re 36564 mtn for filing (.1);efile same (2) |
| 2054052 | 597 | Campbell | 05/04/09 | B | B185 | 1.40 | 266.00 | | Disc mtn to shorten re 36564 mtn re rejection leases w/A. Cordo (.1);p/c to ct re same (.1);prep svc order re same (.2);prep nos re Order (.2);prep amended notice of hearing re same (.3);prep cos re same (.3);prep svc same (.1);efile same (.2);prep svc same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568

INVOICE# ******

AS OF 05/31/09

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2058265 | 597 | Campbell | 05/08/09 | B | B185 | 0.30 | 57.00 | Prep serv order extending deadline re rejection leases (.2);email same to claims agent (.1) |
| 2063280 | 597 | Campbell | 05/14/09 | B | B185 | 0.20 | 38.00 | Efile affidavit of mailing re D.I. 717 (Order Extending Deadline to Reject Leases - Re D.I. 680) |
| 2056204 | 662 | Kittinger | 05/01/09 | B | B185 | 0.80 | 152.00 | Finalize for filing and e-file motion to shorten notice to extend deadline to assume or reject unexpired leases |
| 2059951 | 662 | Kittinger | 05/04/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order shortening notice of motion to extend deadline to assume or reject unexpired leases |
| 2059953 | 662 | Kittinger | 05/05/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file third notice of rejection of contracts and property leases |
| 2059987 | 662 | Kittinger | 05/08/09 | B | B185 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: order enlarging time for debtors to file notice of removal of related proceedings and order extending time to assume or reject leases |
| 2059986 | 662 | Kittinger | 05/08/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file fourth notice of rejection of nonresidential real property leases and abandonment of certain assets |
| 2065374 | 662 | Kittinger | 05/12/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: fourth notice of lease rejection |
| 2075067 | 662 | Kittinger | 05/28/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file fifth notice of rejection of executory contracts and or personal property leases |
| 2075157 | 662 | Kittinger | 05/29/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file sixth notice of rejection of executory contracts and or nonresidential real property leases |
| 2053266 | 900 | Fights | 05/01/09 | B | B185 | 0.20 | 59.00 | Conferred with A. Remming and A. Cordo regarding 365(d)(4) extensions and lease related issues |
| 2056235 | 900 | Fights | 05/04/09 | B | B185 | 0.10 | 29.50 | Conferred with A. Remming regarding 365(d)(4) extension |
| 2053048 | 904 | Cordo | 05/01/09 | B | B185 | 0.70 | 245.00 | Attn: to filing and service issues with motion to shorten (.3); various discussions with A. Remming re: same (.2); various emails with K. Weaver re: same (.2) |
| 2052994 | 904 | Cordo | 05/01/09 | B | B185 | 0.40 | 140.00 | Discussion with M. Fleming re: rejection notice (.2); review rejection notice (.2) |
| 2052995 | 904 | Cordo | 05/01/09 | B | B185 | 0.70 | 245.00 | Two telephone conversations with L. Heilman re: 365(d)(4) (.2); discussion with D. Abbott and A. Remming re: same (.2); discussion with N. Salvatore re: same (.1); discussion with K. Weaver re; same (.2) |
| 2052996 | 904 | Cordo | 05/01/09 | B | B185 | 2.20 | 770.00 | Research and draft motion to shorten for 365 (d)(4) Motion (1.4); various discussion with D. Abbott re: same (.2); various discussions with K. Weaver re: same (.2); various emails with K. Weaver re: same (.2); various discussions with E. Fay re: same (.2) |
| 2056164 | 904 | Cordo | 05/04/09 | B | B185 | 0.30 | 105.00 | Review order shortening notice of lease extension (.1); e-mail K. Weaver re: same and revise review response re: same (.1); discussion with E. Campbell re: revised notice (.1) |
| 2056936 | 904 | Cordo | 05/05/09 | B | B185 | 0.30 | 105.00 | Review e-mail from M. Fleming re: rejection notice (.1); review rejection notice re:same (.2) |
| 2058055 | 904 | Cordo | 05/07/09 | B | B185 | 0.10 | 35.00 | Review message from L. Mandell re: leases (.1); return call and leave message re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

INVOICE# ******

| ID | Code | Name | Date | B | PRO FORMA 228568 | Hours | AS OF 05/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| 2066659 | 904 | Cordo | 05/19/09 | B | B185 | 0.20 | 70.00 | Discussion with M. Fleming re: rejection notices |
| 2053022 | 959 | Fay | 05/01/09 | B | B185 | 2.20 | 583.00 | Research re: 365(d)(4) timeframe for entry of extension orders. |
| 2053034 | 961 | Remming | 05/01/09 | B | B185 | 0.60 | 177.00 | Meeting w/ A. Cordo and C. Fights re: landlord 365(d)(4) issues |
| 2053033 | 961 | Remming | 05/01/09 | B | B185 | 0.40 | 118.00 | Tele. w/ L. Mandell re: landlord 365(d)(4) issues |
| 2053081 | 961 | Remming | 05/01/09 | B | B185 | 0.20 | 59.00 | Email to L. Mandell re: lease issue; research re: same |
| 2052665 | 961 | Remming | 05/01/09 | B | B185 | 0.20 | 59.00 | Meeting w/ A. Cordo and D. Abbott re: landlord concern re: 365(d)(4) motion |
| 2052695 | 961 | Remming | 05/01/09 | B | B185 | 0.10 | 29.50 | Meeting w/ A. Cordo re: informal comments on 365(d)(4) motion from landlord counsel |
| 2052807 | 961 | Remming | 05/01/09 | B | B185 | 0.40 | 118.00 | Research re: pre/postpetition contract issues |
| 2053379 | 961 | Remming | 05/03/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from L. Mandell (CGSG) re: 365(d)(4) lease issue |
| 2056135 | 961 | Remming | 05/04/09 | B | B185 | 0.10 | 29.50 | Meeting w/ D. Abbott re: status of issue w/ contract counterparty |
| 2056199 | 961 | Remming | 05/04/09 | B | B185 | 0.80 | 236.00 | Research re: landlord consent under 365(d)(4), meeting w/ C. Miller re: same; email to L. Mandell (CGSH) re: same |
| 2054671 | 961 | Remming | 05/04/09 | B | B185 | 1.40 | 413.00 | Research re: lease modification motions (1.1); email to L. Mandell re: same (.3) |
| 2054991 | 961 | Remming | 05/04/09 | B | B185 | 0.40 | 118.00 | Tele. w/ L. Mandell re: lease365(d)(4) issue |
| 2057632 | 961 | Remming | 05/07/09 | B | B185 | 0.10 | 29.50 | Tele. w/ D. Riley re: assumption of leases |
| 2058733 | 961 | Remming | 05/08/09 | B | B185 | 0.50 | 147.50 | Review rejection notice; arrange for same to be filed and served |
| 2058734 | 961 | Remming | 05/08/09 | B | B185 | 0.10 | 29.50 | Tele. w/ L. Mandell re: rejection procedures motion |
| 2058736 | 961 | Remming | 05/08/09 | B | B185 | 0.40 | 118.00 | Attention to service of rejection notice; email to Epiq re: same |
| 2058718 | 961 | Remming | 05/08/09 | B | B185 | 0.10 | 29.50 | Meeting w/ D. Abbott re: rejection procedures motion |
| 2058711 | 961 | Remming | 05/08/09 | B | B185 | 0.40 | 118.00 | Tele w/ L. Mandell re: lease rejection motion |
| 2058701 | 961 | Remming | 05/08/09 | B | B185 | 0.30 | 88.50 | Meeting w/ D. Abbott re: lease rejection motion (.1); review documents re: same (.2) |
| 2058702 | 961 | Remming | 05/08/09 | B | B185 | 0.10 | 29.50 | Review email from L. Mandell re: lease rejection motion |
| 2058703 | 961 | Remming | 05/08/09 | B | B185 | 0.10 | 29.50 | Review vmail from L. Mandell re: lease rejection motion |
| 2058707 | 961 | Remming | 05/08/09 | B | B185 | 0.10 | 29.50 | Conf. call w/ D. Abbott and L. Mandell (CGSH) re: rejection procedures notice |
| 2058503 | 961 | Remming | 05/08/09 | B | B185 | 0.40 | 118.00 | Attention to rejection procedures notice; emails w/ A. Cordo re: same |
| 2058492 | 961 | Remming | 05/08/09 | B | B185 | 0.50 | 147.50 | Attention to rejection procedures motion; email to D. Riley (CGSH) re: same |
| 2058493 | 961 | Remming | 05/08/09 | B | B185 | 0.20 | 59.00 | Email to D. Riley re: service of rejection notice |
| 2058708 | 961 | Remming | 05/08/09 | B | B185 | 0.20 | 59.00 | Tele w/ CGSH re: rejection procedures motion |
| 2058720 | 961 | Remming | 05/08/09 | B | B185 | 0.10 | 29.50 | Meeting w/ D. Abbott re: lease rejection motion |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568          AS OF 05/31/09          INVOICE# ******

