# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

━━━━━━━━━━ Attorneys at Law

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | |
| ATTN: JOHN DOLITTLE | |
| 2221 LAKESIDE BOULEVARD | |
| RICHARDSON, TX 75082 | |

| | |
|---|---|
| Invoice Number | 1261967 |
| Invoice Date | 06/22/09 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 13.80 | $7,931.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 31.50 | $14,215.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 15.70 | $6,886.00 |
| 0005 | Review/Preparation of Schedules, Statements | 2.50 | $1,345.50 |
| 0006 | Retention of Professionals | 13.10 | $6,258.50 |
| 0007 | Creditors Committee Meetings | 109.30 | $70,204.00 |
| 0008 | Court Hearings | 9.40 | $6,781.50 |
| 0009 | Financial Reports and Analysis | 5.70 | $3,462.00 |
| 0011 | Executory Contracts/License Agreements | 2.30 | $1,231.00 |
| 0012 | General Claims Analysis/Claims Objections | 22.00 | $9,615.00 |
| 0013 | Analysis of Pre-Petition Transactions | 24.20 | $13,625.50 |
| 0014 | Canadian Proceedings/Matters | 64.40 | $36,766.50 |
| 0016 | Lift Stay Litigation | 2.00 | $873.00 |
| 0017 | General Adversary Proceedings | 187.70 | $105,056.00 |
| 0018 | Tax Issues | 100.50 | $64,977.50 |
| 0019 | Labor Issues/Employee Benefits | 85.10 | $55,859.50 |
| 0020 | Real Estate Issues/Leases | 10.50 | $5,138.50 |
| 0021 | Exclusivity | 15.10 | $7,765.00 |
| 0022 | Plan, Disclosure Statement and Plan Related Documentation | 1.10 | $462.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 354.60 | $217,927.50 |
| 0025 | Travel | 20.35 | $14,154.75 |
| 0027 | Environmental Matters | 8.90 | $5,002.00 |
| 0029 | Intercompany Analysis | 122.40 | $88,914.50 |
| 0030 | Committee Website | 0.30 | $57.00 |
| 0031 | European Proceedings/Matters | 5.40 | $3,152.50 |
| 0032 | Intellectual Property | 28.20 | $16,182.00 |