| ID | Name | | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2061955 | Remming | 961 | B | B185 | 05/12/09 | 0.10 | 29.50 | Review vmail from contract counterparty |
| 2064268 | Remming | 961 | B | B185 | 05/15/09 | 0.10 | 29.50 | Vmail to creditor re: contract question |
| 2070416 | Remming | 961 | B | B185 | 05/22/09 | 0.20 | 59.00 | Tele. conf. w/ Canadian and D. Abbott co-counsel re: rejection issue |
| 2070926 | Remming | 961 | B | B185 | 05/25/09 | 0.30 | 88.50 | Research re: rejection procedures order |
| 2071261 | Remming | 961 | B | B185 | 05/26/09 | 0.10 | 29.50 | Meeting w/ D. Abbott re: rejection procedures motion |
| 2072277 | Remming | 961 | B | B185 | 05/27/09 | 0.10 | 29.50 | Meeting w/ B. Springhart re: address issue; email re: same |
| 2073462 | Remming | 961 | B | B185 | 05/28/09 | 0.30 | 88.50 | Conf. call w/ Nortel re: rejection notice |
| 2073690 | Remming | 961 | B | B185 | 05/28/09 | 0.20 | 59.00 | Attention to IBM contract issue |
| 2073460 | Remming | 961 | B | B185 | 05/28/09 | 1.50 | 442.50 | Attention to rejection notice and service of same; numerous emails, teles and meetings re: same |
| 2073342 | Remming | 961 | B | B185 | 05/28/09 | 0.90 | 265.50 | Revise/draft rejection notice; tele w/ Canadian co-counsel re: same |
| 2073336 | Remming | 961 | B | B185 | 05/28/09 | 0.20 | 59.00 | Review rejection notice |
| 2073344 | Remming | 961 | B | B185 | 05/28/09 | 0.80 | 236.00 | Attention to rejection notice; multiple emails and teles re: same |
| 2073338 | Remming | 961 | B | B185 | 05/28/09 | 0.60 | 177.00 | Conf. call w/ Canadian co-counsel and D. Abbott (in part) re: contract rejection notice |
| 2074561 | Remming | 961 | B | B185 | 05/29/09 | 0.10 | 29.50 | Email to committee counsel re: rejection notice |
| Total Task: | | | | B185 | | 36.30 | 12,782.50 | |

Other Contested Matters (excluding assumption/reject)

| ID | Name | | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2060057 | Schwartz | 221 | B | B190 | 05/06/09 | 0.10 | 55.00 | Rev. Seal Motion |
| 2068252 | Schwartz | 221 | B | B190 | 05/21/09 | 0.20 | 110.00 | Rev. compromise motion |
| 2071280 | Schwartz | 221 | B | B190 | 05/26/09 | 0.20 | 110.00 | Rev. Motion to file under seal |
| 2071250 | Schwartz | 221 | B | B190 | 05/26/09 | 0.20 | 110.00 | Rev. Settlement Motion |
| 2073726 | Campbell | 597 | B | B190 | 05/29/09 | 0.20 | 38.00 | Prep nos re order confirming Andrew stipulation |
| 2071441 | Kittinger | 662 | B | B190 | 05/18/09 | 0.60 | 114.00 | Finalize for filing and e-file motion for order approving compromise with Crossroads Wireless, Inc. and Crossroads Holding, LLC |
| 2070670 | Kittinger | 662 | B | B190 | 05/22/09 | 0.80 | 152.00 | Finalize for filing and e-file motion for an order authorizing the settlement documents by and among Nortel Networks Limited, Flextronics Telecom Systems Ltd. and Flextronics Corporation |
| 2070671 | Kittinger | 662 | B | B190 | 05/22/09 | 0.50 | 95.00 | Finalize for filing and e-file motion for an order authorizing Debtor to file under seal certain portions of the the settlement documents by and among Nortel Networks Limited, Flextronics Telecom Systems Ltd. and Flextronics Corporation |
| 2074844 | Kittinger | 662 | B | B190 | 05/27/09 | 0.40 | 76.00 | Finalize for filing and e-file certification of counsel regarding order approving stipulation between Andrew LLC and Nortel |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568          AS OF 05/31/09          INVOICE# ******