|  |  |  |
|---|---|---|
| TOTAL | 1256.05 | $763,843.75 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/01/09 | FSH | 0002 | Review recently filed pleadings (.3). | 0.30 |
| 05/01/09 | RCJ | 0002 | T/cs with creditors re case status. | 0.20 |
| 05/01/09 | DK | 0002 | Review filed pleadings. | 0.20 |
| 05/01/09 | RLB | 0002 | Updated case calendar (.4) | 0.40 |
| 05/04/09 | RCJ | 0002 | Confer with B. Kahn and J. Sturm re recently filed pleadings. | 0.20 |
| 05/04/09 | RLB | 0002 | Review motion material (.2) | 0.20 |
| 05/05/09 | RCJ | 0002 | Email corr wuth committee professionals re pre-call (0.3). Prep work for same (0.2). | 0.50 |
| 05/06/09 | KAD | 0002 | M/w R. Jacobs re: case issues. | 0.30 |
| 05/06/09 | BMK | 0002 | Attention to committee organizational issues | 0.20 |
| 05/06/09 | KMR | 0002 | Professionals meeting (1.2). | 1.20 |
| 05/07/09 | RLB | 0002 | Review recently filed motions and email corr. w/team (.2) | 0.20 |
| 05/09/09 | KAD | 0002 | Review correspondence re: case issues from working group. | 0.20 |
| 05/11/09 | RLB | 0002 | Review recently filed motions and email corr. w/team (.2) | 0.20 |
| 05/12/09 | FSH | 0002 | Communicate w/Committee member re pending matters (.1). | 0.10 |
| 05/13/09 | RCJ | 0002 | Participate in profs pre-call. | 0.60 |
| 05/13/09 | RLB | 0002 | Review recently filed pleadings and revise to-do list (.4) | 0.40 |
| 05/14/09 | RCJ | 0002 | T/c with creditors re case status. | 0.20 |
| 05/15/09 | RCJ | 0002 | T/c with creditor re case status. | 0.10 |
| 05/19/09 | FSH | 0002 | Review miscellaneous emails re scheduling, fees (.1). Confer w/Cleary re pending case issues (.2). Examine published report (.1). | 0.40 |
| 05/19/09 | RCJ | 0002 | Prep work for professionals pre-call. | 0.20 |
| 05/19/09 | DK | 0002 | Review pleadings for attorneys. | 0.30 |
| 05/19/09 | DK | 0002 | Review pleadings for attorneys. | 0.20 |
| 05/19/09 | RLB | 0002 | Review motions (.1) | 0.10 |
| 05/20/09 | FSH | 0002 | Meet w/J. Bromley to discuss several pending case issues (.2). Follow-up re: same and memo to Jefferies and Capstone and Akin professionals re same (.4). | 0.60 |
| 05/20/09 | KAD | 0002 | Review correspondence re: recent case issues (.2); emails w/working group re: same (.2). | 0.40 |
| 05/20/09 | RCJ | 0002 | Prep work for professionals' pre-call (0.4) Participate in same (0.8). | 1.20 |
| 05/21/09 | DK | 0002 | Review case docket (.2); Review pleadings for attorneys (.3). | 0.50 |
| 05/22/09 | FSH | 0002 | Review numerous litigation pleadings. | 0.30 |
| 05/23/09 | RCJ | 0002 | Email corr with B. Kahn re confi issues (0.2) and review bylaws re same (0.4). | 0.60 |
| 05/23/09 | BMK | 0002 | Attention to issues re: committee bylaw confi provisions (0.3); emails to R. Jacobs re: same (0.1) | 0.40 |
| 05/25/09 | DHB | 0002 | Email communications re: scheduling issues (.2); conference call re: same and follow-up emails (.7). | 0.90 |
| 05/26/09 | RCJ | 0002 | Discussions with Akin and Jefco team re Toronto meetings (0.3). Prep work for meetings (0.3). T/c with creditor re case status (0.1). | 0.70 |
| 05/27/09 | FSH | 0002 | Conf. call w/Committee member re numerous pending issues (.6). | 0.60 |
| 05/27/09 | DHB | 0002 | Email communications re: meeting schedule for meeting with all parties (.2) (.1); work related thereto and status (.2). | 0.50 |
| 05/28/09 | RCJ | 0002 | Discussions with L. Schweitzer re pending matters. | 0.20 |
| 05/01/09 | RCJ | 0003 | Confer with P. Sprofera and F. Hodara re UST request re Akin fees. | 0.20 |
| 05/01/09 | BMK | 0003 | Analysis of issues re: invoice letters (0.5); emails with R. Jacobs re: same (0.2) | 0.70 |
| 05/04/09 | FSH | 0003 | Work on fee app issues (.1). | 0.10 |
| 05/04/09 | RCJ | 0003 | Review April invoice for conf. issues. | 0.80 |
| 05/06/09 | FSH | 0003 | Work on fee application (.3). Review form cover letter (.1). | 0.40 |
| 05/06/09 | RCJ | 0003 | T/c with UST re fee inquiry (0.2). confer with B. Kahn re same (0.1). | 0.30 |
| 05/07/09 | RCJ | 0003 | Review invoice for confidentiality. | 1.10 |
| 05/08/09 | RCJ | 0003 | Continue review of invoice re confidentiality. | 0.90 |
| 05/11/09 | RCJ | 0003 | Review and revise invoice for confidentiality issues (1.1) T/c with B. | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Kahn re fee application (0.1). | |
| 05/11/09 | BMK | 0003 | Drafted monthly fee application (1.3); tc with R. Jacobs re: same (0.1). | 1.40 |
| 05/12/09 | FSH | 0003 | Edit CNO. | 0.10 |
| 05/12/09 | RCJ | 0003 | Finalize invoice re: conf. issues (0.8) Review draft CNO (0.1). | 0.10 |
| 05/13/09 | RCJ | 0003 | Review and revise invoice. | 0.60 |
| 05/14/09 | RCJ | 0003 | Confer with B. Kahn re fee application. | 0.10 |
| 05/15/09 | RCJ | 0003 | Email corr with B. Kahn re invoice. | 0.10 |
| 05/15/09 | BMK | 0003 | Attention to issues re: invoice (0.6); edited fee app re: conf. issues (1.8) | 2.40 |
| 05/17/09 | BMK | 0003 | Edited third monthly fee application re: conf. issues. | 2.30 |
| 05/18/09 | RCJ | 0003 | Review and make substantial revisions to fee application and invoice to protect confidential information (1.9) Confer with B. Kahn re same (0.2). | 2.10 |
| 05/18/09 | BMK | 0003 | Edited third monthly fee application (1.3); reviewed invoice re: same (2.4); confs and emails with R. Jacobs re: same (0.4). | 4.10 |
| 05/19/09 | PJS | 0003 | Review and prepare documents re fee application. | 2.10 |
| 05/19/09 | RCJ | 0003 | Review and make substantial revisions to fee application and invoice to protect conf. issuer (2.3) Confer with B. Kahn re same (0.3). | 2.60 |
| 05/19/09 | BMK | 0003 | Revised and edited third fee application (1.2); revised and edited schedules re: same (1.1); confs with R. Jacobs re: same (0.3). | 2.60 |
| 05/20/09 | FSH | 0003 | Work on Third Monthly Fee Application. | 0.70 |
| 05/20/09 | RCJ | 0003 | Review and revise fee application. | 0.20 |
| 05/21/09 | FSH | 0003 | Finalization of fee app. | 0.20 |
| 05/21/09 | RCJ | 0003 | Confer with F./ Hodara re fee application (0.2) Revise application (0.2) and email corr with B. Kahn re same (0.1). | 0.50 |
| 05/22/09 | RCJ | 0003 | Final review and revisions to AG fee app (0.3) and confer with B. Kahn re same (0.2). Revise letter re fees and corr with M. Reis (Nortel) re same (0.2). | 0.70 |
| 05/22/09 | BMK | 0003 | Revised and edited Akin fee application (0.8); attention to issues re: filing same (0.7); attention to creation of invoice re: same (0.7) | 2.20 |
| 05/27/09 | RCJ | 0003 | Email corr with F. Hodara and B. Kahn re fees. | 0.20 |
| 05/27/09 | BMK | 0003 | Attention to issues re: fee payment process (0.3); emails with F. Hodara and R. Jacobs re: same (0.2) | 0.50 |
| 05/01/09 | RCJ | 0004 | Email corr with Cleary re professional fees (0.2). Revise draft memorandum re same (0.7). | 0.90 |
| 05/01/09 | BMK | 0004 | Analysis of monthly fee statement | 0.60 |
| 05/02/09 | RCJ | 0004 | Revise fee memorandum per Debtors' request (0.3). Email corr with F. Hodara re same (0.2). | 0.50 |
| 05/11/09 | RCJ | 0004 | Email corr with M. Fleming re fee issues (0.2) Confer with B. Kahn re fee summary (0.1) Review professionals monthly fee statements (0.4). | 0.70 |
| 05/11/09 | BMK | 0004 | Review of professional fee applications. | 0.40 |
| 05/12/09 | RCJ | 0004 | Multiple emails and t/cs with N. Salvatore re profs fees (0.2) Review company data re profs fees (0.6) Email corr with J. Hyland re same (0.2) Confer with B. Kahn re presentation for Committee (0.1) | 1.10 |
| 05/13/09 | RCJ | 0004 | Review and revise memorandum re prof fees (0.5) Confer with B. Kahn and F. Hodara re same (0.2) T/c w/N. Salvatore re same (0.2). | 0.90 |
| 05/13/09 | BMK | 0004 | Analysis of professional fees (2.1); tcs and confs with R. Jacobs re: same (0.2) | 2.30 |
| 05/14/09 | RCJ | 0004 | Review Ashurst declaration (0.2) and confer with B. Kahn re same (0.1) Review Ashurst memo re UK fee protocol (0.1). | 0.40 |
| 05/19/09 | RCJ | 0004 | Confer with M. Wunder re FMC fee application (0.2) Review Paradigm fee application (0.2) OCP order (0.2) and confer with B. Kahn re same (0.1). | 0.70 |
| 05/19/09 | BMK | 0004 | Review of Paradigm fee application and ordinary course professional order (0.7); confs with R. Jacobs re: same (0.1); emails to Cleary re: same (0.1); emails to FMC re: fee applications (0.2); attention to issues re: payment of committee professionals (0.3). | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/20/09 | BMK | 0004 | Review and analysis of Paradigm fee application (0.6); emails with R. Jacobs re: same (0.2); emails with Cleary re: same (0.2); reviewed and commented on FMC fee application (1.4) | 2.40 |
| 05/21/09 | RCJ | 0004 | Email corr with M. Wunder re FMC fee application. | 0.10 |
| 05/21/09 | BMK | 0004 | Review of revised FMC fee application (0.6); emails with R. Jacobs re: same (0.3) | 0.90 |
| 05/22/09 | BMK | 0004 | Review and comment on Ashurst fee application (0.7); attention to issues re: FMC fee application (0.6); attention to issues re: filing of committee professional fee applicaitons (0.4) | 1.70 |
| 05/26/09 | FSH | 0004 | Examine fee applications of numerous parties. | 0.20 |
| 05/26/09 | RCJ | 0004 | Email corr with M. Wunder re fee issues (0.2). Confer with B. Kahn re ocp fee issues (0.1). | 0.30 |
| 05/28/09 | RCJ | 0004 | Email corr with N. Salvatore re fee issues. | 0.10 |
| 05/04/09 | KAD | 0005 | Emails w/working group re: Motion to File certain schedules under seal (.2); review motion (.2); m/w J. Sturm re: same (.2). | 0.60 |
| 05/04/09 | JYS | 0005 | Review motion to file schedules under seal (.2); office conference with R. Jacobs re same (.1); correspondence with AG team re same (.2); office conference with K. Davis re same (.1). | 0.60 |
| 05/18/09 | BMK | 0005 | Review of revised order re: filing schedules under seal (0.3); conf with R. Jacobs re: same (0.1); emails with Cleary re: same (0.1). | 0.50 |
| 05/29/09 | FSH | 0005 | Attention to filing of Schedules and Statements and communications w/B. Kahn re same. | 0.20 |
| 05/31/09 | LGB | 0005 | Email Jacobs re schedules (.1); review response to same (.1). | 0.20 |
| 05/31/09 | BMK | 0005 | Emails re filed schedules. | 0.20 |
| 05/31/09 | JYS | 0005 | Correspondence with B. Kahn and K. Bernath re prep of summary of filed schedules (0.2) | 0.20 |
| 05/01/09 | BMK | 0006 | Emails with Ashurst re: supplemental disclosures | 0.30 |
| 05/04/09 | RCJ | 0006 | Corr with P. Sprofera and B. Kahn re supplemental declaration. | 0.10 |
| 05/05/09 | FSH | 0006 | Review disclosure affidavits of professional firms. | 0.30 |
| 05/05/09 | RCJ | 0006 | Review and make substantial revisions to second supplemental declaration (1.1). Confer with P. Sprofera and B. Kahn re same (0.1). | 1.20 |
| 05/05/09 | JYS | 0006 | Telephone conference with K. Davis re retention of local counsel (.1); research re same (.1). | 0.20 |
| 05/06/09 | FSH | 0006 | Work on supplemental declaration and confer w/R. Jacobs re same (.3). | 0.30 |
| 05/06/09 | RCJ | 0006 | Revise supplemental declaration. | 0.20 |
| 05/06/09 | BMK | 0006 | Edited/ reviewed supplemental declaration (0.3); confs with R. Jacobs re: same (0.2); conf with F. Hodara re: same (0.1); emails with RLF re: same (0.2) | 0.80 |
| 05/14/09 | RCJ | 0006 | Review profs declarations and update disclosure materials. | 0.40 |
| 05/15/09 | RCJ | 0006 | Review disclosure materials re supplemental declaration. | 0.40 |
| 05/18/09 | RCJ | 0006 | Review disclosure materials re supplemental declarations. | 0.30 |
| 05/18/09 | RCJ | 0006 | Confer with B. Kahn re ethical walls. | 0.20 |
| 05/18/09 | RCJ | 0006 | Email corr with Cdn counsel re supplemental declarations. | 0.10 |
| 05/18/09 | BMK | 0006 | Attention to issues re: disclosure obligations (0.6); confs with R. Jacobs re: same (0.2); emails with P. Sprofera re: same (0.2). | 1.00 |
| 05/19/09 | RCJ | 0006 | Review Palisades engagement letter (0.8) and corr with F. Hodara re same (0.1) T/c with J. Esvelt (FMC) re supplemental declaration (0.1). | 1.00 |
| 05/19/09 | BMK | 0006 | Emails with FMC re: continuing disclosure obligations (0.2); review of palisades engagement letter (0.4). | 0.60 |
| 05/20/09 | RCJ | 0006 | Analyze Palisades engagement (0.4) and corr with F. Hodara re same (0.2) Review and revise memorandum re same (0.9). | 1.50 |
| 05/20/09 | BMK | 0006 | Review of FMC supplemental declaration (0.4); emails with RLF re: same (0.2); Review and analysis of palisades engagement letter (2.6) | 3.20 |
| 05/22/09 | RCJ | 0006 | Email corr with J. Bromley re Palisades (0.2). Analyze engagement (0.4). | 0.60 |
| 05/28/09 | RCJ | 0006 | Review GS engagement letter (0.3) and discuss with jefco re same (0.1). | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/30/09 | KAD | 0007 | Emails re: Committee call today w/working group (.2); attend Committee call (2.7); follow up meetings re: same (.3). | 3.20 |
| 05/05/09 | FSH | 0007 | Communications re Committee meeting, meeting w/Company, Company involvement in Committee meeting (.4). Work on agenda (.3). | 0.70 |
| 05/05/09 | RCJ | 0007 | Prepare detailed agenda for Committee call (0.7). Confer with F. Hodara and committee chair re same (0.2). | 0.90 |
| 05/05/09 | JYS | 0007 | Prep for 5/6 Committee precall. | 0.30 |
| 05/06/09 | FSH | 0007 | Communications w/professionals, committee members re meeting, agenda (.3). Pre-call w/professionals to prepare for Committee meeting (1.1). | 1.40 |
| 05/06/09 | AQ | 0007 | Professionals' call for committee call (1.1); follow up (.2). | 1.30 |
| 05/06/09 | DHB | 0007 | Professionals pre-call for Committee call (1.1). | 1.10 |
| 05/06/09 | KAD | 0007 | Attend Committee professional pre-call re: call tomorrow (1.1); follow up re: same (.2). | 1.30 |
| 05/06/09 | RCJ | 0007 | Prep work for committee call (1.2) corr with T. Zale re agenda (0.1) and committee re same (0.1) Participate in professionals pre-call (1.1) and follow-up with AG team re same (0.4). | 2.90 |
| 05/06/09 | BMK | 0007 | Participate in professionals pre-call in advance of committee call (1.1); follow-up to same (.3). | 1.40 |
| 05/06/09 | JYS | 0007 | Professionals precall (partial attendance) (.4); prep for 5/7 Committee call (.3). | 0.70 |
| 05/07/09 | FSH | 0007 | Final preparation for committee telephonic meeting, outline presentation (.3). Attend Committee meeting (2.8). | 3.10 |
| 05/07/09 | DHB | 0007 | Prepare for (.2) and attend Committee call (2.8) and follow-up (.2). | 3.20 |
| 05/07/09 | KAD | 0007 | Attend Nortel Committee call. | 2.80 |
| 05/07/09 | RCJ | 0007 | Prep work for Committee call (0.8) Email corr with J. Sturm re same (0.4) Review Company presentation materials for Committee call (0.5) Participate in Committee call (2.8). | 4.50 |
| 05/07/09 | BMK | 0007 | Prepared for committee call (0.8); attended committee call (2.8); follow-up to same (0.2). | 3.80 |
| 05/07/09 | JYS | 0007 | Committee call (2.8); prep for same (.2). | 3.00 |
| 05/07/09 | TDF | 0007 | Conference call with UCC (2.8 hours); reviewing materials in preparation for foregoing and coordinating distribution (1.6 hours). | 4.80 |
| 05/08/09 | FSH | 0007 | Arrangements for Committee meetings. | 0.20 |
| 05/11/09 | FSH | 0007 | Prep for Committee call (.4). Participate in same (1.7). | 2.10 |
| 05/11/09 | AQ | 0007 | Committee conference call (portion). | 0.80 |
| 05/11/09 | DHB | 0007 | Attend portion of Committee meeting. | 1.30 |
| 05/11/09 | KAD | 0007 | Attend portion Committee call re allocation issues (1.0); follow up re: same w/R. Jacobs (.2). | 1.20 |
| 05/11/09 | RCJ | 0007 | Prep work for Committee call (.8) Attend Committee call (1.7). Post-call follow-up with Capstone and Akin teams (0.4). | 2.90 |
| 05/11/09 | JYS | 0007 | Committee call (1.7); prep for same (.5); prep for upcoming professionals' call (.3). | 2.50 |
| 05/12/09 | RCJ | 0007 | Draft detailed Committee agenda (0.9) and prepare for Committee call (0.3). | 1.20 |
| 05/13/09 | FSH | 0007 | Communications and prep for meeting w/J. Bromley and T. Savage (.1). Review materials for Committee meeting (.3). Attend professionals' meeting to review issues and prepare for committee call (.8). Meet w/T. Savage, J. Bromley, C. Kearns re numerous pending issues (2.0). | 3.20 |
| 05/13/09 | DHB | 0007 | Professionals' pre-call for Committee call (.7). | 0.70 |
| 05/13/09 | RCJ | 0007 | Prep work for Committee call (0.8) Revise detailed draft agenda (0.6) Email corr with Committee (0.2). | 1.60 |
| 05/13/09 | BMK | 0007 | Professionals call in advance of committee call (.7) and follow-up to same (.5). | 1.20 |
| 05/13/09 | JYS | 0007 | Prep for Professionals Precall (0.2); Professionals Pre-Call (0.7); | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Follow-up AG team meeting (0.2). | |
| 05/14/09 | LGB | 0007 | Prepare for Nortel call (.5); attend portion Nortel Committee call (1.5). | 2.00 |
| 05/14/09 | FSH | 0007 | Finalization of materials for Committee meeting (.2). Final prep for meeting and communications re same (.4). Participate in same (2.4). | 3.00 |
| 05/14/09 | DHB | 0007 | Prepare for and attend part of Committee call. | 1.70 |
| 05/14/09 | RCJ | 0007 | Prep work for Committee call (.5) Attend Committee call (2.4) Post-call follow-up with Capstone team (0.2). | 3.10 |
| 05/14/09 | BMK | 0007 | Prepared for committee call (0.4); participated in committee call (2.4) | 2.80 |
| 05/14/09 | KMR | 0007 | Reviewed due diligence (0.3); attended part of creditors committee meeting (1.6). | 1.90 |
| 05/14/09 | JYS | 0007 | Committee meeting (partial attendance) (1.0); prep for same (.3). | 1.30 |
| 05/19/09 | FSH | 0007 | Communications w/RJ and DB re upcoming Committee meeting. | 0.10 |
| 05/19/09 | RCJ | 0007 | Prepare detailed agenda for Committee call (0.8). Corr with Committee profs re same (0.2). | 1.00 |
| 05/20/09 | FSH | 0007 | Work on agenda (.2). Participate in call of professionals to prepare for committee meeting (.5). Confer w/RJ re same (.1). | 0.80 |
| 05/20/09 | RCJ | 0007 | Prep work for Committee call (0.7). Draft Committee email memorandum re same (0.2). | 0.90 |
| 05/20/09 | JYS | 0007 | Prep for 5/20 CTE precall and 5/21 CTE Call (0.5). | 0.50 |
| 05/20/09 | TDF | 0007 | Professionals call in preparation for UCC Call (.5); follow up to same (.6). | 1.10 |
| 05/21/09 | FSH | 0007 | Final preparation for committee meeting (.3). Attend same (1.7). Meet w/Capstone and working group re: next steps (.8). Communications w/professionals re upcoming meetings (.2). Communications w/Committee re same (.2). | 3.20 |
| 05/21/09 | KAD | 0007 | Attend portion Committee call today (1.5); follow up meetings re: same w/Committee professionals (.5). | 2.00 |
| 05/21/09 | RCJ | 0007 | Prep work for Committee call (0.9) Participate in Committee call (1.7) Meeting with Akin team re follow-up items (0.3). | 2.90 |
| 05/21/09 | TDF | 0007 | preparing for UCC call (.5); Creditors Committee call re: M&A process (1.7). | 2.20 |
| 05/22/09 | FSH | 0007 | Communications w/J. Bromley, professionals re all-hands meeting (.3). Communications w/Committee member re Committee meeting (.6). | 0.90 |
| 05/22/09 | BMK | 0007 | Drafted and revised committee minutes (2.3) | 2.30 |
| 05/26/09 | FSH | 0007 | Review and comment on Committee minutes (.5). Confer w/C. Kearns re management and related issues (.2). Confer w/B. Kahn re minutes and provide to Committee (.2). Communications w/Committee member re same (.1). | 1.00 |
| 05/26/09 | FSH | 0007 | Confer w/R. Jacobs re upcoming Committee meeting, agenda (.1). | 0.10 |
| 05/26/09 | RCJ | 0007 | Prepare detailed agenda for Committee call (0.6). Confer with F. Hodara re same (0.1). | 0.70 |
| 05/26/09 | BMK | 0007 | Conf with F. Hodara re: minutes (0.2); edited same (0.4); drafted email to committee re: same (0.2); review of email from committee member re: same (0.2) | 1.00 |
| 05/27/09 | FSH | 0007 | Confer w/RJ, DB re Committee meeting (.1). Emails w/Capstone and Jefferies re same (.1). Work on agenda, notices and several communications w/working group re: same (.2). TC C. Brod re scheduling (.2). Communications w/Committee re upcoming meeting (.2). Confer w/C. Kearns re meeting issues (.3). Prepare materials for meeting (.5). confer w/RJ re meeting prep (.4). | 2.00 |
| 05/27/09 | RCJ | 0007 | Prep work for committee call. | 0.20 |
| 05/27/09 | BMK | 0007 | preparations for upcoming committee call (0.3); review of issues re: minutes (0.1) | 0.40 |
| 05/28/09 | RCJ | 0007 | Prep work for committee call (0.4). Confer with B. Kahn re same (0.1). | 0.50 |
| 05/28/09 | BMK | 0007 | Prepared agenda for committee call (0.4); tc with R. Jacobs re: same (0.2); prepared for tomorrow's committee call (0.6) | 1.20 |
| 05/29/09 | FSH | 0007 | Call of Committee (1.1). | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/29/09 | DHB | 0007 | Attend Committee call (1.1); follow up (.1). | 1.20 |
| 05/29/09 | BMK | 0007 | Prepared for committee call (1.1); committee call (1.1); follow up (.2). | 2.40 |
| 05/29/09 | TDF | 0007 | UCC Committee call (1.1). | 1.10 |
| 05/31/09 | FSH | 0007 | Confer w/Committee professionals (.4). Further call w/Company re documents (1.1). Arrangements for Committee call (.5). | 2.00 |
| 05/31/09 | JYS | 0007 | Prep for 6-1 Committee call. | 0.30 |
| 05/06/09 | RCJ | 0008 | Prep work for hearing. | 0.60 |
| 05/07/09 | AQ | 0008 | Prepare for court hearing. | 0.80 |
| 05/07/09 | AQ | 0008 | Attend court hearing. | 1.20 |
| 05/07/09 | DHB | 0008 | Prepare for hearing and chambers conference (2.0); attend same and follow-up (1.5). | 3.50 |
| 05/12/09 | RCJ | 0008 | Prep work for chambers conf (0.3) Email corr with Akin and Cleary teams re same. (0.2) | 0.50 |
| 05/13/09 | DHB | 0008 | Prepare for and attend scheduling conference re: funding issue (.6); email communications and follow-up (.2); office conference with litigators re: next steps (.2). | 1.00 |
| 05/18/09 | FSH | 0008 | Examine agenda letter. | 0.10 |
| 05/18/09 | RLB | 0008 | Prep. work for 5-20 hearing (.7) | 0.70 |
| 05/19/09 | FSH | 0008 | Communications w/Richards Layton re hearing and examine info re same. | 0.30 |
| 05/19/09 | RCJ | 0008 | Corr with L. Kraidin (Allen & Overy) re hearing. | 0.10 |
| 05/20/09 | FSH | 0008 | Meet w/parties before hearing (.2). Attend same (.4). | 0.60 |
| 05/05/09 | RCJ | 0009 | Review financial reports from Committee FAs. | 0.90 |
| 05/07/09 | FSH | 0009 | Review Capstone cash report (.3). Communications re same w/Capstone (.1). | 0.40 |
| 05/11/09 | JYS | 0009 | Review Rule 5013 filing (.3); correspondence with Capestone re same (.1); correspondence with AG team re same (.2). | 0.60 |
| 05/12/09 | RCJ | 0009 | Review operating report (0.4). | 0.40 |
| 05/18/09 | FSH | 0009 | Review operating report. | 0.20 |
| 05/20/09 | RCJ | 0009 | Review and comment on Capstone cash presentations. | 0.70 |
| 05/21/09 | RCJ | 0009 | Review Capstone cash reports. | 0.80 |
| 05/26/09 | FSH | 0009 | Review Capstone reports re projection, results. | 0.40 |
| 05/27/09 | FSH | 0009 | Examine MOR. | 0.10 |
| 05/27/09 | RCJ | 0009 | T/c with J. Hyland re cash issues (0.1) review capstone cash report (0.6). | 0.70 |
| 05/28/09 | KAD | 0009 | Review 8K (.2); email to B. Kahn re: same (.1); emails w/working group re: same (.2). | 0.50 |
| 05/04/09 | JYS | 0011 | Review Second Rejection Notice (.2); telephone conference with K. Weaver and N. Salvatore re same (.3); correspondence with AG team re same (.1); telephone conference with S. Song re same (.1); correspondence with Capstone re same (.2). | 0.90 |
| 05/05/09 | FSH | 0011 | Examine supplier issue (.2). Communications w/supplier, Capstone re same (.3). | 0.50 |
| 05/05/09 | JYS | 0011 | Telephone conferences with S. Song re rejections notice analysis. | 0.40 |
| 05/07/09 | JYS | 0011 | Correspondence with K. Davis re 3rd rejection motion analysis (.5). | 0.50 |
| 05/13/09 | BMK | 0012 | Analysis of reclamation claim settlement information (0.5); emails with Capstone re: same (0.2); emails with Cleary re: same (0.2) | 0.90 |
| 05/14/09 | FSH | 0012 | Pursue information re claimants and tc Committee member re same. | 0.20 |
| 05/14/09 | RCJ | 0012 | Email corr with J. Bromley re bar date. | 0.10 |
| 05/15/09 | RCJ | 0012 | Email corr with Ashurst team re UK claims process (0.4) Email corr with PBGC re same (0.1) Review proposed reclamation settlements (0.6) and confer with B. Kahn re same (0.2). | 1.30 |
| 05/15/09 | BMK | 0012 | Review of reclamation settlements and back-up (1.4); emails with Cleary re: same (0.2); emails with Capstone re: same (0.2) | 1.80 |
| 05/16/09 | RCJ | 0012 | Draft email memo to V. Murrell (PBGC) re UK claims process. | 0.40 |
| 05/18/09 | RCJ | 0012 | T/c with J. Bromley re bar date (0.2) Confer with J. Sturm re settlement | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | with Crossroads (0.2) Review same (0.4). | |
| 05/18/09 | BMK | 0012 | Review of filed reclamation stipulations. | 1.20 |
| 05/18/09 | RLB | 0012 | Review pleadings for J. Sturm (.8). | 0.80 |
| 05/18/09 | JYS | 0012 | Telephone conferences with K. Weaver re Crossroads 9019 Motion (.3); review same (.2); office conference with R. Jacobs re same (.2); correspondence with Capstone re same (.2). | 0.90 |
| 05/19/09 | FSH | 0012 | Examine reclamation and other litigation claims settlements. | 0.20 |
| 05/19/09 | RCJ | 0012 | Review proposed reclamation settlements (0.9). confer with B. Kahn re same (0.2) and make substantial revisions to memorandum re same (0.7). | 1.80 |
| 05/19/09 | BMK | 0012 | Review and analyze reclamation claim settlements (2.1); tc with Capstone team re: same (0.3); confs with R. Jacobs re: same (0.3). | 2.70 |
| 05/20/09 | RCJ | 0012 | Reclamation claim analysis (0.9) Corr with Capstone team (0.2) and B. Kahn (0.1) re same. Revise draft memorandum re same (0.2). | 1.40 |
| 05/20/09 | BMK | 0012 | Review and analysis of reclamation settlements (2.8); reviewed chart re: same (0.5); emails with Capstone re: same (0.3); emails with Akin team re: same (0.2); emails with Cleary re: back-up information for same (0.3) | 4.10 |
| 05/21/09 | RCJ | 0012 | Reclamation analysis (0.8). Corr with Capstone team re same (0.3). | 1.10 |
| 05/21/09 | BMK | 0012 | Analysis of reclamation claim issues (0.7); emails with Capstone and R. Jacobs re: same (0.4) | 1.10 |
| 05/26/09 | FSH | 0012 | Attention to proof of claim and TC B. Kahn re same. | 0.10 |
| 05/27/09 | RCJ | 0012 | Review proposed claims settlements. | 0.60 |
| 05/31/09 | JYS | 0012 | Review Safe Records admin claim motion (0.3);  correspondence with R. Jacobs and B. Kahn re same (0.2). | 0.50 |
| 05/04/09 | FSH | 0013 | Examine information re supply agreement. | 0.10 |
| 05/04/09 | RCJ | 0013 | T/c with J. Borow re Flex issues (0.1) Review materials re Solectron (0.3). | 0.40 |
| 05/07/09 | RCJ | 0013 | Review supplier settlement. | 0.60 |
| 05/11/09 | FSH | 0013 | TC supplier re arrangement w/Company (.1).  Confer w/Cleary re same (.1). | 0.20 |
| 05/12/09 | FSH | 0013 | Communications w/working group re draft amending agreement w/supplier (.3). | 0.30 |
| 05/12/09 | RCJ | 0013 | Review and make substantial revisions to Flextronics agreements (3.2) T/cs with M. Wunder (0.2) and J. Borow (0.2) re same. O/cs with F. Hodara (0.1) and B. Kahn (0.1) re same. | 3.80 |
| 05/12/09 | BMK | 0013 | Review and analysis of proposed settlement with major supplier (1.2); conf with R. Jacobs re: same (0.3); reviewed comments to same (0.6) | 2.10 |
| 05/13/09 | FSH | 0013 | Confer w/RJ re supplier amendment (.1). | 0.10 |
| 05/13/09 | RCJ | 0013 | Continue review and comment on Flex agreement. | 1.10 |
| 05/14/09 | FSH | 0013 | Review supplier agreement (.2).  TC counter-party re same (.2). | 0.40 |
| 05/14/09 | RCJ | 0013 | Analysis of Flex agreements (0.7) Multiple t/cs with Flex counsel re same (1.1) Follow-up call with J. Bromley re same (0.1) Email corr with F. Hodara re same (0.2) T/c with J. Hyland re same (0.1). | 2.20 |
| 05/15/09 | FSH | 0013 | Communications w/supplier and RJ re contract terms (.2).  Participate w/portion of call re same w/Company, Ad Hoc group (.4).  Call w/supplier re terms (.2).  Confer w/RJ re terms (.2).  Review revised terms (.1).  Further communications w/RJ re same (.2). | 1.30 |
| 05/15/09 | RCJ | 0013 | Participate in all-hands call with Company, Cleary and Milbank re Flextronics agreement (0.8) Multiple t/cs and emails with Flextronics' counsel re settlement agreement (0.9) Review and revise draft agreement (0.8) T/cs with J. Bromley re same (0.3) and confer with F. Hodara re same (0.2). | 3.00 |
| 05/17/09 | FSH | 0013 | Analyze remaining supplier amendment issue (.1).  Communications w/RJ re same. | 0.20 |
| 05/17/09 | RCJ | 0013 | Review and revise Flex agreement (0.9) Email corr with F. Hodara (0.1) | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 10
Bill Number: 1261967                                                       06/22/09