| Invoice# | | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2052998 | 904 | Cordo | 05/01/09 | B | B190 | 0.40 | 140.00 | Review motion to file under seal (.2); discussion with D. Abbott re: same (.1); e-mail J. Doggett re: same (.1) |
| 2058057 | 904 | Cordo | 05/07/09 | B | B190 | 0.30 | 105.00 | Discussion with m. Fleming re: admin expense motion (.1); e-mail A. Remming re: same and review response re: same (.1); discussion with D. Riley re: rejection notice (.1) |
| 2058622 | 904 | Cordo | 05/08/09 | B | B190 | 0.30 | 105.00 | Discussion with N. Salvatore re: seal (.2); follow up discussion with E. Fay re: same (.1) |
| 2064327 | 904 | Cordo | 05/15/09 | B | B190 | 0.10 | 35.00 | Call with K. Weaver re: nortel response deadline |
| 2065287 | 904 | Cordo | 05/18/09 | B | B190 | 0.40 | 140.00 | Discussion with L. Lipner re: 9019 and stipulation |
| 2066663 | 904 | Cordo | 05/19/09 | B | B190 | 0.20 | 70.00 | Discussion with J. Houser re: assignment about memo on procedure |
| 2070660 | 904 | Cordo | 05/22/09 | B | B190 | 0.80 | 280.00 | Review motion to file under seal (.2); review 9019 motion (.2); various emails with J. Doggett re: same (.1); various telephone calls with J. Doggett re: same (.1) revise and attach exhibits to both motions (2) |
| 2071744 | 904 | Cordo | 05/26/09 | B | B190 | 0.20 | 70.00 | Review e-mail from L. Lipner re: settlement (.1); dicussion with A. Remming re: same (.1) |
| 2072740 | 904 | Cordo | 05/27/09 | B | B190 | 0.10 | 35.00 | Call with K. Weaver re: injunctions |
| 2058732 | 959 | Fay | 05/08/09 | B | B190 | 1.00 | 265.00 | Researched filing under seal pursuant to local rules and called and emailed co-counsel re: the same. |
| 2052529 | 961 | Remming | 05/01/09 | B | B190 | 0.20 | 59.00 | Meeting w/ D. Abbott re: research re: pre and post petition contract issues |
| 2053380 | 961 | Remming | 05/03/09 | B | B190 | 2.20 | 649.00 | Research re: post-petition contract issue and administrative expense |
| 2053406 | 961 | Remming | 05/03/09 | B | B190 | 2.50 | 737.50 | Research re: post-petition contract/administrative expense issues |
| 2053782 | 961 | Remming | 05/04/09 | B | B190 | 0.80 | 236.00 | Multiple conf. calls w/ D. Abbott and other counsel re: contract issues w/ non-debtor counterparty |
| 2065248 | 961 | Remming | 05/18/09 | B | B190 | 0.10 | 29.50 | Read and respond to email from K. Weaver re: 9019 motion |
| 2065306 | 961 | Remming | 05/18/09 | B | B190 | 0.30 | 88.50 | Attention to 9019 settlement; email re: service of same; arrange for service of same |
| 2065321 | 961 | Remming | 05/18/09 | B | B190 | 0.10 | 29.50 | Email to K. Weaver re: service of 9019 motion |
| 2065329 | 961 | Remming | 05/18/09 | B | B190 | 0.10 | 29.50 | Review and sign cert. of service and notice for 9019 settlement motion |
| 2065330 | 961 | Remming | 05/18/09 | B | B190 | 0.70 | 206.50 | Review 9019 settlement |
| 2065311 | 961 | Remming | 05/18/09 | B | B190 | 0.60 | 177.00 | Review/edit 9019 motion; email to K. Weaver re: same |
| 2070411 | 961 | Remming | 05/22/09 | B | B190 | 0.10 | 29.50 | Tele. w/ J. Doggett re: 9019 motion |
| 2070518 | 968 | Houser | 05/21/09 | B | B190 | 2.10 | 430.50 | Compiled data to prepare a memorandum concerning adversary proceedings in bankruptcy in Delaware, and began preparing the memo. |
| 2070520 | 968 | Houser | 05/22/09 | B | B190 | 1.80 | 369.00 | Prepared memorandum on Delaware bankruptcy procedure. |
| | | | | Total Task: | B190 | 18.60 | 5,176.00 | |

Business Operations

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568          AS OF 05/31/09          INVOICE# ******

| | | | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2060124 | 221 | Schwartz | 05/11/09 | B | B210 | 0.20 | 110.00 | Rev. Operating Report |
| 2067004 | 221 | Schwartz | 05/19/09 | B | B210 | 1.00 | 550.00 | Rev. and respond to A. Cordo and D. Abbott emails re: schedules teleconference |
| 2067158 | 221 | Schwartz | 05/20/09 | B | B210 | 0.60 | 330.00 | Rev. bankruptcy code, rules, local rules, forms, etc. re: schedules |
| 2067159 | 221 | Schwartz | 05/20/09 | B | B210 | 0.10 | 55.00 | Conf. w\ A. Remming re: schedules and local rules |
| 2067273 | 221 | Schwartz | 05/20/09 | B | B210 | 3.00 | 1,650.00 | Participate in teleconference with L. Schweitzer, company representatives, and financial advisors re: schedules |
| 2067302 | 221 | Schwartz | 05/20/09 | B | B210 | 1.00 | 550.00 | Rev. schedule documents from L. Sweigart of Huron |
| 2067826 | 221 | Schwartz | 05/20/09 | B | B210 | 0.10 | 55.00 | Conf. w\ D. Abbott re: schedules call |
| 2067835 | 221 | Schwartz | 05/20/09 | B | B210 | 0.50 | 275.00 | Rev. already filed schedules\sofias |
| 2068257 | 221 | Schwartz | 05/21/09 | B | B210 | 0.20 | 110.00 | Rev. Operating Report |
| 2070101 | 221 | Schwartz | 05/22/09 | B | B210 | 0.50 | 275.00 | Prepare for schedules call, review schedules information, etc. |
| 2070102 | 221 | Schwartz | 05/22/09 | B | B210 | 0.90 | 495.00 | Participate in schedules call with I Sweigart, et al. |
| 2070362 | 221 | Schwartz | 05/22/09 | B | B210 | 2.00 | 1,100.00 | Review draft schedules |
| 2070384 | 221 | Schwartz | 05/22/09 | B | B210 | 0.10 | 55.00 | Conf. w\ A. Remming re: schedules |
| 2070456 | 221 | Schwartz | 05/22/09 | B | B210 | 0.10 | 55.00 | Conf. w\ D. Abbott re: schedules |
| 2071093 | 221 | Schwartz | 05/26/09 | B | B210 | 0.10 | 55.00 | Teleconf. w\ A. Remming re: schedules |
| 2071193 | 221 | Schwartz | 05/26/09 | B | B210 | 0.10 | 55.00 | Rev. A. Remming email re: schedules |
| 2071195 | 221 | Schwartz | 05/26/09 | B | B210 | 0.10 | 55.00 | Rev. additional A. Remming email re: schedules |
| 2073894 | 221 | Schwartz | 05/27/09 | B | B210 | 2.00 | 1,100.00 | Review draft schedules |
| 2074484 | 221 | Schwartz | 05/27/09 | B | B210 | 0.20 | 110.00 | Rev. J Lacks email w\ attachment re: notes re: schedules |
| 2074499 | 221 | Schwartz | 05/27/09 | B | B210 | 0.10 | 55.00 | Rev. L. Sweigart email re: schedules |
| 2074529 | 221 | Schwartz | 05/28/09 | B | B210 | 0.10 | 55.00 | Rev. additional L. Sweigart email re: schedules |
| 2074509 | 221 | Schwartz | 05/28/09 | B | B210 | 0.10 | 55.00 | Rev. L. Sweigart email re: schedules |
| 2074518 | 221 | Schwartz | 05/28/09 | B | B210 | 0.10 | 55.00 | Rev. A. Tasi and E. Polizzi email re: schedules |
| 2074544 | 221 | Schwartz | 05/28/09 | B | B210 | 0.10 | 55.00 | Rev. R. Boris email re: schedules |
| 2074570 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Rev. A. Cordo email re: schedules |
| 2074571 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Rev. A. Tasi email re: schedules |
| 2074572 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Rev. A. Remming email re: schedules |
| 2074573 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Rev. additional A. Tasi email re: schedules |
| 2074577 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Rev. A. Cordo email re: schedules |
| 2074623 | 221 | Schwartz | 05/29/09 | B | B210 | 2.00 | 1,100.00 | Rev. final drafts of schedules |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