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and T. Kreller (0.2) re same. | |
| 05/17/09 | BMK | 0013 | Review of issues re: major supplier settlement | 0.60 |
| 05/18/09 | RCJ | 0013 | Multiple t/cs and emails with J. Bromley (0.2), T. Kreller (0.2), F. Hodara (0.1) and T. Zale (0.1) re Flex agreement. Review latest draft and comment on same (0.3). | 0.90 |
| 05/19/09 | RCJ | 0013 | Multiple t/cs and emails with T. Kreller (Milbank) re Flextronics (0.6) Review revised agreement and consider strategic options (0.7) Corr with F. Hodara and J. Bromley re same (0.2). | 1.50 |
| 05/20/09 | RCJ | 0013 | T/cs and emails with working group re Flextronics settlement (0.6). Review draft agreement (0.4). | 1.00 |
| 05/21/09 | RCJ | 0013 | Corr with Milbank, Cleary and Flex re settlement agreement (0.4) Review revised agreement (0.4) and confer with F. Hodara re same (0.1). | 0.90 |
| 05/22/09 | FSH | 0013 | Finalization of supplier agreement. | 0.20 |
| 05/22/09 | RCJ | 0013 | Review final drafts of Flextronics settlement (0.8. Review and comment on draft motion papers and proposed orders (0.9). Email corr with J. Bromley and J. Doggett re same (0.3). | 2.00 |
| 05/27/09 | FSH | 0013 | Examine D&O coverage (.1). | 0.10 |
| 05/04/09 | FSH | 0014 | Confer w/R. Jacobs re issues for meeting w/Monitor (.2). Communicate w/Frasers re same (.1). Confer w/Capstone re same (.3). Outline open cross-border protocol issues (.2). | 0.80 |
| 05/04/09 | KAD | 0014 | M/w B. Kahn re: cross-border protocol (.3); review email correspondence from working group re: cross border issues (.4). | 0.70 |
| 05/04/09 | RCJ | 0014 | Review letter from Goodmans re Canadian hearing (0.1). Review cross border protocol and implications (0.7). | 0.80 |
| 05/04/09 | BMK | 0014 | Revised draft motion to reconsider protocol. | 2.10 |
| 05/04/09 | JYS | 0014 | Review cross-border protocol. | 0.10 |
| 05/05/09 | FSH | 0014 | Analyze protocol issues. | 0.20 |
| 05/05/09 | RCJ | 0014 | Multiple t/cs with M. Wunder re meeting with Monitor (0.6). T/c with L. Schweitzer re protocol (0.1). Review same (0.6). | 1.30 |
| 05/06/09 | FSH | 0014 | Communications w/parties re: protocol (.1). Meet w/R. Jacobs to review all cross-border issues (.4). | 0.50 |
| 05/06/09 | RCJ | 0014 | Prep work for meeting with Monitor (0.9). t/cs with cdn counsel re same (0.4). | 1.30 |
| 05/07/09 | FSH | 0014 | Prepare agenda for meeting w/Monitor (.2). | 0.20 |
| 05/07/09 | RCJ | 0014 | Meeting with Canadian Monitor (1.9) Follow-up meeting with Akin, FMC and Capstone teams (0.6) Analyze Canadian funding strategies and bondholder proposal (1.3). | 3.80 |
| 05/09/09 | RCJ | 0014 | T/cs and emails with F. Hodara re proposal comparison (0.3) Draft comparison memorandum (2.6) Review cross border protocol (0.3) T/cs and emails with J. Bromley (0.5) and F. Hodara (0.1) re discovery. | 3.80 |
| 05/10/09 | KAD | 0014 | Emails w/working group re: Cross Border Protocol issues. | 0.20 |
| 05/10/09 | RCJ | 0014 | Revise memorandum re protocal proposals (1.1) Email corr with Committee profs (0.1) and Committee (0.2). | 1.40 |
| 05/11/09 | FSH | 0014 | Meet re protocol issues on Monitor and Company (1.2). Follow up w/working group re: same (.3). Confer w/RJ re next steps (.1). Note to group re further conversation w/Cleary (.1). | 1.70 |
| 05/11/09 | DHB | 0014 | Email communications re: cross-border protocol (.1); review in preparation for call and attend negotiating call (1.3); email communications following (.3). | 1.70 |
| 05/11/09 | KAD | 0014 | Attend tcw/Ogilvy, Cleary and Akin re: cross border protocol (1.1); follow up meeting re: same (.8). | 1.90 |
| 05/11/09 | RCJ | 0014 | T/c with J. Bromley re Canada liquidity issues (0.2) O/cs with F. Hodara re same (0.1) T/c with M. Wunder and J. Carfagnini re upcoming Canadian pension motion (0.2) T/cs with FMC re cross border protocol (0.3) Review protocol and prepare for all-hands call re same (0.7) | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Participate in all-hands call (1.0) Follow-up with D. Botter re action on same (0.1) and review email corr from F. Hodara re same (0.1). | |
| 05/11/09 | BMK | 0014 | Prepared for cross border protocol call (0.6); attended call with debtors' advisors re: protocol (1.1); follow-up with Akin team re: same (0.4); emails with D. Botter re: same (0.2); review of motion to reconsider protocol (0.5); review emails re: debtor proposal re: same (0.1). | 2.90 |
| 05/12/09 | FSH | 0014 | Confer w/DB re protocol concept (.1).  Communications re joint status conference (.3). | 0.40 |
| 05/12/09 | DHB | 0014 | Office conferences with team re: protocol discussions (.2) (.3); emails re: same (.2). | 0.70 |
| 05/12/09 | KAD | 0014 | M/w D. Botter re: Cross Border Protocol issues (.2); review cross-border-protocol (.4); notes re: same (.2). | 0.80 |
| 05/13/09 | FSH | 0014 | Examine Ninth Monitor's report. | 0.10 |
| 05/13/09 | KAD | 0014 | Further review of CBP (.6); email memo to working group re: same (.4). | 1.00 |
| 05/14/09 | RCJ | 0014 | Corr with M. Wunder re Canadian employee matters (0.2) Review Monitor's 9th report re Westwinds (0.5) Review email memo from K. Davis re cross border protocol (0.2) and consider next steps re same (0.2). | 1.10 |
| 05/15/09 | RCJ | 0014 | T/c with A. MacFarlane and M. Wunder re Cdn hearing. | 0.20 |
| 05/17/09 | RCJ | 0014 | Email corr with F. Hodara and M. Wunder re 5/15 Cdn hearing (0.3) T/c's with M. Wunder re same (0.2) Review corr re EDC position re Westwinds (0.2). | 0.70 |
| 05/18/09 | FSH | 0014 | Analyze paragraph 16 of proposed protocol and provide concepts for same (.2). | 0.20 |
| 05/18/09 | RCJ | 0014 | Draft email memo re cdn court hearing and EDC issues (0.6) Multiple emails and t/cs with M. Wunder (0.3) and F. Hodara (0.2) re same. Email corr with Committee (0.2) T/cs and emails w/ J. Hyland re same (0.2). | 1.50 |
| 05/18/09 | BMK | 0014 | Analysis of issues re: cross border protocol (0.3); review email from F. Hodara re: same (0.2); conf with K. Davis re: same (0.1). | 0.60 |
| 05/19/09 | RCJ | 0014 | Review email corr with Cdn counsel re EDC issues (0.3) and consider next steps (0.2). | 0.50 |
| 05/19/09 | BMK | 0014 | Analysis of issues re: protocol dispute resolution. | 0.30 |
| 05/20/09 | RCJ | 0014 | Review Cdn motion material re commuted value payments (1.2) Corr with M. Wunder re analysis of same (0.2)  Review proposals re cross border protocol (0.3). | 1.70 |
| 05/21/09 | RCJ | 0014 | Review and make revisions from US perspective to FMC memo re Cdn pension issues. | 0.80 |
| 05/22/09 | LGB | 0014 | Review email from Wunder re CAW motion (.1); respond to same (.1); review response to same (.1); review motion/memo re same (1.0); t/c Picard re same (.3); review article re Koskie Minsky firm (.1). | 1.70 |
| 05/22/09 | FSH | 0014 | Examine Tenth Monitor's Report. | 0.10 |
| 05/22/09 | DHB | 0014 | Email communications re: Canadian order issues (.2). | 0.20 |
| 05/22/09 | KAD | 0014 | Review emails from B. Leand re; next steps on Canadian issues. | 0.30 |
| 05/22/09 | RCJ | 0014 | Review tenth report of Monitor (0.5). T/cs with M. Wunder re commuted payment motion (0.2). | 0.70 |
| 05/22/09 | BMK | 0014 | Analysis of issues re: cross border protocol provisions (1.6); and motion for reconsideration (0.8) | 2.40 |
| 05/23/09 | RCJ | 0014 | Review email corr from A. MacFarlane re EDC and LG Nortel (0.2) and emails and t/cs with M. Wunder re same (0.4). | 0.60 |
| 05/26/09 | DHB | 0014 | Office conference with K. Davis re: status of protocol discussions (.2); review settlement proposal re: same (.3); emails re: same (.1) (.1). | 0.70 |
| 05/26/09 | KAD | 0014 | Review emails re: cross border protocol issues from B. Kahn (.3); m/w R. Jacobs re: same (.2); m/w D. Botter re: cross-border protocol (.2); revise correspondence re: cross-border-protocol (.8) to Debtors' counsel; m/w F. Hodara re: same (.1); review/comment on motion to reconsider protocol (1.4); m/w B. Kahn re: same (.3); m/w R. Jacobs re: same (.2). | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/26/09 | RCJ | 0014 | Review motion materials re commuted payments (0.9). Confer with cdn counsel re same (0.1). Review proposed amendments to cross border protocol (0.5) and confer with K. Davis (0.1) and B. Kahn (0.1) re same. Review and comment on draft motion for reconsideration (1.1). | 2.80 |
| 05/26/09 | BMK | 0014 | Reviewed/ edited protocol motion to reconsider (1.3); conf with R. Jacobs re: same (0.2); conf with K. Davis re: same (0.2); review of emails with team re: same (0.2) | 1.90 |
| 05/27/09 | FSH | 0014 | Work on cross-border protocol issues and letter (.4).  Communicate w/Frasers re BIA (.2). | 0.60 |
| 05/27/09 | DHB | 0014 | Email communications re: protocol issues (.1) (.1); review bid/ask re: same (.3). | 0.50 |
| 05/27/09 | KAD | 0014 | Emails w/working group re: CBP issues (.2); m/w B. Kahn re: same (.2); m/w F. Hodara re: same (.2); m/w R. Jacobs re: same (.2); email to Cleary re: case issues (.3); review revised cross border protocol (.2); email to Cleary re: revised cross border litigation (.2). | 1.30 |
| 05/27/09 | RCJ | 0014 | Review cdn motion material re pension issues (0.8) confer with M. Wunder re same (0.1) review email corr from M. Picard (FMC) re same (0.1) review motion re Hitachi license (0.5) and license agreement (0.6) email corr with cdn counsel (0.2) and Capstone team (0.1) re same. Review motion re LG Nortel (0.8) and CS engagement (0.4). T/c with M. Wunder re same (0.3). | 3.90 |
| 05/27/09 | BMK | 0014 | analysis of protocol issues (0.4); drafted emails re: same (0.3); drafted/edited motion to reconsider (1.4); drafted/edited fifth protocol stipulation (0.5); confs w/K. Davis re: same (.2). | 2.80 |
| 05/28/09 | KAD | 0014 | Emails w/B. Kahn re: cross border protocol (.3); review recent correspondence re: same (.3); emails w/F. Hodara re: same (.2). | 0.80 |
| 05/28/09 | RCJ | 0014 | Meeting with M. Wunder re cdn motion material re June 1 hearing. | 0.30 |
| 05/28/09 | BMK | 0014 | Attention to issues re: CBP stipulation | 0.60 |
| 05/07/09 | JYS | 0016 | Review Phoenix setoff lift stay (.1); review related correspondence (.1). | 0.20 |
| 05/11/09 | RCJ | 0016 | Review motion to setoff prepetition claims (0.2) and confer with J. Sturm re action on same (0.1). | 0.30 |
| 05/13/09 | JYS | 0016 | Telephone conference with M. Fleming re CTDI setoff motion. | 0.20 |
| 05/15/09 | JYS | 0016 | Telephone conference with J. Peterson re CTDI setoff (.3); correspondence with J. Peterson re same (.2); telephone conference with M. Fleming re same (.1). | 0.60 |
| 05/28/09 | JYS | 0016 | Telephone conference with M. Fleming re CTDI setoff (.3); telephone conference with J. Wetzel re CTDI setoff motion (.2); telephone conference with J. Peterson re same (.2).. | 0.70 |
| 05/01/09 | RCJ | 0017 | Consider strategic options re framework agreement (0.9) Revise diligence letter re same (0.9) and email corr with J. Hyland re same (0.2) Email corr with working group re diligence requests (0.3) Prep work for strategy meeting (0.5). | 2.80 |
| 05/03/09 | RCJ | 0017 | Prep work for in-person all-hands meeting re funding litigation (0.7) Email corr with Committee profs re same (0.2). | 0.90 |
| 05/04/09 | FSH | 0017 | Attend portion of litigation prep meeting w/Capstone, Jefferies and Akin team (2.6). | 2.60 |
| 05/04/09 | JPC | 0017 | Review/analyze background materials (3.5); Meeting with J. Berry, E. Young re: case strategy (.5); Meeting with FR team and financial advisors re: litigation strategy (1.5); Review/analyze materials re: TPA (3.5). | 9.00 |
| 05/04/09 | JWB | 0017 | Discuss settlement matters with R. Jacobs (0.4); discuss matters with A. Qureshi (0.3); meet with Akin attorneys and financial advisors and preparatory and follow-up work (4.1); discuss matters with J. Chou and E. Young (0.8); review transfer pricing materials (3.7); discuss research with E. Young (0.4); meet with J. Chou, E. Young and K. Rowe (0.5). | 10.20 |
| 05/04/09 | RCJ | 0017 | Prep work for all-hands meeting re litigation strategy (0.9) Attend meeting with Jefferies, Capstone, Akin and FMC (by phone) teams re | 4.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (3.1) Draft letter to Bromley re litigation (0.8). | |
| 05/04/09 | EJY | 0017 | Confer with J. Berry and J. Chou re: case status and strategy (0.8); meet with Akin and Jefferies teams re: case status and strategy (3.2); confer with J. Berry, K. Howe, A. Qureshi, and J. Chou re: litigation strategy and background information (0.5); review and analyze various documents including Joint Request for APA and CRA Position Paper (5.8); prepare documents for meeting (1.4). | 11.70 |
| 05/05/09 | FSH | 0017 | Work on letter re procedure (.1).  Meet w/litigation team (1.0). Coordinate w/DB, AQ, Canadian counsel re upcoming hearings (.1). Review numerous miscellaneous pleadings (.2). | 1.40 |
| 05/05/09 | JPC | 0017 | Strategy meeting with J. Berry; K. Rowe and E. Young (3.0); Conference call with Canadian counsel re strategy (1.3); Meeting with K. Rowe and E. Young re: TPA (1.0); Various email communications re: status and strategy (.2); Reviewing/revising draft doc requests (2.0); Review litigation discovery strategy doc from financial advisors and related docs (3.0). | 9.90 |
| 05/05/09 | AQ | 0017 | Team meeting re litigation strategy. | 1.70 |
| 05/05/09 | DHB | 0017 | Meet with litigation team re: strategy and TPA (2.0). | 2.00 |
| 05/05/09 | JWB | 0017 | Meet with K. Rowe; A. Qureshi, J. Chou, R. Jacobs, E. Young and B. Kahn (2.2); conference call with Canadian counsel (1.4); review materials on transaction pricing (3.2); discuss matters with J. Chou and E. Young (1.5); preliminnary review of discovery requests and strategies (1.6); meet with F. Hodara, D. Botter, A. Qureshi, J. Chou, E. Young and R. Jacobs (1.8); discuss research with E. Young (0.4). | 12.10 |
| 05/05/09 | RCJ | 0017 | Attend strategy meeting with lit team re framework agreement (0.7) Attend Akin team strategy meeting re same (0.9) T/c with J. Bromley re funding issues (0.6)  Research re same (0.7) Multiple t/cs with Cdn counsel re same (0.7). | 3.60 |
| 05/05/09 | EJY | 0017 | Confer with team re: case strategy (1.7); confer with K. Rowe, J. Berry, and J. Chou re: transfer pricing and CRA opinion (1.5); confer with Akin team and Canadian counsel re: update on case status and strategy, set-off, conflict of laws analysis, Canadian procedural rules, discovery, and research needed (1.3); meeting with Akin team re: TPA (1.0); review documents provided by client (3.2); draft discovery timeline (0.8); draft discovery requests (3.1); research relating to discovery requests (3.3). | 15.90 |
| 05/05/09 | BMK | 0017 | Tc with R. Jacobs and A. MacFarlane re: transfer pricing issues (0.2); prepared for litigation meeting re: same (0.3); attended litigation meeting re: same (0.8); attended team meeting re: same (0.9); tc with J. Bromley and Akin team re: same (0.6); follow-up to same (0.2); research re: transfer pricing issues (0.7); analysis of litigation and discovery issues re: transfer pricing issues (0.8); emails with E. Young re: same (0.2); emails to litigation team re: same (0.2) ; tc with S. Kukulowicz and A. MacFarlane re: litigation issues (0.9). | 5.70 |
| 05/06/09 | FSH | 0017 | Review litigation outline (.1).  Work on discovery and correspondence (.3).  Complete same (.6). | 1.00 |
| 05/06/09 | JPC | 0017 | Reviewing/revising discovery requests (1.0); strategy meeting with J. Berry and E. Young (1.0); Attend professionals call (1.5); various communications with J. Berry re: discovery requests (.5); Conference call with Jefferies and Capstone re: litigation discovery strategy (.9); revising discovery requests (1.5); review/analyze TPA materials (5.2); various communications with K. Rowe re TPA (.3). | 11.90 |
| 05/06/09 | AQ | 0017 | Review and edit document requests and deposition notices re APA. | 1.40 |
| 05/06/09 | AQ | 0017 | Confer with Litigation team re discovery issues. | 0.50 |
| 05/06/09 | AQ | 0017 | Edit letters to Debtors and Administrator. | 0.20 |
| 05/06/09 | JWB | 0017 | Meet with J. Chou and E. Young (0.8); revise document requests and review and edit other discovery requests and cover letters (2.6); discuss | 6.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