INVOICE# ******

AS OF 05/31/09

PRO FORMA 228568

| Account | TK# | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2074663 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Conf. w\ A. Cordo re: schedules |
| 2074420 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Conf. w\ A. Cordo re: schedules |
| 2074258 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Rev. and respond to A. Cordo email re: schedules |
| 2074260 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Conf. w\ A. Cordo re: schedules |
| 2074264 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Conf. w\ A. Cordo re: schedules |
| 2073887 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Teleconf. w\ A. Remming re: schedules |
| 2073893 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Conf. w\ A. Cordo re: schedules |
| 2073892 | 221 | Schwartz | 05/29/09 | B | B210 | 0.10 | 55.00 | Conf. w\ A. Cordo re: schedules |
| 2052760 | 322 | Abbott | 05/01/09 | B | B210 | 0.10 | 55.00 | Mtg w/ Cordo re: 2015.3 motion |
| 2052898 | 322 | Abbott | 05/01/09 | B | B210 | 0.30 | 165.00 | Telephone call w/ Schweitzer re: scheds filing |
| 2066377 | 594 | Conway | 05/19/09 | B | B210 | 0.20 | 41.00 | Review and respond to email of A. Cordo re filing and svc of MOR |
| 2052699 | 597 | Campbell | 05/01/09 | B | B210 | 0.60 | 114.00 | Chk docket re order granting addl time to file financial data (2);prep svc same (2);prep svc same (2) |
| 2054260 | 597 | Campbell | 05/04/09 | B | B210 | 0.80 | 152.00 | Disc mtn to file certain portions of schedules under seal w/A. Cordo (.1);edit notice re same (.1);edit cos re same (.1);prep same for filing (.1); efile same (.2);prep svc same (2) |
| 2064114 | 597 | Campbell | 05/15/09 | B | B210 | 0.40 | 76.00 | Chk docket re mtn to file certain portions of schedules under seal (2);prep cno re same (2) |
| 2066205 | 597 | Campbell | 05/19/09 | B | B210 | 0.70 | 133.00 | Disc monthly oper rpt w/A. Cordo (.1);prep cos re same (.1);prep svc same (2) |
| 2068945 | 597 | Campbell | 05/22/09 | B | B210 | 0.20 | 38.00 | Prep serv order approving filing of certain portions of schedules under seal |
| 2074405 | 597 | Campbell | 05/29/09 | B | B210 | 1.30 | 247.00 | Attn to filing of schedules |
| 2056210 | 662 | Kittinger | 05/01/09 | B | B210 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order granting debtors additional time to file financial reports |
| 2065356 | 662 | Kittinger | 05/11/09 | B | B210 | 0.40 | 76.00 | Finalize for filing and e-file periodic report regarding value and profitability |
| 2075195 | 662 | Kittinger | 05/29/09 | B | B210 | 0.40 | 76.00 | Finalize for filing and e-file periodic report regarding value operations and profitability of entities in which the estate holds a substantial or controlling interest |
| 2075197 | 662 | Kittinger | 05/29/09 | B | B210 | 0.40 | 76.00 | Finalize for filing and e-file monthly operating report for April 2009 |
| 2056931 | 904 | Cordo | 05/05/09 | B | B210 | 0.10 | 35.00 | Left message for L. Polizzi re: MORs |
| 2056948 | 904 | Cordo | 05/05/09 | B | B210 | 0.50 | 175.00 | Review voicemail from L. Polizzi re: MORs (.1); return call re: same (.2) e-mail D. Abbott re: same (.1); e-mail L. Polizzi re: same (.1) |
| 2057441 | 904 | Cordo | 05/06/09 | B | B210 | 0.40 | 140.00 | Review various emails from L. Polizzi re: MOR schedule (2); draft e-mail to UST re: same (2) |
| 2057445 | 904 | Cordo | 05/06/09 | B | B210 | 0.20 | 70.00 | Telephone call with L. Polizzi re: MORS |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568          AS OF 05/31/09          INVOICE# ******