Page 14
06/22/09

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | matters with A. Qureshi and R. Jacobs; review documents and other transfer pricing materials (2.3); discuss research with E. Young (0.4). | |
| 05/06/09 | RCJ | 0017 | Review and revise discovery materials (4.3); revise letter corr re same (1.4) and multiple emails and tcs with akin team re same (0.9). | 6.60 |
| 05/06/09 | EJY | 0017 | Draft and edit deopsition notices and document requests (2.1); confer with Akin team re: same (0.4); research 30(b)(6) depositions (6.3); research document requests and depositions (4.5). | 13.30 |
| 05/06/09 | BMK | 0017 | analysis of litigation and discovery issues re: intercompany funding (1.3); drafted/edited letters re: same (0.6); confs and emails with R. Jacobs re: same (0.4); review of emails from J. Berry re: same (0.3); review of relevant docs re: same (0.7); emails with E. Young re: same (0.1); review of draft bondholder proposal re: same (0.4) | 3.80 |
| 05/07/09 | FSH | 0017 | Confer w/RJ re discovery of Monitor (.1).  Attend to issues w/discovery (.4). | 0.50 |
| 05/07/09 | JPC | 0017 | Meeting with J. Berry and E. Young re: strategy (.6); Various emails re: status of discovery (.5); Various communications with K. Rowe re: status and strategy (.2); Review documents re: TPA and R and D (5.0); Confer with Akin team (.6); Various communications with J. Berry and E. Young re: discovery and status (.2); Email communications with R. Jacobs re: discovery issues (.3); Emails with team re: litigation strategy (.2) Attention to discovery strategy (2.0). | 9.60 |
| 05/07/09 | JWB | 0017 | Discuss matters with J. Chou and E. Young (0.6); review transfer pricing materials (2.8); discuss matters with A. Qureshi (0.3);  discuss matters with K. Rowe (0.3); communicate with Akin attorneys and advisors (0.5). | 4.50 |
| 05/07/09 | RCJ | 0017 | Meeting with J. Glidden re litigation. | 0.40 |
| 05/07/09 | EJY | 0017 | Confer with J. Berry and J. Chou re: case status and strategy (0.6); review transfer pricing materials (3.4); confer with Akin team (0.6); research relating to possible discovery devices (6.2). | 10.80 |
| 05/07/09 | BMK | 0017 | Review of discovery requests re: transfer pricing (1.3); emails with E. Young re: documents (0.2); review of litigation plan re: same (0.4); review of ad hoc and committee proposals re: same (0.8). | 2.70 |
| 05/08/09 | JPC | 0017 | Conference call with FAs re: strategy (.5) Telephone call with J. Berry re: status (.1); Confer with Akin team re: case status and strategy (1.1); Meeting w/ E. Young re: discovery (.3); Confer w/ R. Jacobs and B. Kahn re: arguments (.2); review docs (.5). | 2.70 |
| 05/08/09 | JWB | 0017 | Conference call with Akin attorneys and financial advisors and follow-up work and communication (0.8); discuss matters with E. Young and J. Chu (0.4). | 1.20 |
| 05/08/09 | RCJ | 0017 | T/c with J. Bromley re litigation (0.1) Email corr with Committee profs re same (0.2). | 0.30 |
| 05/08/09 | EJY | 0017 | Confer with Akin team re: case status and strategy (1.1); coordinate telephone conference with various advisors and Akin Gump (0.6); confer with financial advisors, A. MacFarlane, and Akin litigation team re: litigation strategy and discovery schedule (0.5); research of discovery issues (2.7). | 4.90 |
| 05/09/09 | FSH | 0017 | Review input from litigation team and analyze options (.3). Communications w/team, J. Bromley re same (.2). | 0.50 |
| 05/10/09 | AQ | 0017 | Review and analyze emails and correspondence regarding discovery issues. | 0.60 |
| 05/11/09 | JPC | 0017 | Analyzing documents from FA's (2.0); committee call re: status and strategy (1.0); analysis of documents (.8). | 3.80 |
| 05/11/09 | JWB | 0017 | Committee conference call (1.7); discuss matters with J. Chou and follow-up work (0.4); review draft correspondence (0.4). | 2.50 |
| 05/12/09 | FSH | 0017 | Confer w/A. Qureshi re: experts (.2). | 0.20 |
| 05/12/09 | DHB | 0017 | Review TPA letter and comment (.4); email communications re: TPA hearing (.2) (.1); emails re: status of discussions re: same (.2). | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                 Page 15
Bill Number: 1261967                                                    06/22/09

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/13/09 | FSH | 0017 | Conferences w/AG, DB re court conference, scheduling, next steps (.3). Examine miscellaneous pleadings (.1). | 0.40 |
| 05/13/09 | JWB | 0017 | Discuss matters with F. Hodara and D. Botter. | 0.30 |
| 05/20/09 | JWB | 0017 | Discuss matters with R. Jacobs (0.2); discuss matters with A. Qureshi (0.2). | 0.40 |
| 05/23/09 | DHB | 0017 | Review Mike Z/Pavi class complaint and consider issues arising therefrom (.7). | 0.70 |
| 05/28/09 | FSH | 0017 | Review Lucescu complaint. | 0.30 |
| 05/31/09 | FSH | 0017 | Examine recently filed pleadings. | 0.40 |
| 05/01/09 | WTW | 0018 | Prepare list of open tax issues. | 0.80 |
| 05/01/09 | WTW | 0018 | Telephone conference with Fred Hodara re: tax issues. | 0.10 |
| 05/01/09 | AQ | 0018 | Review and edit letter to Debtors re transfer pricing diligence. | 0.20 |
| 05/01/09 | KMR | 0018 | Reviewed transfer pricing materials to prepare for litigation over TPA payments (2.8): review for conference call with T. Weir and F. Hodara (0.4). | 3.20 |
| 05/03/09 | AFA | 0018 | Review correspondence received from F. Hodara, Capstone and FTI Consulting re: EMEA. | 1.60 |
| 05/04/09 | WTW | 0018 | Telephone conference with Kevin Rowe on transfer pricing. | 0.60 |
| 05/04/09 | AQ | 0018 | Attend meeting with Jefferies and Capstone re TPA. | 3.20 |
| 05/04/09 | AQ | 0018 | Confer with team re TPA issues. | 0.50 |
| 05/04/09 | AQ | 0018 | Review and analyze Capstone presentations re transfer pricing issues. | 0.90 |
| 05/04/09 | AQ | 0018 | Review and analyze Nortel APA request. | 1.10 |
| 05/04/09 | BMK | 0018 | Research re: transfer pricing issues (2.1); confs with R. Jacobs re: same (0.3). | 2.40 |
| 05/04/09 | AFA | 0018 | Review correspondence re: EMEA (.4); speak with K. Rowe regarding status of case and transfer pricing/purchase price allocation (.3). | 0.70 |
| 05/04/09 | KMR | 0018 | Reviewed transfer pricing issues for litigation preparation meeting (1.5): meeting with litigation team and financial advisors (4.0);  follow up work on due diligence matters (1.2). | 6.70 |
| 05/05/09 | AQ | 0018 | Telephone conferences re potential TPA experts. | 0.50 |
| 05/05/09 | AQ | 0018 | Conference call with FMC regarding TPA issues. | 0.80 |
| 05/05/09 | AQ | 0018 | Review and analyze documents related to TPA issues. | 2.30 |
| 05/05/09 | AQ | 0018 | Team meeting re cross-border TPA hearing. | 1.10 |
| 05/05/09 | AQ | 0018 | Telephone conference with Cleary re TPA. | 0.60 |
| 05/05/09 | KMR | 0018 | Meetings with litigation team (1.0);  reviewed transfer pricing materials in connection with development of facts for litigation (2.3). | 3.30 |
| 05/06/09 | FSH | 0018 | Conf. call w/K. Rowe and T. Weir re NOLs. | 0.40 |
| 05/06/09 | WTW | 0018 | Telephone conference with Kevin Rowe and Fred Hodara re: tax issues. | 0.40 |
| 05/06/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: TPA. | 0.30 |
| 05/06/09 | AQ | 0018 | Review and analyze Capstone and Jefferies analysis re TPA. | 1.60 |
| 05/06/09 | AFA | 0018 | Review correspondence re: EMEA (.4); speak with T. Feurstein regarding the status of [REDACTED] transactions (.5); speak with K. Rowe regarding status of case and transfer pricing/purchase price allocation issues (.3). | 1.20 |
| 05/06/09 | KMR | 0018 | Conference calls with T.Weir and F. Hodara re: tax issues (0.7); calls with litigation team re: discovery (1.0); review APA and transfer pricing issues in connection with litigation and in preparation for call with Nortel transfer pricing people (2.2). | 3.90 |
| 05/07/09 | AQ | 0018 | Confer with J. Berry regarding TPA. | 0.30 |
| 05/07/09 | KMR | 0018 | Continue review and preparation for call on status of APA proceeding (0.7);  work on letter reserving rights relating to APA proceedings (0.8); attended creditors committee meeting (2.5); work on litigation preparation including discussion with T. Weir (0.7). | 4.70 |
| 05/08/09 | WTW | 0018 | Email to Kevin Rowe re: TPA issues. | 0.20 |
| 05/08/09 | WTW | 0018 | Review draft letter re: tax issues. | 0.30 |
| 05/08/09 | BMK | 0018 | Reviewed and revised letter re: APA settlement (0.6); emails and tc with | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 16
Bill Number: 1261967                                                             06/22/09