| Invoice | Code | Name | Date | | PRO FORMA | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2057438 | 904 | Cordo | 05/06/09 | B | B210 | 70.00 | 0.20 | Review e-mail from L. Polizzi re: MOR (.1); telephone conversation with L. Polizzi re: same (.2); review chart re: same (.1) |
| 2063748 | 904 | Cordo | 05/14/09 | B | B210 | 105.00 | 0.30 | Review e-mail from E. Polizzi re: MORs (.1); review response re: same; call with E. Polizzi re: same (.1); e-mail UST re: same and review response re: same (.1) |
| 2066665 | 904 | Cordo | 05/19/09 | B | B210 | 70.00 | 0.20 | Review MOR for March |
| 2070653 | 904 | Cordo | 05/22/09 | B | B210 | 35.00 | 0.10 | Discussion with J. Lacks re; schedules |
| 2074600 | 904 | Cordo | 05/29/09 | B | B210 | 735.00 | 2.10 | Attn: to schedules and sofas |
| 2074597 | 904 | Cordo | 05/29/09 | B | B210 | 140.00 | 0.40 | Various discussions with E. Schwartz re: schedules (2); various discussions with L. Polizzi re: same (2) |
| 2057196 | 961 | Remming | 05/06/09 | B | B210 | 88.50 | 0.30 | Research re: NNI schedules |
| 2057365 | 961 | Remming | 05/06/09 | B | B210 | 59.00 | 0.20 | Tele. w/ E. Reither (Ogilvy Renault) re: CCAA schedules and statements |
| 2057366 | 961 | Remming | 05/06/09 | B | B210 | 29.50 | 0.10 | Vmail to creditor re: non-US schedules and statements |
| 2057214 | 961 | Remming | 05/06/09 | B | B210 | 29.50 | 0.10 | Vmail to Canadian co-counsel re: non-US schedules and statements |
| 2057216 | 961 | Remming | 05/06/09 | B | B210 | 29.50 | 0.10 | Tele. w/ L. Polizzi (CGSH) re: non-US schedules and statements |
| 2059613 | 961 | Remming | 05/11/09 | B | B210 | 29.50 | 0.10 | Vmail to K. Weaver re: multiple debtor issue |
| 2059614 | 961 | Remming | 05/11/09 | B | B210 | 29.50 | 0.10 | Review vmail from K. Weaver re: multiple debtor issue |
| 2059770 | 961 | Remming | 05/11/09 | B | B210 | 59.00 | 0.20 | Research re: service of Form B26 |
| 2060001 | 961 | Remming | 05/11/09 | B | B210 | 29.50 | 0.10 | Review cert. of service for Form 26 |
| 2060002 | 961 | Remming | 05/11/09 | B | B210 | 29.50 | 0.10 | Arrange for Form 26 to be filed |
| 2059761 | 961 | Remming | 05/11/09 | B | B210 | 29.50 | 0.10 | Tele. to UST office re: service of Form 26 |
| 2059763 | 961 | Remming | 05/11/09 | B | B210 | 29.50 | 0.10 | Email to L. Polizzi re: Form 26 |
| 2061950 | 961 | Remming | 05/12/09 | B | B210 | 29.50 | 0.10 | Research re: multi-debtor issue |
| 2067276 | 961 | Remming | 05/20/09 | B | B210 | 59.00 | 0.20 | Prepare for conf. call re: schedules and statements |
| 2067270 | 961 | Remming | 05/20/09 | B | B210 | 914.50 | 3.10 | Conf. call w/ E. Schwartz, CGSH, and Nortel re: schedules and statements |
| 2068131 | 961 | Remming | 05/21/09 | B | B210 | 29.50 | 0.10 | Email to L. Polizzi re: schedules for active entities |
| 2070485 | 961 | Remming | 05/22/09 | B | B210 | 265.50 | 0.90 | Conf. call w/ CGSH, E. Schwartz, and Nortel re: schedules and statements |
| 2070400 | 961 | Remming | 05/22/09 | B | B210 | 29.50 | 0.10 | Meeting w. E. Schwartz re: schedules and statements |
| 2070412 | 961 | Remming | 05/22/09 | B | B210 | 29.50 | 0.10 | Meeting w/ B. Springhart re: documents for schedules and statements |
| 2070889 | 961 | Remming | 05/25/09 | B | B210 | 236.00 | 0.80 | Review schedules for active debtors |
| 2070927 | 961 | Remming | 05/25/09 | B | B210 | 206.50 | 0.70 | Review schedules for active debtors |
| 2070960 | 961 | Remming | 05/26/09 | B | B210 | 29.50 | 0.10 | Email to J. Lacks (CGSH) re: Nortel schedules |
| 2071042 | 961 | Remming | 05/26/09 | B | B210 | 29.50 | 0.10 | Tele. w/ E. Schwartz re: schedules for active Nortel entities |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA   228568                    AS OF 05/31/09                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2071048 | 961 | Remming | 05/26/09 | B | B210 | 0.10 | 29.50 | Review email from Epiq re: schedules and statements |
| 2071137 | 961 | Remming | 05/26/09 | B | B210 | 0.10 | 29.50 | Emails w/ J. Lacks (CGSH) re: schedules for active Nortel debtors |
| 2072601 | 961 | Remming | 05/27/09 | B | B210 | 0.10 | 29.50 | Meeting w/ A. Cordo re: Nortel active schedules |
| 2072637 | 961 | Remming | 05/27/09 | B | B210 | 0.20 | 59.00 | Research re: filing of Nortel schedules |
| 2073653 | 961 | Remming | 05/28/09 | B | B210 | 0.10 | 29.50 | Meeting w/ A. Cordo to discuss schedules for active debtors |
| 2073346 | 961 | Remming | 05/28/09 | B | B210 | 1.10 | 324.50 | Conf. call w/ CGSH, Nortel re: schedules for active Nortel debtors |
| 2073337 | 961 | Remming | 05/28/09 | B | B210 | 0.30 | 88.50 | Conf. call w/ CGSH, Nortel and Epiq re: schedules for active entities |
| 2073340 | 961 | Remming | 05/28/09 | B | B210 | 0.20 | 59.00 | Meeting w/ E. Campbell re: Nortel active schedules, email to J. Kittinger re: same |
| 2073875 | 961 | Remming | 05/29/09 | B | B210 | 0.10 | 29.50 | Meeting w/ A. Cordo re: schedules and statements |
| 2073692 | 961 | Remming | 05/29/09 | B | B210 | 0.20 | 59.00 | Review and respond to email from Epiq re: schedules and statements; discussion with MNAT paralegal staff re: same |
| 2074562 | 961 | Remming | 05/29/09 | B | B210 | 0.10 | 29.50 | Tele w/ E. Schwartz re: schedules and statements |

Total Task:   B210   37.60   15,089.50

**Financing/Cash Collections**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2068250 | 322 | Abbott | 05/21/09 | B | B230 | 0.10 | 55.00 | Mtg w/ Remming re:  intercompany issues |
| 2072231 | 322 | Abbott | 05/25/09 | B | B230 | 0.10 | 55.00 | Correspondence w/ Brod re: corp gov. issue |
| 2072766 | 322 | Abbott | 05/25/09 | B | B230 | 0.50 | 275.00 | Conf call w/ Brod, McGinley, Mailk re: intercompany funding issue |
| 2071115 | 322 | Abbott | 05/26/09 | B | B230 | 0.10 | 55.00 | To w/ Brod re: board action re:  interim funding |
| 2071134 | 322 | Abbott | 05/26/09 | B | B230 | 0.10 | 55.00 | Call to Chesley |
| 2071973 | 322 | Abbott | 05/26/09 | B | B230 | 0.20 | 110.00 | To w/ Chesley re: status |
| 2070988 | 322 | Abbott | 05/26/09 | B | B230 | 0.30 | 165.00 | To w/ Alexander re:  NNI/NNL payment issue(.2);call and correspondence to Brod re: same |
| 2056156 | 904 | Cordo | 05/04/09 | B | B230 | 0.20 | 70.00 | Review e-mail from Chris Armstrong re:cross border hearing(.1); call with M. Fleming re: same, e-mail Chris re: same (.1) |
| 2056713 | 961 | Remming | 05/05/09 | B | B230 | 1.30 | 383.50 | Research re: interim relief for financing motions (1.0); meeting w/ D. Butz re: same (.1); email to J. Lacks (CGSH) re: same (.2) |
| 2060000 | 961 | Remming | 05/11/09 | B | B230 | 0.30 | 88.50 | Tele. w/ K. Weaver (CGSH) re: multi-debtor issue |
| 2060004 | 961 | Remming | 05/11/09 | B | B230 | 0.10 | 29.50 | Vmail to K. Weaver re: multiple debtor issue |
| 2059606 | 961 | Remming | 05/11/09 | B | B230 | 0.10 | 29.50 | Review vmail from K. Weaver re: multiple debtor issue |
| 2062170 | 961 | Remming | 05/12/09 | B | B230 | 0.50 | 147.50 | Research re: transfer pricing issue |
| 2062172 | 961 | Remming | 05/12/09 | B | B230 | 0.20 | 59.00 | Tele. w/ K. Weaver re: transfer pricing issue |
| 2061972 | 961 | Remming | 05/12/09 | B | B230 | 1.60 | 472.00 | Research re: multi-debtor issue |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568    AS OF 05/31/09    INVOICE# ******