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | K. Rowe re: same (0.3); emails with team re: same (0.3). | |
| 05/08/09 | KMR | 0018 | Work on letter for F. Hodara re: tax issues. | 1.80 |
| 05/11/09 | FSH | 0018 | Review and edit APA letter (.4). Work on revised draft and communicate w/K. Rowe re same (.2). | 0.60 |
| 05/11/09 | WTW | 0018 | Review revised letter on transfer pricing. | 0.30 |
| 05/11/09 | RCJ | 0018 | Review letter re tax issues. | 0.30 |
| 05/11/09 | BMK | 0018 | Review of revised tax letter. | 0.20 |
| 05/11/09 | KMR | 0018 | Work on letter re: Committee participation in APA settlement process. | 2.50 |
| 05/12/09 | FSH | 0018 | Edit draft letter re APA and provide to Committee. | 0.60 |
| 05/12/09 | RCJ | 0018 | Review APA letter (0.2). | 0.20 |
| 05/12/09 | AFA | 0018 | Review tax issues re: transactions (.5); research re: dual consolidated loss rules (2.6); correspondence to T. Feurstein (.9). | 4.00 |
| 05/12/09 | KMR | 0018 | Work on letter re: participation in APA proceedings. | 0.50 |
| 05/13/09 | AFA | 0018 | Review correspondence from G. Chen regarding transactions (.2); review tax analysis (.6); review revised analysis (.3). | 1.10 |
| 05/14/09 | FSH | 0018 | Finalize and transmit letter re APA proceeding. | 0.10 |
| 05/20/09 | FSH | 0018 | Communicate w/K. Rowe re APA proceeding. | 0.10 |
| 05/20/09 | AFA | 0018 | Review update from Lazard re: tax issues. | 0.90 |
| 05/20/09 | KMR | 0018 | Emails and internal discussions re: transfer pricing conference call (0.7); attended professionals meeting (0.8); call with J. Hyland re: Asia restructuring (0.6). | 2.10 |
| 05/21/09 | FSH | 0018 | Examine revised tax language (.1). Communications w/parties re same (.2). | 0.30 |
| 05/21/09 | AFA | 0018 | Review update on Lazard re: transactions. | 0.80 |
| 05/21/09 | KMR | 0018 | Follow up analysis of tax aspects of proposed APAC restructuring. | 1.20 |
| 05/22/09 | WTW | 0018 | Telephone conference with Kevin Rowe. | 0.20 |
| 05/22/09 | AFA | 0018 | Review J. Jiang update re: tax diligence. | 0.70 |
| 05/22/09 | KMR | 0018 | Continued analysis of proposed restructuring for APAC (0.8); internal discussions re: transfer pricing (0.5); reviewed materials on APA proceeding (2.5). | 3.80 |
| 05/25/09 | KMR | 0018 | Reviewed transfer pricing issues. | 1.50 |
| 05/26/09 | FSH | 0018 | Confer w/DB re APA status. | 0.10 |
| 05/26/09 | WTW | 0018 | Conference call on transfer pricing with Peter Look, et. al. | 1.40 |
| 05/26/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.10 |
| 05/26/09 | DHB | 0018 | Attend tax call re: APA process (1.3); follow-up re: same (.2). | 1.50 |
| 05/26/09 | JWB | 0018 | Conference call regarding TPA. | 0.70 |
| 05/26/09 | KMR | 0018 | Continue review of transfer pricing issues (including APA competent authority procedures (2.2); conference call re: status of APA proceedings (1.7); follow up call with T. Weir and work on memo outlining the call (2.0). | 5.90 |
| 05/27/09 | FSH | 0018 | Review APAC tax issues. | 0.10 |
| 05/27/09 | RCJ | 0018 | Confer with K. Rowe re tax proceedings. | 0.20 |
| 05/27/09 | KMR | 0018 | Work on memo outlining conference call re: 2001-2005 APA proceedings (2.0); discussion with F. Hodara and J. Hyland re: APAC restructuring (0.8); reviewed tax issues transaction (0.8). | 3.60 |
| 05/28/09 | WTW | 0018 | Respond to email from Alex Anderson re: tax issues. | 0.30 |
| 05/28/09 | WTW | 0018 | Review and revise memo on transfer pricing issue. | 0.70 |
| 05/28/09 | WTW | 0018 | Email to Kevin Rowe re: tax issues. | 0.20 |
| 05/28/09 | WTW | 0018 | Review email from Alex Anderson re: tax issues. | 0.40 |
| 05/28/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.30 |
| 05/28/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.20 |
| 05/28/09 | WTW | 0018 | Conference call with Bill McRae, et. al re: tax issues. | 0.90 |
| 05/28/09 | KMR | 0018 | Reviewed transfer pricing analysis for Toronto meetings (2.0); discussions with A. Anderson re: transactions (0.8); reviewed J. Hyland summary of APAC restructuring (0.5); work on memo summarizing APA call (0.7). | 4.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/29/09 | AFA | 0018 | Corresondence with Cleary regarding tax matters (.4); review summary of tax matters (.5); correspondence with Akin team regarding tax matters (1.8); speak with K. Rowe regarding tax matters (.6). | 3.30 |
| 05/29/09 | KMR | 0018 | Work on memo on call regarding the status of the Nortel transfer pricing procedures (2.2); review emails re: purchase price allocation (0.3); participation on creditors committee call (1.2); reviewed and responded to emails re: Toronto meetings, funding agreement and purchase price allocation agreement (1.7). | 5.40 |
| 05/31/09 | WTW | 0018 | Email to Alex Anderson re: tax issues. | 0.20 |
| 05/31/09 | AFA | 0018 | Consider tax matters and impact on US estate (1.7); correspondence with T. Weir regarding same (.4). | 2.10 |
| 04/30/09 | KAD | 0019 | Review KERP/KEIP Motion and order (.3); m/w F. Hodara re: same (.1); tcw J. Borow and T. Horton re: same (.2); review notes and Capstone memo (.3); email to working group re: same (.2). | 1.10 |
| 05/01/09 | LGB | 0019 | Review revised UK pension memo (.7); email Hodara re same (.1); email Hodara re call to discuss pension issues (.1); email US/UK counsel re call (.1); email Hodara re same (.1). | 1.10 |
| 05/01/09 | FSH | 0019 | Communications w/K. Davis, J. Borow re AIP. | 0.20 |
| 05/01/09 | RCJ | 0019 | Review pension memoranda. | 0.90 |
| 05/04/09 | FSH | 0019 | Review Capstone AIP metrics note (.1).  Review further info re same (.6).  Finalize and distribute jurisdictional pension memoranda to Committee (.8). | 1.50 |
| 05/04/09 | BES | 0019 | Review of UK pension issues. | 1.00 |
| 05/04/09 | DHB | 0019 | Email communications re: AIP issues (.2). | 0.20 |
| 05/04/09 | RCJ | 0019 | Review memoranda re pensions (0.9). Make revisions to same (0.1). | 1.00 |
| 05/05/09 | FSH | 0019 | Communicate w/pension lawyers re presentation. | 0.10 |
| 05/06/09 | LGB | 0019 | Email Lazard re follow up pension diligence request (.8). | 0.80 |
| 05/06/09 | BES | 0019 | ERISA diligence regarding pension. | 1.00 |
| 05/07/09 | FSH | 0019 | Examine Capstone's AIP summary (.1).  Examine summary of labor issues in EMEA jurisdictions (.2).  Further info from UK (.1).  Communicate w/J. Bromley re AIP (.1). | 0.50 |
| 05/08/09 | LGB | 0019 | Review letter from Pension claimant (.2); review email from Picard re Abitibi decisions (.2); respond to same (.1); review response (.1); Review email from Botter re call with PBGC (.1); respond to same (.1). | 0.80 |
| 05/08/09 | BES | 0019 | Review of nonqualified plan issues (0.5); diligence regarding same (1.0). | 1.50 |
| 05/09/09 | TDF | 0019 | Reviewing Ashurst note on UK pension clearance issue. | 0.40 |
| 05/11/09 | LGB | 0019 | Review email from Gene Humphreys re annuity (.1); respond to same (.1); review email from Dillman re actuary (.1); respond to same (.1). | 0.40 |
| 05/11/09 | FSH | 0019 | Analysis of debtors' proposed engagement of advisor (.3). | 0.30 |
| 05/11/09 | BES | 0019 | Review of transaction materials re: pension issues. | 0.50 |
| 05/11/09 | BES | 0019 | Review of transaction materials re: pension issues. | 0.50 |
| 05/12/09 | LGB | 0019 | Email Humphreys re contact info for Debtors' ERISA counsel (.1); email Alcock re call with management (9.1); review response (.1); respond to same (.1); email Dillman re same (.2); review email from Alcock re actuary (.1); respond to same (.1); review email from Simonetti to Humphreys (.1). | 0.90 |
| 05/12/09 | BES | 0019 | Review of memo regarding US pension matters. | 0.50 |
| 05/12/09 | BES | 0019 | Review of transaction materials re: pension issues. | 0.80 |
| 05/12/09 | DZV | 0019 | Conference with A. Lilling regarding transacction analysis (0.2); review documentation regarding same (2.6). | 2.80 |
| 05/12/09 | NJP | 0019 | Reviewing plan documents. | 0.50 |
| 05/12/09 | ASL | 0019 | Confer with T. Feuerstein re: pension issues. | 0.20 |
| 05/13/09 | LGB | 0019 | T/C Simonetti re presentation (.1); review outline of same and comment on same; review revised outline of same (.2); revise same (.1); review email from Dillman re actuary (.1). | 0.70 |
| 05/13/09 | FSH | 0019 | Review latest AIP info (.3).  Numerous communications w/J. Hyland and working group re: same (.3).  Analyze contract information (.1). | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/13/09 | BES | 0019 | Review of pension memos (2.9) and prep for UCC call (.6). | 3.50 |
| 05/13/09 | DHB | 0019 | Email communications re: AIP and employee issues (.2) (.2). | 0.40 |
| 05/13/09 | DZV | 0019 | Review drafts agreements and analysis and provide comments to same (6.2); conferences with A. Lilling regarding same (1.4); conference with A. Lilling and T. Feuerstein regarding analysis (0.3). | 7.90 |
| 05/13/09 | KAD | 0019 | Review email correspondence re: AIP program. | 0.30 |
| 05/13/09 | MAB | 0019 | Review revised agreements; analysis re labor and employment issues. | 0.50 |
| 05/13/09 | NJP | 0019 | Researching timing of excise tax liability for missed pension contributions and nonqualified plan liability. | 2.00 |
| 05/13/09 | ASL | 0019 | Review analysis (1.5); confer with D. Vira (0.2). | 1.70 |
| 05/13/09 | ASL | 0019 | Review memorandum re: pension issues. | 0.30 |
| 05/13/09 | ASL | 0019 | Review emails re: pensions (0.3); confer regarding bid analysis (0.3); review agreements (1.0); review analysis with D. Vira (1.5). | 3.10 |
| 05/13/09 | ASL | 0019 | Confer with D. Vira re: pension issues (0.5); confer with T. Feuerstein re: sames (0.3). | 0.80 |
| 05/13/09 | ASL | 0019 | Review memo and talking points. | 0.80 |
| 05/13/09 | JYS | 0019 | Review M. Zafirovsky Employment Terms (0.7); o/c w/RJ re same (0.2). | 0.90 |
| 05/14/09 | FSH | 0019 | Confer w/Capstone, Committee chair re AIP (.3). | 0.30 |
| 05/14/09 | BES | 0019 | Call with UCC regarding pension matters. | 1.00 |
| 05/14/09 | MAB | 0019 | Review data room re labor and employment diligence. | 0.30 |
| 05/14/09 | ASL | 0019 | Confer regarding minimum contributions (0.2); committee call regarding pensions (1.5). | 1.70 |
| 05/14/09 | ASL | 0019 | Attention to IAM plan (0.4); confer with T. Feuerstein (0.2); review CBA (0.6). | 1.20 |
| 05/15/09 | FSH | 0019 | Follow-up re issues raised in pension presentation (.1).  Confer w/C. Kearns re AIP (.2). | 0.30 |
| 05/15/09 | MAB | 0019 | Review data room re labor and employment diligence. | 1.90 |
| 05/15/09 | RCJ | 0019 | Emails and t/cs with C. Verasco (0.2) and Akin corp team (0.1) re pension liability issues. | 0.30 |
| 05/18/09 | LGB | 0019 | Review email from Yohe (.1); respond to same (.1); t/c Jacobs re same (.1); review response from Yohe re same (.1); email Jacobs re same (.1). | 0.50 |
| 05/18/09 | MAB | 0019 | Review and analysis of labor and employment diligence materials. | 2.90 |
| 05/18/09 | RCJ | 0019 | Confer with L./ Beckerman re retiree issue. | 0.10 |
| 05/19/09 | LGB | 0019 | Review email from Hillman re claims/retiree issues (.1). | 0.10 |
| 05/19/09 | FSH | 0019 | Emails w/J. Bromley re pension consultant (.1). | 0.10 |
| 05/19/09 | DZV | 0019 | Review new draft of agreement and revised analysis and provide employee comments to same (2.6); conference with A. Lilling regarding same (0.8); separate conferences and emails with A. Lilling and T. Feuerstein regarding employee benefits issues (0.4); review draft of disclosure schedules (0.9). | 4.70 |
| 05/20/09 | LGB | 0019 | Review email from Horton re liquidation analysis/pension objections (.1); respond to same (.1); review email from LaPorte re actuary (.1); respond to same (.1). | 0.40 |
| 05/20/09 | FSH | 0019 | Review information re pension guarantees (.1).  Work on memo for Committee re retention of expert by Company (.2). | 0.30 |
| 05/20/09 | MAB | 0019 | Revise Jeffries summary (2.0); review and analysis of agreements re same (3.1). | 5.10 |
| 05/20/09 | ASL | 0019 | Confer with B. Simonetti re: employee issues. | 0.20 |
| 05/22/09 | RCJ | 0019 | Review employment letters and analyze issues re same (0.8) Corr with J. Bromley re same (0.2). | 1.00 |
| 05/25/09 | LGB | 0019 | Review email from Wunder re CAW motion (.1); respond to same (.1); review response to same (.1); email Dillman re actuary (.1); review email from Picard re Abitibi decisions (.4). | 0.80 |
| 05/25/09 | RCJ | 0019 | Review FMC memo re pension issues. | 0.90 |
| 05/26/09 | FSH | 0019 | Examine report from Frasers re pension funding (.1).  Receive management employment agreement and communications w/R. Zaiss | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and C. Kearns re same (.3). | |
| 05/26/09 | BES | 0019 | Review of Canadian pension motion regarding cut-back. | 1.00 |
| 05/26/09 | BES | 0019 | Review of transaction materials. | 1.00 |
| 05/26/09 | DZV | 0019 | Conference with B. Simonetti and A. Lilling regarding employee benefits issues (0.3). | 0.30 |
| 05/26/09 | MAB | 0019 | Revise summary re employment issues re Narnia. | 1.20 |
| 05/26/09 | RCJ | 0019 | Review management employment terms (0.4), confer with F. Hodara (0.1). Review D&O policy (0.5) and corr with M. Wunder (0.1) and Akin team (0.1) re same. | 1.20 |
| 05/26/09 | NJP | 0019 | Reviewing dataroom for severance plan information (1); conferring with D. Vira and A. Lilling (.5). | 1.50 |
| 05/26/09 | ASL | 0019 | Review materials re: pension/employee issues. | 0.60 |
| 05/26/09 | ASL | 0019 | Confer with B. Simonetti and D. Vira (0.2); prepare email (0.2); attention to severance payments (0.3). | 0.70 |
| 05/26/09 | RZ | 0019 | Review employment agreement (0.7); draft summary (1.0). | 1.70 |
| 05/27/09 | LGB | 0019 | Email Botter/Kelly re call (.1); review response (.1); email UK/Canadian counsel re same (.1); review email from McFarlane re CAW motion settlement including letter (.4). | 0.70 |
| 05/27/09 | FSH | 0019 | Review contract analysis from R. Zaiss and communicate w/RZ re same. | 0.20 |
| 05/27/09 | BES | 0019 | Review of ERISA/benefit matters. | 1.00 |
| 05/27/09 | ASL | 0019 | Review agreement re: pension issues. | 3.50 |
| 05/27/09 | ASL | 0019 | Review with D. Vira re: pension issues. | 1.00 |
| 05/27/09 | RZ | 0019 | Search for additional compensation information and ERTP and review (0.9); revise memo (0.7). | 1.60 |
| 05/28/09 | FSH | 0019 | Examine additional severance information (.1). Review HFA trust analysis and emails re same w/R. Ozols, R. Schachter (.2). | 0.30 |
| 05/01/09 | BMK | 0020 | Analysis of motion to extend time to assume/reject leases (0.8); confs and emails with R. Jacobs re: same (0.3); tc with K. Weaver re: same (0.1) | 1.20 |
| 05/02/09 | RCJ | 0020 | Review emergency motion re 365(d)(4). | 0.20 |
| 05/03/09 | RCJ | 0020 | Review and make substantial revisions to memorandum re 365(d)(4) motion (0.9). Email corr with F. Hodara (0.1), B. Kahn (0.2), J. Borow (0.1) and L. Schweitzer (0.1) re same. Email corr with Commirttee (0.2). | 1.60 |
| 05/03/09 | BMK | 0020 | Review and analysis of lease extension motion (1.1); emails and tc with R. Jacobs re: same (0.3) | 1.40 |
| 05/12/09 | BMK | 0020 | Emails with Capstone team re: lease rejection notices | 0.30 |
| 05/13/09 | RCJ | 0020 | T/c with Cleary re real estate (0.2) Review related materials (0.6). | 0.80 |
| 05/14/09 | RCJ | 0020 | Email corr with Cleary (0.1) and Akin (0.1) teams re real estate issues. Prep work for call re same (0.2). | 0.40 |
| 05/14/09 | JJM | 0020 | Review status of case, RE issues | 0.30 |
| 05/15/09 | RCJ | 0020 | Prep work for call with Company re leases (0.4) Participate in call (0.5) and follow-up with J. Metzger (0.1). | 1.00 |
| 05/15/09 | BMK | 0020 | Prepared for call re: real estate issues (0.5); participated in call with Company re: same (0.4); follow-up with R. Jacobs and J. Metzger re: same (0.1) | 0.90 |
| 05/15/09 | JJM | 0020 | Prep for conf call (.2); Review status of RE schedules and docs (.6); Review list of Nortel spaces (.4); Conf call w/Cleary and Nortel (.5). | 1.70 |
| 05/19/09 | RCJ | 0020 | Corr with Committee profs and Cleary team re leases. | 0.20 |
| 05/19/09 | JJM | 0020 | Telcon w/Cleary (.2); Review status w/team, schedule conf call to review leases and related strategy (.1). | 0.30 |
| 05/28/09 | JJM | 0020 | Review status w/team re: real estate. | 0.20 |
| 05/03/09 | RCJ | 0021 | Review and revise memorandum re exclusivity. | 0.60 |
| 05/04/09 | FSH | 0021 | Review and comment on exclusivity extension summary and confer w/RJ re same. | 0.30 |
| 05/04/09 | RCJ | 0021 | Review and make substantial revisions to exclusivity memorandum (1.3) | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | O/c with F. Hodara re same (0.1). Email corr with F. Hodara and D. Botter re same (0.3). | |
| 05/05/09 | FSH | 0021 | Confer w/D. Botter re exclusivity request of Company (.1). Analyze issues (.2). Confer w/D. Botter and R. Jacobs re same (.1). | 0.40 |
| 05/05/09 | DHB | 0021 | Analyze debtors' requested exclusivity extension (.3); email communications with RJ and FH re: same (.3); office conferences with FH and RJ re: same (.5). | 1.10 |
| 05/05/09 | RCJ | 0021 | T/c with L. Scweitzer re exclusivity (0.1) Email corr with F. Hodara and D. Botter re same (0.5) Draft statement (0.8) and confer with B. Kahn re same (0.2). | 1.60 |
| 05/05/09 | BMK | 0021 | Drafted statement re: exclusivity (2.9); confs with R. Jacobs re: same (0.2); emails with FMC re: same (0.2). | 3.30 |
| 05/06/09 | RCJ | 0021 | Discussions with team re exclusivity (0.2). confer with B. Kahn re draft statement (0.3). t/cs with J. Kim re exclusivity (0.1). | 0.60 |
| 05/07/09 | BMK | 0021 | Revised/drafted statement re: exclusivity (1.5); email with R. Jacobs re: same (0.1). | 1.60 |
| 05/08/09 | DHB | 0021 | Office conference B. Kahn re: exclusivity pleading and emails related thereto. | 0.30 |
| 05/08/09 | BMK | 0021 | Conf with D. Botter re exclusivity statement (0.3); revised and drafted same (1.9). | 2.20 |
| 05/11/09 | RCJ | 0021 | O/cs with F. Hodara re exclusivity. | 0.10 |
| 05/11/09 | RCJ | 0021 | Review draft exclusivity statement. | 0.70 |
| 05/12/09 | RCJ | 0021 | O/c with F. Hodara re exclusivity (0.1) Confer with B. Kahn re same (0.1). | 0.20 |
| 05/18/09 | FSH | 0021 | Analyze exclusivity issue and confer w/RJ re same (.1).  TC JB re same (.1).  Follow-up notes to group re same (.2). | 0.30 |
| 05/18/09 | DHB | 0021 | Emails re: exclusivity (.1). | 0.10 |
| 05/05/09 | JYS | 0022 | Office conferences with R. Jacobs re potential substantive consolidation issues (.2); review World Com decision re same (.9). | 1.10 |
| 04/03/09 | ILR | 0024 | Review transaction and emails with Akin team members, including D. D'Urso and D. Quigley, regarding same (2.0); emails with S. Kuhn, K. Davis, T. Feuerstein and others regarding [REDACTED] (0.8). | 2.80 |
| 04/06/09 | ILR | 0024 | Meetings with D. D'Urso and M. Barhoush regarding issues list and mark-up of ASA for [REDACTED] (1.6); telephone call with T. Feuerstein regarding same (0.4); revise the issues list and email to Ogilvy and Cleary (1.0); emails with Akin team members including A. Anderson and D. Vondle regarding [REDACTED] (0.5); review [REDACTED]  mark-up (0.6). | 4.10 |
| 04/07/09 | ILR | 0024 | Emails w/ K. Davis and others re: [REDACTED]  (0.3); emails w/ Akin team and other advisors re: [REDACTED] documents (0.3); review drafts of ancillary documents for [REDACTED]  (2.0). | 2.60 |
| 04/30/09 | KAD | 0024 | Emails w/working group re: M&A process (.3); m/w F. Hodara and S. Kuhn re: same (.3); review revised bidding procedure (.8); m/w J. Sturm re: same (.2); draft memo re: same w/J. Sturm to working group (.5). | 2.10 |
| 05/01/09 | FSH | 0024 | Review emails re pending transactions and communications w/S. Kuhn and Cleary re: same (.1).  Examine modifications to bid procedures (.1). | 0.20 |
| 05/01/09 | BES | 0024 | Review of bid materials. | 1.00 |
| 05/01/09 | DHB | 0024 | Email communications re: sales issues (.2); and allocation discussions (.5); extended multiple telephone calls re: same (2.5); work re: sales process (.8). | 4.00 |
| 05/01/09 | KAD | 0024 | Review correspondence re: M&A issues (.3); review latest draft bid materials (1.8). | 2.30 |
| 05/01/09 | RCJ | 0024 | Participate in multiple all-hands t/cs with counsel for Company, bonds, cmtee, monitor and administrator re allocation issues (2.3) Review transaction documents (1.1) and email corr from Akin team re same (0.2). | 3.60 |
| 05/01/09 | DCV | 0024 | Analyze materials relating [REDACTED]. | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 21
Bill Number: 1261967                                                        06/22/09