| Name | | ID | | Date | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Remming | 961 | 2061975 | B | 05/12/09 | B230 | 0.30 | 88.50 | Research re: multi-debtor issue |
| Remming | 961 | 2061968 | B | 05/12/09 | B230 | 0.20 | 59.00 | Tele. w/ K. Weaver re: multi-debtor issue |
| Remming | 961 | 2062934 | B | 05/13/09 | B230 | 0.10 | 29.50 | Email to K. Weaver re: transfer pricing issue |
| Remming | 961 | 2063645 | B | 05/14/09 | B230 | 0.20 | 59.00 | Draft outline of research re: transfer pricing issue |
| Remming | 961 | 2063777 | B | 05/14/09 | B230 | 1.60 | 472.00 | Draft outline summarizing research re: transfer pricing issue |
| Remming | 961 | 2063636 | B | 05/14/09 | B230 | 0.20 | 59.00 | Draft outline of research re: transfer pricing issue |
| Remming | 961 | 2063795 | B | 05/14/09 | B230 | 0.90 | 265.50 | Research re: transfer pricing issue; draft outline of same |
| Remming | 961 | 2063621 | B | 05/14/09 | B230 | 1.00 | 295.00 | Research re: transfer pricing issue |
| Remming | 961 | 2063639 | B | 05/14/09 | B230 | 1.10 | 324.50 | Research re: transfer pricing issue |
| Remming | 961 | 2064083 | B | 05/15/09 | B230 | 1.00 | 295.00 | Research re: transfer pricing issue; draft research outline re: same |
| Remming | 961 | 2064081 | B | 05/15/09 | B230 | 1.80 | 531.00 | Research re: transfer pricing issue; draft outline summarizing same |
| Remming | 961 | 2064079 | B | 05/15/09 | B230 | 0.30 | 88.50 | Research re: transfer pricing issue; email to K. Weaver (CGSH) re: same |
| Remming | 961 | 2064428 | B | 05/16/09 | B230 | 0.30 | 88.50 | Research re: transfer pricing issues |
| Remming | 961 | 2064429 | B | 05/16/09 | B230 | 0.30 | 88.50 | Research re: transfer pricing issue |
| Remming | 961 | 2068282 | B | 05/21/09 | B230 | 0.10 | 29.50 | Meeting w/ D. Abbott re: transfer pricing issue |
| Remming | 961 | 2068065 | B | 05/21/09 | B230 | 0.10 | 29.50 | Meeting w/ C. Miller re: transfer pricing issue |
| Remming | 961 | 2068104 | B | 05/21/09 | B230 | 0.40 | 118.00 | Meeting w/ D. Butz re: transfer pricing issue |
| Remming | 961 | 2068163 | B | 05/21/09 | B230 | 0.20 | 59.00 | Research re: service of motions to obtain credit |
| Remming | 961 | 2068165 | B | 05/21/09 | B230 | 0.20 | 59.00 | Research re: transfer pricing issue |
| Remming | 961 | 2068281 | B | 05/21/09 | B230 | 0.20 | 59.00 | Research re: transfer pricing issue |
| Remming | 961 | 2068283 | B | 05/21/09 | B230 | 0.30 | 88.50 | Tele. w/ K. Weaver (CGSH) re: transfer pricing issue |
| Remming | 961 | 2070421 | B | 05/22/09 | B230 | 0.70 | 206.50 | Research re: transfer pricing issue (.5); email to K. Weaver re: same (2) |
| Remming | 961 | 2070422 | B | 05/22/09 | B230 | 0.40 | 118.00 | Research re: transfer pricing issue |
| Remming | 961 | 2071044 | B | 05/26/09 | B230 | 0.20 | 59.00 | Review motion re: financing |
| Remming | 961 | 2071388 | B | 05/26/09 | B230 | 0.50 | 147.50 | Review financing motion |
| Remming | 961 | 2071391 | B | 05/26/09 | B230 | 0.10 | 29.50 | Draft email to J. Lacks (CGSH) re: financing motion |
| Remming | 961 | 2072760 | B | 05/27/09 | B230 | 2.00 | 590.00 | Research re: transfer pricing issue |
| Remming | 961 | 2072880 | B | 05/28/09 | B230 | 0.10 | 29.50 | Vmail to K. Weaver re: transfer pricing issue |
| Remming | 961 | 2075008 | B | 05/31/09 | B230 | 1.40 | 413.00 | Research re: transfer pricing issue; draft memo re: research |
| Remming | 961 | 2075007 | B | 05/31/09 | B230 | 0.80 | 236.00 | Research re: transfer pricing issue; draft memo re: research |
| Remming | 961 | 2075009 | B | 05/31/09 | B230 | 2.80 | 826.00 | Research re: transfer pricing issue; draft memo re: research |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568                    AS OF 05/31/09                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2075016 | 961 | Remming | 05/31/09 | B | B230 | 1.30 | 383.50 | Research re: transfer pricing issue; draft memo re: research |
| | | | | Total Task: | B230 | 26.80 | 8,274.00 | |
| | | Real Estate | | | | | | |
| 2057231 | 322 | Abbott | 05/06/09 | B | B250 | 0.10 | 55.00 | Mtg w/ Remming re: lift stay motion re: landlord security deposit |
| 2053000 | 904 | Cordo | 05/01/09 | B | B250 | 0.30 | 105.00 | Discussion with A. Remming re: lease modification agreements |
| 2053029 | 961 | Remming | 05/01/09 | B | B250 | 0.50 | 147.50 | Meeting w/ A. Cordo and C. Fights re: lease |
| 2054675 | 961 | Remming | 05/04/09 | B | B250 | 0.10 | 29.50 | Respond to email from D. Abbott re: conf. call re: contract issue |
| 2054847 | 961 | Remming | 05/04/09 | B | B250 | 0.10 | 29.50 | Review vmail from L. Mandell (CGSH) re: lease issue |
| 2054896 | 961 | Remming | 05/04/09 | B | B250 | 0.10 | 29.50 | Vmail to L. Mandell re: lease issues |
| 2055006 | 961 | Remming | 05/04/09 | B | B250 | 0.20 | 59.00 | Meeting w/ C. Fights re: 365(d)(4) issues |
| 2057191 | 961 | Remming | 05/06/09 | B | B250 | 0.80 | 236.00 | Research re: stipulation w/ landlord re: security deposit |
| | | | | Total Task: | B250 | 2.20 | 691.00 | |
| | | Claims Administration and Objections | | | | | | |
| 2068256 | 221 | Schwartz | 05/21/09 | B | B310 | 0.30 | 165.00 | Rev. Notices of Settlement re: Reclamations claims |
| 2055849 | 322 | Abbott | 05/04/09 | B | B310 | 0.40 | 220.00 | Telephone call w/ Lipner, Schweitzer re:  HP issues |
| 2058011 | 322 | Abbott | 05/07/09 | B | B310 | 0.40 | 220.00 | Telephone call w/ Lipner, Remming re: reclamation claim |
| 2057697 | 322 | Abbott | 05/07/09 | B | B310 | 0.10 | 55.00 | Review HP info |
| 2057715 | 322 | Abbott | 05/07/09 | B | B310 | 0.30 | 165.00 | Telephone call w/ Lipner, Remming re: reclamation claim |
| 2058527 | 322 | Abbott | 05/08/09 | B | B310 | 0.10 | 55.00 | Call to Neal re:  HP reclamation claim |
| 2058699 | 322 | Abbott | 05/08/09 | B | B310 | 0.40 | 220.00 | Telephone call w/ Neal re: HP reclamation issues |
| 2058528 | 322 | Abbott | 05/08/09 | B | B310 | 0.30 | 165.00 | Call to Neal re: HP reclamation claim(.1); telephone call w/ Remming, Mandel re: lease rejection issues(.2) |
| 2059682 | 322 | Abbott | 05/11/09 | B | B310 | 0.10 | 55.00 | Mtg w Remming re: legal research re: strategic issues; HP reclamation issues |
| 2061696 | 322 | Abbott | 05/12/09 | B | B310 | 0.10 | 55.00 | Mtg w/ Remming re: reclamation procedures |
| 2061995 | 322 | Abbott | 05/12/09 | B | B310 | 0.80 | 440.00 | Telephone call and correspondence w/ Ferguson re: HP reclamation claim |
| 2062637 | 322 | Abbott | 05/13/09 | B | B310 | 0.80 | 440.00 | Telephone call w/ Neal re: HP reclamation(.4); telephone call w/ Ferguson re: same (.4) |
| 2062656 | 322 | Abbott | 05/13/09 | B | B310 | 0.40 | 220.00 | Call to Schweitzer re: reclamation procedures(.1); telephone call w/ Lipner re: same(.1); telephone call w/ Neal re: HP reclamation claim(.1); telephone call w/ Schweitzer re: same (.1) |
| 2062845 | 322 | Abbott | 05/13/09 | B | B310 | 0.50 | 275.00 | Telephone call w/ Neal re: HP reclamation demand |
| 2062517 | 322 | Abbott | 05/13/09 | B | B310 | 0.20 | 110.00 | Correspondence with Neal re: HP reclamation settlement |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568          AS OF 05/31/09          INVOICE# ******