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 05/01/09 | TDF | 0024 | Reviewing revised [REDACTED] (4.6 hours); call with Cleary Gottlieb regarding foregoing (1.1 hours); Coordinating specialists review of foregoing (1.5 hours); call with Jefferies (0.8 hours). | 8.10 |
| 05/02/09 | FSH | 0024 | Review communications re sale process. | 0.30 |
| 05/02/09 | DHB | 0024 | Extensive email and conference call communications re: allocation and sale issues (3.0). | 3.00 |
| 05/02/09 | RCJ | 0024 | Review email corr from Cmtee profs, Bonds and Administrator re allocation issues (0.8) Participate in all-hands call with Cmtee and Bonds professionals re same (0.9) Review transaction materials (0.8). | 2.50 |
| 05/02/09 | TDF | 0024 | Call with Jefferies and Capstone regarding funding, allocation issues (1.3 hours); call with Jefferies and Capstone regarding purchase price allocation (0.8 hours), call with S. Kuhn re: [REDACTED] (0.5 hours); Corresponding with Canadian and UK counsel regarding review of [REDACTED] (1.1 hours); reviewing [REDACTED] and summarizing purchase price adjustments (8.5 hours). | 12.20 |
| 05/03/09 | FSH | 0024 | Review UK input re sale issues and comment on same (.5). Communications w/Capstone re: same (.3). | 0.80 |
| 05/03/09 | DHB | 0024 | Continue extensive communications and analysis re: [REDACTED] and allocation issues (.5). | 0.50 |
| 05/03/09 | RCJ | 0024 | Review multiple emails from Cmtee profs re allocation issues (0.6) and related diligence materials (0.8). T/c with M. Wunder re same (0.2). | 1.60 |
| 05/03/09 | TDF | 0024 | Call with G. Kittur at Jefferies re: [REDACTED] status and purchase price adjustments (0.7 hours); call with Ashurst regarding EMEA Severance costs and purchase price adjustments (1.1 hours); reviewing EMEA severance cost schedule (1.3 hours); reviewing revised TSA (1.2 hours); corresponding with S. Kuhn regarding foregoing (0.7 hours). | 5.00 |
| 05/04/09 | FSH | 0024 | Communicate w/Capstone re bidders (.1). | 0.10 |
| 05/04/09 | KAK | 0024 | Email from Bloom re: allocation of [REDACTED] proceeds (.3); review update of Nortel divestitures for IP issues (2.0). | 2.30 |
| 05/04/09 | AQ | 0024 | Confer with D. Botter regarding [REDACTED]. | 0.20 |
| 05/04/09 | DHB | 0024 | Extensive email communications re: [REDACTED] and allocation issues (.4); work re: same (.4); extended office conference with A. Qureshi re: litigation issues arising therefrom (.3); continue work re: same (.5); meet with all advisors re: same (3.0). | 4.60 |
| 05/04/09 | ILR | 0024 | Meetings and emails with M. Barhoush regarding pension liabilities (0.5); review bid letter for [REDACTED] (0.3). | 0.80 |
| 05/04/09 | KAD | 0024 | Review correspondence from 3rd parties re: M&A transactions (.3); review recent bid materials (.8); m/w S. Kuhn re: status (.2). | 1.30 |
| 05/04/09 | RCJ | 0024 | Review transaction materials. | 0.70 |
| 05/04/09 | DCV | 0024 | Analyze revised [REDACTED]. | 1.90 |
| 05/04/09 | TDF | 0024 | Arranging call with Ashurst and Financial Advisors regarding EMEA Severance issues (0.4 hours); discussing retention of outside counsel in Ireland with S. Kuhn (0.2); Updating S. Kuhn on transaction status (0.5 hours); summarizing [REDACTED] for S. Kuhn (1.5 hours); Corresponding with Cleary regarding revised EMEA Agreement and status of negotiations on severance issue (0.7 hours); reviewing revised EMEA [REDACTED] (2.9 hours); arranging call with Cleary regarding [REDACTED] status (0.2 hours); Call with Canadian counsel re deal status and priority of severance claims in Canada (0.5); reviewing [REDACTED] (0.6 hours). | 8.10 |
| 05/05/09 | FSH | 0024 | Review info re Velocity sale (.1). Review emails from T. Fuerstein and follow-up (.2). | 0.30 |
| 05/05/09 | DHB | 0024 | Work re: allocation issues (.8); continued work re: [REDACTED] (.4). | 1.20 |
| 05/05/09 | ILR | 0024 | Emails with K. Davis regarding post-closing purchase price adjustments for Velocity (0.3). | 0.30 |
| 05/05/09 | KAD | 0024 | Review schedules of proposed adjustments to purchase price for Radware/Velocity sale (.3); emails w/working group re: same (.4); | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review correspondence re: M&A bids/documents and review new document drafts (1.4). | |
| 05/05/09 | RCJ | 0024 | Review transaction documents (0.8) and email corr re issues related to same (0.7). | 1.50 |
| 05/05/09 | TDF | 0024 | Arranging call with Ashurst regarding EMEA severance costs (0.3 hours); Corresponding with Jefferies regarding outstanding [REDACTED] information request (0.5 hours); arranging [REDACTED] update call with Cleary M&A team (0.3 hours); Reviewing EMEA Agreement employee restructuring agreement provisions in preparation for call with Ashurst (1.1 hours); reviewing [REDACTED] purchase price adjustment provisions and marking up Jefferies summary to UCC (1.5 hours); call with Gene Chen regarding foregoing (0.3 hours); discussing retention of Irish counsel re [REDACTED] transaction with S. Kuhn and FR team (0.3); reviewing EMEA ASSA corresponding with Ashurst regarding Reserved Territory Sellers in EMEA ASSA (0.6 hours); summarizing [REDACTED] bid (1.2 hours). | 5.90 |
| 05/06/09 | FSH | 0024 | Emails w/S. Kuhn re certain assets (.1). Examine information (.1). Review further info re open terms and follow-up w/team (.2). | 0.40 |
| 05/06/09 | DHB | 0024 | Conference call with UK team re: [REDACTED] issues (1.0); email communications re: same (.3). | 1.30 |
| 05/06/09 | ILR | 0024 | Telephone call with Jefferies regarding bids for [REDACTED] and purchase price adjustments. | 0.30 |
| 05/06/09 | KAD | 0024 | M/w T. Feuerstein re: stalking horse issues. | 0.40 |
| 05/06/09 | TDF | 0024 | Call with Cleary regarding [REDACTED] Status update (0.7 hours); corresponding with UCC deal team regarding foregoing (0.3 hours); Call with Ashurst Jefferies and Capstone regarding EMEA severance issues (1.1 hours); UCC professionals call in preparation for UCC committee call (1.1 hours); reviewing Ashurst memo on severance costs (0.5 hours); Corresponding with Cleary Gottlieb regarding scope of [REDACTED] information that can be shared with UCC (0.5 hours); discussing UCC presentation with Jefferies (0.4 houses); marking up Jefferies purchase price summary for UCC call (1.1 hours). | 5.70 |
| 05/07/09 | DHB | 0024 | Email communications re: [REDACTED] and allocation issues (.5); work re: same (.8); conference call re: confidentiality issues re: same (.4); | 1.70 |
| 05/07/09 | KAD | 0024 | Attend Jefferies, Capstone and Akin call re: M&A issues (.4); follow up re: same (.2). | 0.60 |
| 05/07/09 | DJD | 0024 | Conference with T. Feuerstein re: M&A issues (0.3); conference with I. Rosenblatt (0.2); review email correspondence (0.4). | 0.90 |
| 05/07/09 | AFA | 0024 | Review correspondence re: status of [REDACTED] transactions (.6); review [REDACTED] documents (1.3). | 1.90 |
| 05/07/09 | TDF | 0024 | Corresponding with Ashurst regarding EMEA purchase price adjustments (0.2 hours); Call with Jefferies regarding purchase price comparison for UCC (1.1 hours); discussing foregoing with S. Kuhn (0.4 hours). | 1.70 |
| 05/08/09 | DHB | 0024 | Continuing email communications re: funding and allocation issues and litigation related thereto (.5) (.2); conference call re: same with team (.5); attend portion of all-hands conference call with Debtors, Administrators and Monitor (3.5); emails re: same (.4). | 4.10 |
| 05/08/09 | RCJ | 0024 | Emails and t/cs with M. Wunder and F. Hodara re all-hands meeting re allocation and funding strategies (1.1) Participate (telephonically) for part of all-hands meeting (4.7). | 5.80 |
| 05/08/09 | RCJ | 0024 | Review analysis re transactions. | 1.20 |
| 05/08/09 | TDF | 0024 | Call with Cleary regarding [REDACTED] status (0.8); summarizing call and distributing to the Committee Professionals (0.3 hours); corresponding with Jefferies regarding bid comparison document (0.3 | 2.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | hours); reviewing TSA compensation provisions and summarizing for working group (1.0 hour). | |
| 05/09/09 | DHB | 0024 | Review of Jefferies allocation information (.4); emails re: same (.2); extensive communications re: litigation and allocation issues (.6). | 1.20 |
| 05/09/09 | RCJ | 0024 | Review regional metrics data. | 0.80 |
| 05/10/09 | DHB | 0024 | Email correspondence re: breakdown percentage chart (.2); email communications re: allocation and funding issues. | 0.30 |
| 05/10/09 | KAD | 0024 | Emails w/working group re: M&A issues. | 0.20 |
| 05/10/09 | RCJ | 0024 | Review revised regional metrics (0.7) and corr with Capstone and Jefco teams (0.2) Review liquidation data (0.6). | 1.50 |
| 05/10/09 | AFA | 0024 | Review correspondence from R. Jacobs re: status of transactions (.2); review purchase price adjustment information received from G. Chen (.6). | 0.80 |
| 05/11/09 | FSH | 0024 | Review liquidation analysis for business unit (.2).  Work w/Jefferies and Capstone on further analyses (.2).  Conf.c all w/Jefferies and Capstone re terms, comparison (.6).  Follow-up w/T. Fuerstein (.1).  Outline issues (.2).  Note to working group re status (.1).  Further communications re same (.1). | 1.50 |
| 05/11/09 | AQ | 0024 | Review and analyze Capstone liquidation analysis. | 0.50 |
| 05/11/09 | DHB | 0024 | Review Canada funding info requests (.2); professionals' call re: status of bids (.6); email communications re: same (.2). | 1.00 |
| 05/11/09 | ILR | 0024 | Review and mark-up Jefferies presentation on purchase price adjustments and emails with D. D'Urso and Jefferies regarding same (1.0); meeting with T. Feuerstein regarding status of [REDACTED] (0.2); telephone call and email with A. Lilling regarding Jefferies presentation (0.3). | 1.50 |
| 05/11/09 | KAD | 0024 | M/w R. Jacobs re: M&A issues (.2); attend tcw/Akin, Jefferies and Capstone re: M&A progress (.5); follow up re: same (.2). | 0.90 |
| 05/11/09 | RCJ | 0024 | Review and comment on liquidation analysis (0.8) and regional financial metrics (0.7) Corr with J. Hyland (0.2) and C. Verasco (0.2) re same. | 1.90 |
| 05/11/09 | DJD | 0024 | Review Jefferies purchase price summaries and compare to bid documents. | 3.30 |
| 05/11/09 | DCV | 0024 | Analyze materials relating to [REDACTED]. | 2.10 |
| 05/12/09 | AQ | 0024 | Confer with F. Hodara re allocation issues. | 0.20 |
| 05/12/09 | AQ | 0024 | Confer with D. Botter re allocation issues. | 0.20 |
| 05/12/09 | DHB | 0024 | Review hypothetical [REDACTED] (.4); review bid/ask on allocation/funding (.2). | 0.60 |
| 05/12/09 | ILR | 0024 | Meeting with S. Kuhn and T. Feuerstein regarding status (0.2). | 0.20 |
| 05/12/09 | KAD | 0024 | Emails to J. Sturm re: M&A issues (.2); m/w J. Sturm re: same (.2). | 0.40 |
| 05/12/09 | RCJ | 0024 | Review transaction docs (0.5) and fa analyses re same (0.6). | 1.10 |
| 05/12/09 | DCV | 0024 | Analyze most recent materials relating to [REDACTED]. | 1.30 |
| 05/12/09 | JYS | 0024 | Review [REDACTED] revisions (1.2); summarize same (1.5); office conferences with K. Davis re same (.2). | 2.90 |
| 05/13/09 | FSH | 0024 | Participate in M&A call w/Cleary (.4).  Review T. Feurstein notes re same (.1).  Review Jefferies/Capstone analysis (.3). | 0.80 |
| 05/13/09 | KAK | 0024 | Review Jefferies [REDACTED] analysis (.8). | 0.80 |
| 05/13/09 | RCJ | 0024 | Review bid analysis materials (0.8) Review regional metrics materials (0.7) Email corr with Akin team re same (0.2). | 1.70 |
| 05/13/09 | JYS | 0024 | Summarize [REDACTED] (0.5); o/c w/KD re same (0.2). | 0.70 |
| 05/14/09 | BES | 0024 | Review of APAs and related schedules. | 3.00 |
| 05/14/09 | DZV | 0024 | Review and provide comments to revised draft of [REDACTED] analysis (0.9); conference and emails with A. Lilling and T. Feuerstein regarding same (0.3); review drafts of purchase agreements (1.4). | 2.60 |
| 05/15/09 | FSH | 0024 | Examine info re interested party (.1). | 0.10 |
| 05/15/09 | BES | 0024 | Review of bid materials. | 1.00 |
| 05/15/09 | BES | 0024 | Review of bid materials. | 0.70 |
| 05/15/09 | RCJ | 0024 | Review [REDACTED] re pension issues (0.6). | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/15/09 | DCV | 0024 | Analyze bid documents received relating to [REDACTED]. | 2.40 |
| 05/15/09 | TDF | 0024 | Corresponding with S. Kuhn regarding [REDACTED] (0.3 hours); reviewing revised [REDACTED] and corresponding with Cleary Gottlieb regarding compensation structure (0.8 hours); discussing [REDACTED] with Jefferies and corresponding with Cleary regarding same (0.7 hours). | 1.80 |
| 05/16/09 | TDF | 0024 | Corresponding with S. Kuhn and Cleary regarding setting up [REDACTED] M&A update call (0.2 hours). | 0.20 |
| 05/17/09 | FSH | 0024 | Email communications w/parties re sale status (.1). Call w/Cleary re revised bids (.4). Follow-up w/TF and SK re same (.1). | 0.60 |
| 05/17/09 | DHB | 0024 | Email communications re: [REDACTED]. | 0.40 |
| 05/17/09 | RCJ | 0024 | Review bid documents (1.1) and email corr from T. Feuerstein re transaction status (0.3). | 1.40 |
| 05/17/09 | TDF | 0024 | Coordinating M&A update call with Cleary Gottlieb (0.2 hours); [REDACTED] M&A update call with Cleary Gottlieb M&A team (1.1 hours); Reviewing [REDACTED] documents (2.8 hours); corresponding with committee advisors regarding call Cleary and distributing revised [REDACTED] documents (1.4 hours); Drafting email to [REDACTED] regarding communications directly to committee (0.4 hours); emailing UCC regarding [REDACTED] status (0.5 hours). | 6.40 |
| 05/18/09 | FSH | 0024 | Review and comment on letter to bidder (.1). Review M&A emails to Committee (.1). Examine aspects of bid package (.1). Examine communications among JB, TF, others re sale issues (.1). Communicate w/Ashursts and Capstone re France aspects of sale issues (.2). All-hands call re sale processes (.1). Work on memo re sale (.1). | 1.80 |
| 05/18/09 | BES | 0024 | Review of bid materials. | 1.50 |
| 05/18/09 | DHB | 0024 | Email communications re: [REDACTED] (.5); conference call with Company re: sales status (1.2); follow-up emails (.2). | 1.90 |
| 05/18/09 | RCJ | 0024 | Review [REDACTED] materials. | 1.10 |
| 05/18/09 | DJD | 0024 | Conference with T. Feuerstein (0.3); telephone call with Lazard and [REDACTED] (1.4). | 1.70 |
| 05/18/09 | AFA | 0024 | Review [REDACTED] (.6); discuss status with T. Feurstein (.4). | 1.00 |
| 05/18/09 | DCV | 0024 | Analyze revised [REDACTED] documents relating to IP issues. | 1.70 |
| 05/18/09 | ASL | 0024 | Review bid analysis (.4); confer with T. Feuerstein (.1). | 0.50 |
| 05/18/09 | JYS | 0024 | Telephone conference with T. Feuerstein re committee confidentiality of sale information (.2); research re same (.5). | 0.70 |
| 05/18/09 | TDF | 0024 | Draft email to [REDACTED] working group regarding communications with committee and call with A. Rose (0.5 hours); reviewing revised [REDACTED] materials (4.9 hours) and coordinating review by specialists (0.9 hours); M&A update call with Cleary, Lazard, Milbank, FTI and Jefferies (1.1 hours); Coordinating bid review with Jefferies (0.8 hours). | 8.20 |
| 05/19/09 | FSH | 0024 | Communications w/working group re revised bids (.1). Communications w/Cleary, Jefferies re investment banker (.2). Follow-up re same (.1). | 0.40 |
| 05/19/09 | KAK | 0024 | Review revised [REDACTED]. | 2.00 |
| 05/19/09 | DHB | 0024 | Extensive email communications re: sales issues (.4). | 0.40 |
| 05/19/09 | DJD | 0024 | Conference with T. Feuerstein re: sale issues. | 0.60 |
| 05/19/09 | ASL | 0024 | Bid review (1.0); confer with D. Vira (.5). | 1.50 |
| 05/19/09 | ASL | 0024 | Attention to bid materials (1.3); review emails (0.2). | 1.50 |
| 05/19/09 | TDF | 0024 | Revising [REDACTED] comparison chart and discussing with Jefferies (5.5 hours); coordinating specialist input into bid comparison chart (1.2 hours); corresponding with PBGC and Cleary regarding providing [REDACTED] to PBGC (0.3 hours). | 7.00 |
| 05/20/09 | BES | 0024 | Review of bid materials. | 1.00 |
| 05/20/09 | DZV | 0024 | Review various drafts of revised [REDACTED] analysis and provide comments to same (1.4); conferences with A. Lilling and B. Simonetti | 2.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 25
Bill Number: 1261967                                                        06/22/09