| Invoice | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2062463 | 322 | Abbott | 05/13/09 | B | B310 | 0.80 | 440.00 | Mtg w/ Remming re: reclamation order re: HP(.2); research re: same |
| 2063208 | 322 | Abbott | 05/14/09 | B | B310 | 0.10 | 55.00 | Correspondence w/ Ferguson re: HP reclamation claim (.1); telephone call w/ Neal re: same |
| 2063563 | 322 | Abbott | 05/14/09 | B | B310 | 0.50 | 275.00 | Distribute execution copy of HP reclamation issues |
| 2063663 | 322 | Abbott | 05/14/09 | B | B310 | 0.20 | 110.00 | Coordinate filing of HP stip re: reclamation |
| 2063487 | 322 | Abbott | 05/14/09 | B | B310 | 0.50 | 275.00 | Revise HP settlement documentation |
| 2063524 | 322 | Abbott | 05/14/09 | B | B310 | 0.20 | 110.00 | Further revise HP settlement documentation |
| 2063456 | 322 | Abbott | 05/14/09 | B | B310 | 0.60 | 330.00 | Telephone call w/ Neal re: settlement documentation(.1); prepare same(.5) |
| 2063137 | 322 | Abbott | 05/14/09 | B | B310 | 0.20 | 110.00 | Telephone call w/ Ferguson re: HP reclamation claim |
| 2067585 | 322 | Abbott | 05/20/09 | B | B310 | 0.30 | 165.00 | Telephone call w/L. Lipner re: HP reclamation claim |
| 2073276 | 597 | Campbell | 05/28/09 | B | B310 | 0.20 | 38.00 | Chk docket re stip between Andrew and Nortel |
| 2065389 | 662 | Kittinger | 05/13/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Starent Networks, Corp. |
| 2065392 | 662 | Kittinger | 05/13/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Zyxel Communications, Inc. |
| 2065387 | 662 | Kittinger | 05/13/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Andrew LLC |
| 2065388 | 662 | Kittinger | 05/13/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Embarq Logistics, Inc. |
| 2065391 | 662 | Kittinger | 05/13/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Jabil Circuit, Inc. |
| 2065390 | 662 | Kittinger | 05/13/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Audiocodes Ltd. and Audiocodes Inc. |
| 2065407 | 662 | Kittinger | 05/14/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Airspan Networks, Inc. |
| 2065408 | 662 | Kittinger | 05/14/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Alpha Network USA Inc. |
| 2065410 | 662 | Kittinger | 05/14/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Hewlett-Packard Company |
| 2065411 | 662 | Kittinger | 05/14/09 | B | B310 | 0.20 | 38.00 | Finalize for filing and e-file Debtors' second reclamation notice |
| 2065395 | 662 | Kittinger | 05/14/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demands of Amphenol Corporation and its Affiliates |
| 2065396 | 662 | Kittinger | 05/14/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demands of Emerson |
| 2065397 | 662 | Kittinger | 05/14/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demands of Sanmina-Sci Corporation |
| 2065409 | 662 | Kittinger | 05/14/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand and motion of Anixter Inc. |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