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | regarding same (0.4); prepare mark-up and send comments to T. Feuerstein (0.6); conference with M. Burg regarding bid analysis (0.3). | |
| 05/20/09 | RCJ | 0024 | Review Jefco presentation re [REDACTED] (0.7). | 0.70 |
| 05/20/09 | DJD | 0024 | Conference with Jefferies (0.5); conference with Akin team (0.5); review bids and Jefferies chart (5.9). | 7.00 |
| 05/20/09 | TDF | 0024 | Call with Jefferies and D. D'Urso regarding [REDACTED] (.5); finalizing [REDACTED] (3.1). | 3.60 |
| 05/21/09 | FSH | 0024 | Communicate w/Committee member re docs (.1). Attention to letter (.1). | 0.20 |
| 05/21/09 | BES | 0024 | Review of bid materials. | 1.00 |
| 05/21/09 | RCJ | 0024 | Review illustrate bid framework analyses (0.9). | 0.90 |
| 05/21/09 | DJD | 0024 | Review Jefferies chart and bids (0.9); telephone call with Jefferies (0.7); telephone call with committee (1.2); review summaries of [REDACTED] from Lazard (2.2). | 5.00 |
| 05/21/09 | BMK | 0024 | Review of Jefferies presentation on potential sale comparisons | 0.80 |
| 05/21/09 | TDF | 0024 | Updating PBGC regarding M&A process (.4); coordinating distribution of materials (.4). | 0.80 |
| 05/22/09 | BES | 0024 | Review of bid materials. | 1.00 |
| 05/22/09 | RCJ | 0024 | Review Jefco [REDACTED] analysis (0.5). | 0.50 |
| 05/22/09 | TDF | 0024 | Reviewing [REDACTED] term sheet (1.1 hours). | 1.10 |
| 05/25/09 | RCJ | 0024 | Review Cdn counsel comments to [REDACTED]. | 0.60 |
| 05/26/09 | FSH | 0024 | TC C. Brod re meeting in Canada (.1). Follow-up re same w/A. Pisa, J. Hyland, D. Botter, R. Jacobs, J. Bromley (.7). Further meeting planning (.3). | 1.10 |
| 05/26/09 | FSH | 0024 | Review term sheet for asset (.1). Review update from Capstone and follow-up communications w/professionals re same (.6). Review materials re same (.2). Further communications w/J. Hyland re same (.1). Attention to communications re new documents (.1). | 1.10 |
| 05/26/09 | DHB | 0024 | Extensive email communications re: sales processes (.5). | 0.50 |
| 05/26/09 | DZV | 0024 | Review draft of Narnia term sheet and summary prepared by Jefferies (1.4); conference with A. Lilling regarding same (0.4). | 1.80 |
| 05/26/09 | KAD | 0024 | Review correspondence re: M&A process from Jefferies, Capstone and Akin working groups (.4); calls and emails to S. Mahla re: status of documents (.3); email to J. Sturm re: same (.3); review revised documents (.2); emails w/working group re: same (.3). | 1.80 |
| 05/26/09 | RCJ | 0024 | Review Narnia term sheet summary (0.4) and corr with Akin team (0.1) and C. Verasco (0.1) re same. Review motion material re asset sales (0.7) Confer with K. Davis re same (0.1). | 1.40 |
| 05/26/09 | DJD | 0024 | Conference with T. Feuerstein (0.3); telephone call with Jefferies (0.2); review emails (0.3); review Canadian counsel bid summary (0.5). | 1.30 |
| 05/26/09 | AFA | 0024 | Review M. Ries update (.5); review [REDACTED] documents received from Cleary Gottlieb via T. Feurstein (1.4). | 1.90 |
| 05/26/09 | DCV | 0024 | Analyze term sheet and summary documents relating to Project Narnia. | 1.20 |
| 05/26/09 | JYS | 0024 | Corr with K. Davis re [REDACTED] assignment procedures (0.3), review of [REDACTED] Motion (0.3). | 0.60 |
| 05/26/09 | TDF | 0024 | Reviewing Narnia term sheet and Jefferies analysis (3.5 hours); call with Jefferies (0.8 hours); reviewing revised [REDACTED] documents and distributing to working group (4.5 hours). | 8.80 |
| 05/27/09 | FSH | 0024 | Communicate w/K. Davis re coordination among jurisdictions on sale (.2). Review info re EMEA (.1). TC Committee member re proceeds allocation (.1). Numerous communications w/T. Feuerstein, D. Botter, C. Kearns, R. Jacobs re sale issues (.4). Confer w/K. Davis re multi-jurisdictional issues (.2). Communicate w/Cleary re update (.4). Communicate w/S. Gale re pending issues (.1). TF re bids (.1). Further | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conference w/K. Davis re analysis (.2). | |
| 05/27/09 | DHB | 0024 | Extensive email communications re: sales issues (.2) (.1); M&A update call with Cleary (.6); emails re: same (.2) (.2). | 1.30 |
| 05/27/09 | DZV | 0024 | Review, prepare brief summary and provide comments to revised draft of [REDACTED] reflecting Cleary Gottlieb's comments (4.8); conference with A. Lilling regarding same (0.6). | 5.40 |
| 05/27/09 | ILR | 0024 | Meetings with D. D'Urso and T. Feuerstein to discuss the M&A update. | 0.40 |
| 05/27/09 | KAD | 0024 | Emails w/F. Hodara re: M&A process (.2); m/w F. Hodara re: same (.1); m/w J. Sturm re: same (.4); tcw/T. Feuerstein re: M&A process/next steps (.4); m/w F. Hodara re: same (.1); review emails re: M&A process from J. Sturm (.2). | 1.40 |
| 05/27/09 | RCJ | 0024 | Review memoranda re asset sales and relates issues (0.8) review transaction materials (1.1). | 1.90 |
| 05/27/09 | DJD | 0024 | Conference with T. Feuerstein (0.3); telephone call with Jefferies (0.3). | 0.60 |
| 05/27/09 | AFA | 0024 | Review update from T. Feurstein regarding [REDACTED] (1.3); draft email to the Akin group regarding [REDACTED] status and tax matters (.9); review reply from T. Feurstein regarding tax matters in [REDACTED] (.3). | 2.50 |
| 05/27/09 | DCV | 0024 | Analyze revised bid documents relating to [REDACTED]. | 2.60 |
| 05/27/09 | ASL | 0024 | Review bid markup regarding [REDACTED] (1.1); confer with D. Vira (.4). | 1.50 |
| 05/27/09 | JYS | 0024 | Comment on current [REDACTED] procedures (1.0); office conference with K. Davis re same (.3); comment on revised [REDACTED] motion (1.3). | 2.60 |
| 05/27/09 | TDF | 0024 | Reviewing Narnia Bid Comparison prepared by Jefferies (1.5 hours); Call with Jefferies to discuss Bid Comparison (0.5 hours); Organizing call with Cleary and Milbank regarding [REDACTED] M&A Update (0.3 hours); Call with Cleary Gottlieb and Milbank (1.1 hours); Call with K. Davis regarding [REDACTED] and Bankruptcy timing issues (0.5 hours); reviewing revised [REDACTED] documents (5.5 hours); coordinating review of [REDACTED] transaction documents by specialists and discussing with Ashurst and Fraser Milner (1.1 hours). | 10.50 |
| 05/27/09 | TDF | 0024 | Call with Jeff Gliden re: M&A transaction status and Bondholders proposals (0.5 hours). | 0.50 |
| 05/28/09 | FSH | 0024 | Examine M&A update from T. Feuerstein and analyze certain aspects (.2). Communicate w/KD re 8-K (.1). | 0.30 |
| 05/28/09 | DHB | 0024 | Review materials on liquidation model for allocation issues (.5). | 0.50 |
| 05/28/09 | ILR | 0024 | Meeting with T. Feuerstein regarding status (0.2); meeting and emails with T. Feuerstein regarding escrow agreement. | 0.60 |
| 05/28/09 | KAD | 0024 | M/w J. Sturm re: Power Point presentation describing M&A steps (.2); m/w J. Sturm re: M&A timing punch list (.2); review and comment on same (.3); review revised Power Point (.4); email to M. Wunder re: same (.2); email to T. Feuerstein re: same (.2). | 1.50 |
| 05/28/09 | RCJ | 0024 | Attend all-hands meeting in Toronto with company, monitor, administrator and bond group. | 9.10 |
| 05/28/09 | DJD | 0024 | Telephone call with Nortel and its counsel (1.3); conference with T. Feuerstein (0.3). | 1.60 |
| 05/28/09 | DJD | 0024 | [Narnia] Review term sheet and Jefferies summary. | 1.10 |
| 05/28/09 | BMK | 0024 | Attention to issues re: escrow agreements (0.2); emails with team re: same (0.5) | 0.70 |
| 05/28/09 | BMK | 0024 | Review and analysis of LG-Nortel issues (0.5); emails re: same (0.3) | 0.80 |
| 05/28/09 | AFA | 0024 | Call with T. Weir re: [REDACTED] (.4); correspondence to Cleary regarding [REDACTED] (.5); call with T. Weir & Cleary regarding [REDACTED] tax matters (.9); draft and revise summary of tax issues for [REDACTED] (2.3). | 4.10 |
| 05/28/09 | JYS | 0024 | Preparing [REDACTED] timeline (1.8); office conference with K. Davis re same (.2). | 2.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 05/28/09 | TDF | 0024 | Conference call/Toronto meeting regarding status update on M&A process (2.1 hours); reviewing emails from UK and Canadian counsel regarding [REDACTED] M&A Agreement (0.8 hours); corresponding with R. Jacobs and I. Rosenblatt re: Escrow agreement (0.3 hours); reviewing [REDACTED] ASA (2.5 hours); reviewing Velocity escrow agreement (0.7 hours). | 6.30 |
| 05/29/09 | FSH | 0024 | Examine communications re sale processes (.1). Review analysis of secondary proceedings (.1). Analyze allocation and tax info (.3). Communications w/working group re foregoing (.1). Communications re interested bidder (.1). | 0.70 |
| 05/29/09 | DHB | 0024 | Email communications re: [REDACTED] issues (.2); office conference with K. Davis re: sales pleadings (.2); work re: same (.2); email communications re: same (.3). | 0.90 |
| 05/29/09 | DZV | 0024 | Review draft of [REDACTED] disclosure schedules (2.6); emails with A. Lilling regarding same (0.2). | 2.80 |
| 05/29/09 | KAD | 0024 | Tcw/A. Kay re: M&A outline for Committee, next steps (.3); review email correspondence re: T. Feuerstein re: same (.3); tcw T. Feuerstein re: case issues (.3); m/w D. Botter re: M&A issues (.2); review email correspondence from J. Sturm re: issues (.2); tcw T. Feuerstein re: M&A process/outline (.4); emails w/working group re: related issues (.3). | 2.00 |
| 05/29/09 | RCJ | 0024 | Attend in-person meetings in Toronto with Administrator, Company, Monitor and Ad Hoc Bond Group (8.2) Follow-up meetings with Jefferies and Capstone teams re same (1.2) Draft comparison settlement proposal analysis (3.9). | 13.30 |
| 05/29/09 | DJD | 0024 | Telephone call with committee (1.3); review bid materials from Cleary (0.7). | 2.10 |
| 05/29/09 | DCV | 0024 | Analyze recent Asset and Stock Sale Agreements relating to [REDACTED] | 1.10 |
| 05/29/09 | TDF | 0024 | Corresponding with Cleary regarding deal status and obtaining revised documents (0.3); discussing allocation issues with deal [REDACTED] tax team and FR team (1.3); reviewing Nortel balances sheets to assess impact of proposed [REDACTED] tax allocation (1.5); reviewing and distributing revised [REDACTED] ancillary agreements (1.5); reviewing K. Davis presentation on closing time line for [REDACTED] and corresponding with K. Davis/Ashurst regarding foregoing (0.9) | 5.50 |
| 05/30/09 | KAD | 0024 | Emails w/working group re: [REDACTED] M&A status, bidding procedures. | 0.50 |
| 05/30/09 | JYS | 0024 | Review Revised [REDACTED] Bid Procedures (0.5); corr with K. Davis re same (0.1). | 0.60 |
| 05/31/09 | FSH | 0024 | Examine comments to bid procedures and work on issues. | 0.30 |
| 05/31/09 | DHB | 0024 | Email communications re: sales process and pleadings related thereto (.3); extensive email communications re: allocation issues (.3); review comparison for deals re: same (.2); emails re: same (.1); continue review of comments and documents (.5); pre-call with Committee professionals re: same (.4); follow-up call with Company and Ad Hoc professionals (1.1). | 2.90 |
| 05/31/09 | KAD | 0024 | Emails w/working group re: Nortel M&A status (.4); review and comment on latest draft bidding procedures (.9); markup bidding procedures (1.5); draft bullet point memo re: open issues to working group (.4); follow up emails re: same (.3). | 3.50 |
| 05/31/09 | JYS | 0024 | Review and comment on Revised [REDACTED] Bid Procedures (1.5); correspondence with K. Davis re same (0.4). | 1.90 |
| 05/31/09 | TDF | 0024 | reviewing ancillary documents sent to [REDACTED] (3.5 hours); reviewing revised bid procedures (0.7 hours); corresponding with K. Davis and D. Botter regarding foregoing (0.3 hours) | 4.50 |
| 05/07/09 | FSH | 0025 | Unproductive travel time en route to Toronto. (Actual time - 1.0) | 0.50 |
| 05/07/09 | AQ | 0025 | Travel NY to DE. (Actual time - 2.5) | 1.25 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/07/09 | AQ | 0025 | Travel DE to NY. (Actual time - 2.2) | 1.10 |
| 05/07/09 | DHB | 0025 | Non-working travel to and from Wilmington. (Actual time - 2.0) | 1.00 |
| 05/07/09 | RCJ | 0025 | Travel from New York to Toronto. (Acutal time - 4.3) | 2.15 |
| 05/08/09 | FSH | 0025 | Non-productive travel time. (Actual time - 2.5) | 1.25 |
| 05/08/09 | RCJ | 0025 | Travel from Toronto to New York. (Acutal time - 3.9) | 1.95 |
| 05/20/09 | FSH | 0025 | Non-productive travel time to Delaware (.7).  Non-productive travel time on return (.5). (Actual time - 1.2) | 0.60 |
| 05/28/09 | FSH | 0025 | Non-productive travel time to Toronto. (Actual time - 2.0) | 1.00 |
| 05/28/09 | DHB | 0025 | Travel to and from Toronto including extensive delays en route to Toronto and from Toronto to NY. (Actual time - 7.0) | 3.50 |
| 05/28/09 | RCJ | 0025 | Travel to Toronto (5.0) (delays) travel from meetings in toronto to hotel (0.5). (Actual time - 5.5) | 2.75 |
| 05/29/09 | FSH | 0025 | Unproductive travel time on return trip from Toronto to New York. (Actual time - 1.4) | 0.70 |
| 05/29/09 | RCJ | 0025 | Travel to Nortel offices for in-person meeting (0.6) Travel back to New York from Toronto meetings (4.6) (delays). (Actual time - 5.2) | 2.60 |
| 05/01/09 | DHQ | 0027 | Review motion concerning settlement of CERCLA liability to provide comments to R. Jacobs (1.5); review summary of proposed settlement drafted by C. Franklin and correspondence regarding same (0.4); complete review of bids and review summary comparing environmental provisions (0.8). | 2.70 |
| 05/01/09 | RCJ | 0027 | Review proposed CERCLA settlement and related materials (1.1) Email corr with D. Quigley re same (0.2). | 1.30 |
| 05/02/09 | PBH | 0027 | Review Cleary's response to [REDACTED] including antitrust risk shifting provisions; numerous e-mails to and from D. Blonder. | 1.30 |
| 05/02/09 | DTB | 0027 | Review and respond to emails from P. Hewitt re [REDACTED]; review and analyze documents materials re same.  Email to P. Hewitt re risk shifting and break up fees. | 3.40 |
| 05/03/09 | RCJ | 0027 | Review email corr from D. Quigley re CERCLA settlement. | 0.20 |
| 04/21/09 | AJL | 0029 | Review and summarize intercompany loan documents. | 6.50 |
| 05/01/09 | FSH | 0029 | Communications w/DB re: proceeds allocation (.1).  Review and analyze proposal (.3).  Numerous communications re same (.1).  Participate in all-hands call (.5).  Further call w/Jefferies, S. Kuhn (.5).  Call w/Ad Hoc reps re same (.3).  All-hands call (1.2). | 3.00 |
| 05/01/09 | CLF | 0029 | Review Settlement Agreement and assess implications (.9); prepare brief email memorandum on same (1.6). | 2.50 |
| 05/02/09 | FSH | 0029 | Review A. Bloom outline of issues, analyze same and communications w/D. Botter re same (.3).  Conf. call w/J. Bromley, A. Pisa, D. Botter re: same (.4).  Numerous communications w/FAs, S. Kuhn re: same (.4).  Conf. call w/professionals for ad hoc and official committees (.7). | 1.80 |
| 05/03/09 | FSH | 0029 | Communications w/Cleary, Milbank re splits (.3). | 0.30 |
| 05/03/09 | FSH | 0029 | Review memo to Committee and communicate w/RJ re same. | 0.20 |
| 05/04/09 | FSH | 0029 | Communicate w/S. Gale re allocation (.1).  Conf. call w/Herbert Smith and Milbank re same (.6).  Work on analysis of allocation issues, cross-border issues (.3). | 1.00 |
| 05/04/09 | RCJ | 0029 | Review GSPA (0.3) and email corr with Akin team re same (0.2). | 0.50 |
| 05/04/09 | JYS | 0029 | Office conference with R. Jacobs re NNI funding research (.2); telephone conference with M. Wunder re same (.1). | 0.30 |
| 05/05/09 | FSH | 0029 | Conf. call w/J. Bromley re transfer pricing, allocation (.5). | 0.50 |
| 05/05/09 | RCJ | 0029 | Review GPSA. | 0.20 |
| 05/06/09 | FSH | 0029 | Communications re outline of terms (.1).  Analyze proposal from Ad Hocs (.3).  Numerous communications w/working group re: same (.3). | 0.70 |
| 05/07/09 | FSH | 0029 | Note from A. Pisa re proposal (.1).  Analyze same and provide w/note to working group (.1).  Work on terms (.8).  Confer w/FTI re same (.2).  Review composite analysis (.2).  Review Capstone analysis on jurisdictional basis (.4).  Communicate w/Committee members re: TP (.2).  Meet w/Frasers, Capstone, R. Jacobs re issues for Monitor meeting | 5.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | (.6). Meet w/Monitor re cash payment and related issues (1.8). Further meeting w/team and numerous conferences re same and re determination to hold Friday meeting w/administrator and NNI and NNL (1.8). | |
| 05/08/09 | FSH | 0029 | Attend portion of allocation and financing meeting at Nortel w/all parties (6.8). Numerous follow-up communications w/working group at meeting (.5). | 7.30 |
| 05/08/09 | BMK | 0029 | Analysis of intercompany funding issues (0.7); review of emails re: same (0.4); tc with R. Jacobs re: same (0.4); tc with litigation team re: same (0.5); emails with E. Young and J. Berry re: same (0.4); | 2.40 |
| 05/09/09 | FSH | 0029 | Confer w/M. Wunder re proposals (.3). TC J. Bromley re same and numerous other pending issues (.3). Outline terms (.2). Confer w/RJ re same (.3). | 1.10 |
| 05/10/09 | FSH | 0029 | Work on outline of terms (.3). Confer w/RJ re same (.1). Email to B. Kahn w/comments (.2). Review and comment on metrics slide (.2). Follow-up communications w/working group re foregoing and committee meeting (.4). | 1.20 |
| 05/10/09 | BMK | 0029 | Analysis of intercompany funding issues (1.3); emails with R. Jacobs re: same (0.4) | 1.70 |
| 05/11/09 | FSH | 0029 | Examine cost allocation outline (.1). Work on charts for Committee (.2). Outline terms for Company (.2). Confer w/J. Bromley re funding (.3). | 0.80 |
| 05/11/09 | BMK | 0029 | Review of regional financial metrics presentation re: intercompany funding. | 0.40 |
| 05/12/09 | FSH | 0029 | Confer w/J. Bromley re funding and memo to working group re same (.3). Examine info from Ashursts re splits and info from RJ re: EMEA (.2). | 0.50 |
| 05/12/09 | RCJ | 0029 | Review corr from F. Hodara re canada funding proposals (0.1) Continue analysis re strategic options (0.7). | 0.80 |
| 05/13/09 | FSH | 0029 | Commence review of Cleary proposal (.3). Communicate w/working group re: same (.4). Review revised metrics analysis (.2). | 0.90 |
| 05/13/09 | DHB | 0029 | Work on funding agreement (.5); office conference with RJ re: further changes (.2). | 0.70 |
| 05/13/09 | RCJ | 0029 | Review and make substantial changes to Canadian funding agreement (3.2) T/cs with M. Wunder re same (0.3) Multiple o/cs with F. Hodara (0.2) and D. Botter (0.3) re same. T/c with J. Bromley re same (0.3) Email corr with working group re same (0.1). | 4.40 |
| 05/13/09 | BMK | 0029 | Prepared for call with courts regarding potential joint hearing of intercompany funding motion (0.3); participated in same (0.3); follow-up with R. Jacobs re: same (0.2); reviewed and analysed funding agreement (0.8) | 1.60 |
| 05/13/09 | KMR | 0029 | Reviewed draft Interim Funding Agreement (1.0); attended weekly professionals meeting (0.8). | 1.80 |
| 05/14/09 | FSH | 0029 | Work on funding agreement. | 0.20 |
| 05/15/09 | FSH | 0029 | Confer w/RJ re funding agreement terms (.1). Review edits (.1). Confer w/J. Bromley and RJ re terms. | 0.60 |
| 05/15/09 | RCJ | 0029 | O/c with F. Hodara re funding agreement (0.2) Revise and review draft agreement (0.5) and email corr with working group re same (0.2) T/c with F. Hodara and J. Bromley re same (0.4). | 1.30 |
| 05/17/09 | FSH | 0029 | Review report of Canadian hearing re funding issue (.1). Communications w/RJ re same (.1). | 0.20 |
| 05/18/09 | RCJ | 0029 | T/c with J. Bromley re funding agreement (0.1) Email corr with F. Hodara re same (0.1). | 0.20 |
| 05/20/09 | RCJ | 0029 | Review and make substantial revisions to funding agreement (1.8) Email corr with Akin abd FMC teams re same (0.4). | 2.20 |
| 05/21/09 | FSH | 0029 | Attention to funding agreement. | 0.20 |
| 05/21/09 | RCJ | 0029 | Review revised funding agreement (0.3). | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 05/22/09 | RCJ | 0029 | Review and make substantial revisions to funding agreement (1.1) Email corr with F. Hodara and D. Botter re same (0.2) T/c with J. Bromley re same (0.3) Confer with M. Wunder re same (0.3). | 1.90 |
| 05/25/09 | FSH | 0029 | Conf. call w/ad hoc bonds, company re funding agreement (.4). Numerous communications w/D. Tay, other parties re same (.4). Review info from M. Wunder re lien and communications re same (.2). | 1.00 |
| 05/25/09 | RCJ | 0029 | Email corr with Akin team re funding agreement (0.6). Analyze strategic options re same (0.4). | 1.00 |
| 05/26/09 | FSH | 0029 | Review revised Funding Agreement draft and comment thereon (.7). Communications w/DB and RJ re same. Analyze alternatives. Conf. call w/D. Tay, Cleary re funding agreement (.4). Work w/RJ and DB on edited draft (.2). Further call w/Cleary re Agreements (.4). TC Frasers, Milbank re same (.2). Work on terms. Communications re all-hands call (1.). | 2.70 |
| 05/26/09 | DHB | 0029 | Review latest draft of NNL/NNI funding agreement and email communications re: same (.8); further emails re: same (.2); conference calls re: same (.5) (.5) (.3). | 2.30 |
| 05/26/09 | RCJ | 0029 | Review and revise draft funding agreement (1.4) Multiple emails with F. Hodara (0.3) and D. Botter (0.1) o/cs with same (0.4) re agreement. Participate in all-hands call with Company and bond group re agreement (0.8). | 3.00 |
| 05/27/09 | FSH | 0029 | Review remaining funding agreement issues (.1). Confer w/RJ re same (.1). Conf. call w/all parties re: open issues (.8). Confer w/C. Kearns re lien (.1). TC Milbank re funding agreement (.4). Email Q re litigation (.1). | 1.60 |
| 05/27/09 | DHB | 0029 | Extended conference call re: NNI/NNL funding agreement (.8); work re: same (.4); telephone calls with clients re: same and allocation issues (.4) (.2). | 1.80 |
| 05/27/09 | RCJ | 0029 | Participate in all hands call with company, monitor, bonds re funding agreement (0.8) follow up meeting with F. Hodara and D. Botter re same (0.3) prep work for in-person meetings in Toronto (0.9). | 2.00 |
| 05/28/09 | FSH | 0029 | Review agenda and other materials for all-hands meetings in Toronto (.3). Communications w/parties in Toronto re same (.2). Attend all-hands meetings at Company (8.8). | 9.30 |
| 05/28/09 | DHB | 0029 | Prepare for and attend meeting with all parties re: all open issues, including M&A, allocation and funding (4.2); follow-up emails (.3). | 4.50 |
| 05/28/09 | BMK | 0029 | Confs with T. Linn re: background and APAC issues | 0.90 |
| 05/29/09 | FSH | 0029 | Memo to working group re: status (.2). Communications re allocation methodology w/working group and Committee member (.4). Numerous communications w/working group re: terms, concepts (.5). | 1.10 |
| 05/29/09 | FSH | 0029 | Continuation of all-hands meetings at Nortel (6.0). Confer w/Milbank re terms (.5). | 6.50 |
| 05/29/09 | DHB | 0029 | Attend (by phone) portions of continuation of 5/28 meeting (1.7) (.5) (.5) (.5) (.5); email communications re: same and allocation discussions (.5). | 4.20 |
| 05/30/09 | DHB | 0029 | Extensive email communications re: allocation agreements (.3); review new drafts of funding settlement agreement (1.0); email comments re: same (.4). | 1.70 |
| 05/30/09 | RCJ | 0029 | Review and make substantial revisions to funding and purchase price allocation agreements (6.2) Emails and t/cs with Committee professionals re same (0.7) Review and revise summary comparison of settlement proposals (1.4). | 8.30 |
| 05/31/09 | FSH | 0029 | Work on drafts re allocation and related issues (.8). Review comments of various parties (.3). | 1.10 |
| 05/31/09 | FSH | 0029 | Review funding agreement and proposed revisions (1.0). | 1.00 |
| 05/31/09 | RCJ | 0029 | Continue review revisions to funding and purchase price allocation agreements (3.2) Emails and t/cs with Committee professionals re same | 7.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1261967