INVOICE# ******     AS OF 05/31/09     PRO FORMA 228568

| Invoice | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2065288 | 904 | Cordo | 05/18/09 | B | B310 | 0.20 | 70.00 | Review e-mail re: proposed set off of claims (.1); e-mail J. Kim, L. Schweitzer, and N. Salvatore re: same (.1) |
| 2071875 | 904 | Cordo | 05/26/09 | B | B310 | 0.10 | 35.00 | Review e-mail from D> Abbott re: reclamation claim; e-mail L. Lipner re: same |
| 2053032 | 961 | Remming | 05/01/09 | B | B310 | 0.20 | 59.00 | Research are: prepetpetition contract admin expense issues |
| 2058133 | 961 | Remming | 05/07/09 | B | B310 | 0.10 | 29.50 | Meeting w/ D. Abbott re: payment of administrative expenses |
| 2058142 | 961 | Remming | 05/07/09 | B | B310 | 0.70 | 206.50 | Research re: 503(b)(1) and the payment of administrative expense claims |
| 2058135 | 961 | Remming | 05/07/09 | B | B310 | 0.20 | 59.00 | Email to M. Fleming re: payment of administrative expense |
| 2058138 | 961 | Remming | 05/07/09 | B | B310 | 2.10 | 619.50 | Research re: the standard applicable to the payment of administrative expense |
| 2058144 | 961 | Remming | 05/07/09 | B | B310 | 0.40 | 118.00 | Research re: payment of administrative expense; email to M. Fleming (CGSH) re: same |
| 2058143 | 961 | Remming | 05/07/09 | B | B310 | 0.20 | 59.00 | Tele. w/ M. Harvey re: payment of administrative expense claims |
| 2058018 | 961 | Remming | 05/07/09 | B | B310 | 0.40 | 118.00 | Meeting w/ D. Butz re: standard for payment of administrative expense; meeting w/ A. Cordo re: same |
| 2057717 | 961 | Remming | 05/07/09 | B | B310 | 0.20 | 59.00 | Conf. call w/ L. Lipner and D. Abbott re: reclamation claims |
| 2057633 | 961 | Remming | 05/07/09 | B | B310 | 0.20 | 59.00 | Research re: payment of admin claims |
| 2059768 | 961 | Remming | 05/11/09 | B | B310 | 0.10 | 29.50 | Meeting w/ D. Abbott to discuss multiple debtor issue; and HP reclamation claim |
| 2059595 | 961 | Remming | 05/11/09 | B | B310 | 0.60 | 177.00 | Research re: reclamation claims |
| 2062173 | 961 | Remming | 05/12/09 | B | B310 | 0.70 | 206.50 | Research reclamation claim issue |
| 2062171 | 961 | Remming | 05/12/09 | B | B310 | 0.50 | 147.50 | Research re: reclamation demand |
| 2062174 | 961 | Remming | 05/12/09 | B | B310 | 1.20 | 354.00 | Research re: reclamation claim issue |
| 2061973 | 961 | Remming | 05/12/09 | B | B310 | 0.10 | 29.50 | Meeting w/ D. Abbott re: reclamation claims |
| 2061981 | 961 | Remming | 05/12/09 | B | B310 | 0.20 | 59.00 | Tele. w/ L. Lipner re: reclamation claim |
| 2062641 | 961 | Remming | 05/13/09 | B | B310 | 0.70 | 206.50 | Research re: reclamation claim |
| 2062642 | 961 | Remming | 05/13/09 | B | B310 | 0.10 | 29.50 | Meeting w/ D. Abbott re: reclamation claim |
| 2062643 | 961 | Remming | 05/13/09 | B | B310 | 0.40 | 118.00 | Conf. call w/ company, D. Abbott re: reclamation claim; vmail to reclamation claimant re: same |
| 2062633 | 961 | Remming | 05/13/09 | B | B310 | 0.50 | 147.50 | Review reclamation procedures motions; emails w/ L. Lipner re: certain reclamation demand |
| 2062634 | 961 | Remming | 05/13/09 | B | B310 | 0.30 | 88.50 | Research re: reclamation claim |
| 2062635 | 961 | Remming | 05/13/09 | B | B310 | 0.20 | 59.00 | Meeting w/ D. Abbott re: reclamation issue |
| 2062929 | 961 | Remming | 05/13/09 | B | B310 | 0.10 | 29.50 | Tele. w/ L. Lipner re: reclamation claims and settlements of same |
| 2062932 | 961 | Remming | 05/13/09 | B | B310 | 0.50 | 147.50 | Review reclamation settlements; attention to service of same |
| 2063627 | 961 | Remming | 05/14/09 | B | B310 | 0.10 | 29.50 | Arrange for service of reclamation notice |

Nortel Networks, Inc.
63989-DIP
DATE: 06/18/09 16:04:05

PRO FORMA 228568          AS OF 05/31/09          INVOICE# ******

| Invoice | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2063630 | 961 | Remming | 05/14/09 | B | B310 | 0.10 | 29.50 | Email re: reclamation service list |
| 2063637 | 961 | Remming | 05/14/09 | B | B310 | 0.10 | 29.50 | Arrange for service of reclamation notice |
| 2063743 | 961 | Remming | 05/14/09 | B | B310 | 0.40 | 118.00 | Review reclamation settlements; arrange for same to be filed |
| 2063622 | 961 | Remming | 05/14/09 | B | B310 | 0.50 | 147.50 | Review reclamation settlements; arrange for same to the be filed and served |
| 2063638 | 961 | Remming | 05/14/09 | B | B310 | 0.10 | 29.50 | Tele. w/ L. Lipner re: reclamation claims |
| 2063744 | 961 | Remming | 05/14/09 | B | B310 | 0.30 | 88.50 | Review notice of reclamation claims; arrange for same to be filed |
| 2063771 | 961 | Remming | 05/14/09 | B | B310 | 0.20 | 59.00 | Attention to service of notice of reclamation claims |
| 2063642 | 961 | Remming | 05/14/09 | B | B310 | 0.10 | 29.50 | Review and sign certificates of service for multiple reclamation settlements |
| 2063629 | 961 | Remming | 05/14/09 | B | B310 | 0.10 | 29.50 | Meeting w/ D. Abbott re: reclamation settlement; review email re: same |
| 2072287 | 961 | Remming | 05/27/09 | B | B310 | 0.20 | 59.00 | Tele. w/ L. Lipner (CGSH) re: 503(b)(9) claims |
| 2072280 | 961 | Remming | 05/27/09 | B | B310 | 0.10 | 29.50 | Review vmail from L. Lipner re: 503(b)(9) claims |
| 2072288 | 961 | Remming | 05/27/09 | B | B310 | 0.10 | 29.50 | Vmail to L. Lipner re: 503(b)(9) claims |
| 2072630 | 961 | Remming | 05/27/09 | B | B310 | 0.10 | 29.50 | Email to L. Lipner (CGSH) re: stipulation for 503(b)(9) claim |
| 2072697 | 961 | Remming | 05/27/09 | B | B310 | 0.10 | 29.50 | Tele. w/ L. Lipner (CGSH) re: 503(b)(9) cert of counsel |
| 2072508 | 961 | Remming | 05/27/09 | B | B310 | 0.10 | 29.50 | Attention to cert of counsel for Andrew LLC |
| 2072503 | 961 | Remming | 05/27/09 | B | B310 | 0.20 | 59.00 | Draft cert of counsel re: 503(b)(9) stipulation |
| 2072636 | 961 | Remming | 05/27/09 | B | B310 | 0.60 | 177.00 | Draft cert of counsel re: Andrew LLC 503(b)(9) claim |
| 2072695 | 961 | Remming | 05/27/09 | B | B310 | 0.30 | 88.50 | Arranged for 503(b)(9) stipulation to be filed and served |
| 2072696 | 961 | Remming | 05/27/09 | B | B310 | 0.20 | 59.00 | Edit cert of counsel re: 503(b)(9) claim |
| 2074566 | 961 | Remming | 05/29/09 | B | B310 | 0.10 | 29.50 | Meeting w/ A. Cordo to discuss schedules and statements |
| | | | | | Total Task: B310 | 29.50 | 10,324.00 | |
| Plan and Disclosure Statement (Including Business Pl | | | | | | | | |
| 2060065 | 221 | Schwartz | 05/01/09 | B | B320 | 0.20 | 110.00 | Rev. exclusivity extension motion |
| 2068944 | 597 | Campbell | 05/22/09 | B | B320 | 0.20 | 38.00 | Prep order approving extension of exclusivity period for filing |
| 2064227 | 961 | Remming | 05/15/09 | B | B320 | 0.30 | 88.50 | Research re: plan exclusivity motions |
| 2064228 | 961 | Remming | 05/15/09 | B | B320 | 0.60 | 177.00 | Research re: plan exclusivity |
| 2064232 | 961 | Remming | 05/15/09 | B | B320 | 0.40 | 118.00 | Research re: plan exclusivity |
| | | | | | Total Task: B320 | 1.70 | 531.50 | |
| | | | | | FEE SUBTOTAL | 254.90 | 83,006.00 | |