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.6) Review and revise summary comparison of settlement proposals (0.8) and t/cs and emails with C. Verasco re same (0.2). Review bonds comments to funding and allocation agreement (0.9) Participate in all-hands call with Company, bonds and Monitor re funding and allocation agreements (1.4). | |
| 05/31/09 | BMK | 0029 | Analysis of intercompany funding agreement and comments (0.9); analysis of settlement proposals (0.8); review of emails re: same (0.6) | 2.30 |
| 05/31/09 | KMR | 0029 | Reviewed draft funding agreement and draft allocation agreement (2.2); participation in conference call re: funding agreement and purchase price allocation agreement (1.0). | 3.20 |
| 05/04/09 | RLB | 0030 | Created web version of extension motion summary and sent to KCC for posting (.3) | 0.30 |
| 05/05/09 | BES | 0031 | Review of UK pension issues. | 1.00 |
| 05/07/09 | FSH | 0031 | Communications w/parties re Administrator. | 0.10 |
| 05/27/09 | FSH | 0031 | Examine info re French liquidator (.1).  Call w/K. Rowe and J. Hyland re APAC entities, concepts (.8).  Confer w/J. Borow re same (.3). | 1.20 |
| 05/29/09 | BMK | 0031 | Review and analysis of GSPAs (0.7); drafted memo re: same (1.2); reviewed first day pleadings and initial order re: same (0.8); conf with D. Botter re: same (0.2); emails with R. Jacobs re: same (0.2) | 3.10 |
| 05/04/09 | KAK | 0032 | Review update report of IP findings and investigate filing in the name of entity other than Canadian entity (2.4). | 2.40 |
| 05/04/09 | LG | 0032 | Read correspondence regarding due diligence (.8); research regarding division of IP between sold/reorganized entities in bankruptcy (.6). | 1.40 |
| 05/05/09 | LG | 0032 | Research regarding division of intellectual property among sold vs. reorganized entities in bankruptcy (3.5). | 3.50 |
| 05/07/09 | KAK | 0032 | Telephone call from L. Jacoby re: escrow program at Nortel. | 0.20 |
| 05/08/09 | KAK | 0032 | Email from and to F. Hodara re: software escrow issue (.3); telephone conference with L. Jacoby (Cleary): re: same (.2): review technology escrow agreements (2.0). | 2.50 |
| 05/12/09 | KAK | 0032 | Telephone call to L. Jacoby re: AT&T escrow agreement (.4); review comparable escrow arrangements (1.8). | 2.20 |
| 05/13/09 | KAK | 0032 | Review IP schedules and spot check broad patents (2.3); comment on same (1.0). | 3.30 |
| 05/13/09 | KAK | 0032 | Telephone call from Len Jacoby re: AT&T escrow agreement (.5). | 0.50 |
| 05/15/09 | KAK | 0032 | Email to F. Hodara re: AT&T software escrow issue (.5); review details re: same (1.0); review details re: same (1.0); review comments on revised [REDACTED] IP license (1.0). | 2.50 |
| 05/26/09 | KAK | 0032 | Telephone call to L. Jacoby (Cleary IP); re: AT&T technology escrow (.5); analyze impact on AT&T escrow terms on IP post-divestiture (2.7). | 3.20 |
| 05/27/09 | KAK | 0032 | Telephone call from L. Jacoby re: AT&T escrow agreement (.3): review comments on revised [REDACTED]documents (1.0); analyze IP divestitures in all transactions to date (2.3). | 3.60 |
| 05/29/09 | KAK | 0032 | Telephone call from M. Mendolaro re: [REDACTED] IP issues (.2); conference with D. Vondle re: same (.2); email to T. Feuerstein re: information and divestitures (.2); email from M. Mendolaro re: [REDACTED] IP schedules (.2). | 0.80 |
| 05/29/09 | DCV | 0032 | Telephone conference with K. Kepchar and M. Mendolaro of Cleary. | 0.30 |
| 05/30/09 | DCV | 0032 | Analyze draft Intellectual Property License Agreement regarding [REDACTED]. | 1.80 |

Total Hours

1256.05

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

▬▬▬▬▬▬ **Attorneys at Law**

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1261968 |
| Invoice Date | 06/22/09 |
| Client Number | 687147 |
| Matter Number | 8001 |

Re: REPRESENTATION OF OFFICIAL COMMITTEE OF UNSECURED CREDITORS IN BANKRUPTCY PROCEEDINGS OF NORTEL NETWORKS INC.

FOR PROFESSIONAL SERVICES RENDERED THROUGH 05/31/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0024 | Asset/Stock Transaction/Business Liquidations | 5.70 | $2,922.00 |
| | TOTAL | 5.70 | $2,922.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1261968

Page 2
June 22, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 04/15/09 | JT | 0024 | Review the email from S. Kuhn of NY office re: [REDACTED] antitrust issues in China; phone conversation with S. Kuhn, el. re: antitrust issues in China. | 1.50 |
| 04/15/09 | NL | 0024 | Review email from Stephen Kuhn re Antitrust review related to Nortel's restructure sale; research Anti-monopoly Law, regulations, MOFCOM's announcements and draft rules and prepare relevant information for J. Tang (including the timeline of the review, the materials, the threshold, famous examples, etc.). | 3.40 |
| 04/17/09 | NL | 0024 | Attend the conf. call regarding [REDACTED] antitrust reviews. | 0.80 |

Total Hours     5.70

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| J  TANG | 1.50 | at | $660.00 | = | $990.00 |
| N  LU | 4.20 | at | $460.00 | = | $1,932.00 |

Current Fees     $2,922.00

PRC Business Tax - 5%     $146.10

**Total Amount of This Invoice**     **$3,068.10**