**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

Please refer to Bill # 2686107 on your Remittance                    GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | June 16, 2009 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-May-09 | MNK | 0024 | Review of due diligence materials with respect to proposed asset transactions. | 1.00 |
| 1-May-09 | RM | 0020 | Organizing proposed asset transaction documents and revised index of documents. | .40 |
| 1-May-09 | MMP | 0019 | Advice to Akin Gump regarding follow-up Canadian pension and other employee benefit issues. | .60 |
| 1-May-09 | SEP | 0024 | E-mail from and to M. Kaplan regarding draft agreements. | .30 |
| 1-May-09 | SEP | 0024 | Review and revise draft agreements from Competition and Investment Canada perspective. | 1.30 |
| 1-May-09 | RSK | 0031 | Review of endorsement from April 28th CCAA Extension Hearing. | .20 |
| 1-May-09 | RSK | 0031 | Review of protocol and related issues in preparation for meeting with Monitor and counsel for Nortel. | 1.10 |
| 1-May-09 | RSK | 0024 | Review of e-mails regarding proposed transaction documents. | .90 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-May-09 | RSK | 0029 | Review of correspondence from F. Hodara to J. Bromley regarding transfer-pricing documents and information request. | .30 |
| 1-May-09 | MJW | 0031 | Receive court endorsements from April 28, 2009 Canadian hearing and review same. | .20 |
| 1-May-09 | MJW | 0013 | Review memo circulated by Akin Gump to Committee regarding supplier issues and assessment of rights and remedies. | .80 |
| 2-May-09 | MNK | 0024 | Review of revised draft proposed transaction documents. | 3.00 |
| 2-May-09 | MNK | 0024 | E-mails regarding revised draft proposed transaction documents. | .20 |
| 2-May-09 | RM | 0020 | Several e-mails from M. Kaplan with revised transaction and other related documents with respect to real estate matters including commencing review of same. | .70 |
| 2-May-09 | RM | 0002 | E-mails from T. O'Rahilly regarding new document postings for review. | .20 |
| 2-May-09 | MJW | 0029 | E-mails with Akin Gump with respect to potential requirement for litigation regarding funding matters and Canadian litigation issues. | .40 |
| 2-May-09 | MJW | 0024 | Receive summary e-mail and large volume of documents from Akin Gump with respect to potential asset transaction and attend to consideration of Canadian issues. | 1.40 |
| 3-May-09 | RM | 0020 | Review of sections of Eigth Monitor's Report and charge on real property. | .20 |
| 3-May-09 | RM | 0020 | Completing review of proposed asset sale documents and related documents including e-mail to M. Kaplan regarding comments on real estate issues. | .80 |
| 3-May-09 | MMP | 0019 | Reviewed proposed transaction documentation received from M. Kaplan on May 2nd. | 2.00 |
| 3-May-09 | MMP | 0019 | Provided Canadian employee benefit plan comments to M. Kaplan. | .50 |
| 3-May-09 | RSK | 0020 | Review of Akin Gump memorandum regarding lease issues. | .20 |
| 3-May-09 | RSK | 0029 | Review of e-mails regarding meeting litigation regarding funding matters. | .20 |
| 3-May-09 | WDR | 0023 | Review of revised draft transaction documents including comments to M. Kaplan on Canadian intellectual property issues. | 3.00 |
| 4-May-09 | MNK | 0024 | Follow-up with S. Kukulowicz, C. Steeves, A. LeGault regarding revised draft documents. | 1.00 |
| 4-May-09 | MNK | 0024 | Update call with T. Feuerstein and M. Wunder regarding proposed transactions. | .50 |
| 4-May-09 | NAL | 0019 | Reviewing revised proposed asset transaction documents | 2.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | with respect to employee issues. | |
| 4-May-09 | NAL | 0019 | E-mails to and from T. Feuerstein concerning employee issues with respect to Canadian plans. | .30 |
| 4-May-09 | NAL | 0019 | Meet with M. Kaplan concerning successor employer requirements in Canadian plans. | .20 |
| 4-May-09 | MMP | 0019 | Prepared for PBGC pension questions. | .80 |
| 4-May-09 | MMP | 0019 | Reviewed Akin Gump U.S. pension memo. | .80 |
| 4-May-09 | MMP | 0019 | Worked with A. LeGault and M. Kaplan to provide Canadian employee benefit plan input. | 1.00 |
| 4-May-09 | MMP | 0019 | Advised on follow-up questions regarding several types of employee benefit plans as they relate to Canadian matters. | 1.30 |
| 4-May-09 | SEP | 0024 | E-mail from M. Kaplan on draft agreements. | .20 |
| 4-May-09 | RSK | 0024 | Review of revised proposed transaction documents including providing comments to M. Kaplan. | .60 |
| 4-May-09 | RSK | 0029 | Review of e-mail from F. Hodara to J. Bromley with respect to litigation regarding funding matters | .10 |
| 4-May-09 | RSK | 0008 | Review of correspondence from Monitor's counsel regarding Canadian hearings schedule. | .20 |
| 4-May-09 | RSK | 0019 | Review of e-mails from Akin Gump and Capstone regarding annual incentive plans. | .30 |
| 4-May-09 | RSK | 0019 | Review of e-mails from F. Hodara regarding pension plan issues and memos for each Nortel jurisdiction. | 1.10 |
| 4-May-09 | RSK | 0007 | Participated on Committee professionals call regarding potential inter-company funding litigation. | 3.10 |
| 4-May-09 | MJW | 0029 | Review cash flow and inter-company analysis reports prepared by Capstone. | .40 |
| 4-May-09 | MJW | 0029 | Attend on lengthy call with Akin Gump, Capstone, Jefferies and FMC with respect to potential litigation for ongoing Canadian funding. | 2.30 |
| 4-May-09 | MJW | 0024 | Attend on conference call with M. Kaplan and Akin Gump with respect to status of potential asset transactions. | .40 |
| 4-May-09 | MJW | 0032 | Discussion and e-mails with Akin Gump with respect to U.S. court hearing and requirement for FMC lawyer to attend in connection with discussions relating to joint Canada and U.S. hearing. | .60 |
| 4-May-09 | CJS | 0018 | Reviewing revised agreements and considering Canadian tax issues. | 1.80 |
| 4-May-09 | CJS | 0018 | Discussions with M. Kaplan regarding Canadian tax issues. | .30 |
| 4-May-09 | CJS | 0018 | E-mails from M. Kaplan regarding Canadian tax issues. | .10 |
| 4-May-09 | ALM | 0019 | Voicemail to R. Jacobs regarding Canadian pension issues. | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-May-09 | ALM | 0007 | Committee call regarding litigation strategies. | 3.30 |
| 4-May-09 | ALM | 0024 | Review of Master R&D Agreement and addendums. | 1.40 |
| 4-May-09 | ALM | 0002 | Review of memo regarding distribution. | .20 |
| 4-May-09 | ALM | 0024 | Review of memo regarding R&D issues. | .30 |
| 4-May-09 | ALM | 0029 | Review of correspondence from Akin Gump regarding transfer-pricing issues. | .10 |
| 4-May-09 | ALM | 0019 | Discussion with A. Legault regarding employment issues. | .10 |
| 4-May-09 | ALM | 0031 | E-mails from R. Jacobs regarding debtors. | .30 |
| 4-May-09 | ALM | 0031 | Telephone attendance with R. Jacobs regarding litigation issues. | .20 |
| 4-May-09 | ALM | 0031 | Review of cross border protocol. | .70 |
| 5-May-09 | MNK | 0024 | Review of due diligence materials with respect to proposed asset transaction. | .50 |
| 5-May-09 | MMP | 0019 | Prepared for call to discuss Canadian pension with PBGC representative. | .80 |
| 5-May-09 | MMP | 0019 | Addressed Canadian pension and benefit questions raised with Lazard. | .80 |
| 5-May-09 | RSK | 0029 | Participated in call with Akin Gump regarding transfer pricing litigation. | 1.10 |
| 5-May-09 | RSK | 0019 | Internal discussion regarding research of Canadian set-off issues. | .30 |
| 5-May-09 | RSK | 0019 | Review of employee benefit decision from Quebec and implications for Canadian employee motions on reserve by Justice Morawetz. | .30 |
| 5-May-09 | RSK | 0029 | Review of e-mail from F. Hodara regarding transfer-pricing issues. | .30 |
| 5-May-09 | RSK | 0029 | Review of transfer-pricing documents and related issues. | .90 |
| 5-May-09 | RSK | 0029 | Exchange of e-mails with A. MacFarlane regarding transfer pricing issues. | .30 |
| 5-May-09 | RSK | 0007 | Review of e-mails from R. Jacobs regarding Committee professionals call including draft agenda for Committee meeting. | .20 |
| 5-May-09 | TO | 0032 | Receipt and review of materials with respect to Chapter 11 proceedings. | .30 |
| 5-May-09 | TO | 0002 | Meeting with M. Beairsto regarding Canadian proceeding matters. | .20 |
| 5-May-09 | TO | 0031 | Prepared briefs for materials received with respect to pension issues. | .40 |
| 5-May-09 | TO | 0019 | Receipt and review of NNI, NNUK and NNL pension memoranda. | 1.10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-May-09 | MJW | 0031 | Calls with Akin Gump regarding joint Canada-U.S. hearing for funding matters. | .80 |
| 5-May-09 | MJW | 0031 | Make arrangements with Ernst & Young and Goodmans for meeting with FMC and Akin Gump. | .30 |
| 5-May-09 | MJW | 0019 | Conference with FMC pension lawyers with respect to organization for call and discussion of Canadian pension issues with Committee. | .30 |
| 5-May-09 | MJW | 0019 | Attend to review of pension memo prepared by UK lawyers for Committee and Canadian guarantee issues. | 1.20 |
| 5-May-09 | MJW | 0031 | Calls with Akin Gump with respect to potential litigation matters relating to joint hearing. | .70 |
| 5-May-09 | MJW | 0031 | Calls with Akin Gump with respect to proposed meetings regarding cross-border protocol. | .30 |
| 5-May-09 | ALM | 0018 | Telephone attendance with R. Jacobs regarding set-off issues. | .20 |
| 5-May-09 | ALM | 0018 | Review of memo regarding set-off issues. | .40 |
| 5-May-09 | ALM | 0031 | Review of memo regarding cross border protocol. | 1.00 |
| 5-May-09 | ALM | 0031 | E-mails from Akin Gump regarding litigation issues. | .30 |
| 5-May-09 | ALM | 0018 | Discussion with A. North regarding set-off issues. | .30 |
| 5-May-09 | ALM | 0018 | Follow-up discussion with A. North regarding set-off. | .10 |
| 5-May-09 | ALM | 0031 | Telephone conference call with A. North, S. Kukulowicz and Akin Gump regarding litigation strategy | 1.20 |
| 5-May-09 | ALM | 0031 | Discussion with A. North and S. Kukulowicz regarding litigation issues. | .30 |
| 5-May-09 | ARN | 0018 | Meeting with A. MacFarlane regarding equitable set off. | 1.00 |
| 5-May-09 | ARN | 0018 | Research on legal and equitable set off. | 7.00 |
| 5-May-09 | ARN | 0018 | Conference call with A. MacFarlane and U.S. Counsel regarding equitable set off. | .70 |
| 5-May-09 | MJD | 0019 | Considering affect of recent insolvency decisions on NNL's pension plan insolvency liabilities. | .20 |
| 6-May-09 | RSK | 0031 | Review of e-mails from D. Tay regarding cross-border protocol. | .30 |
| 6-May-09 | RSK | 0031 | Review of amendments to cross-border protocol for preparation of summary of substantive issues. | 1.20 |
| 6-May-09 | RSK | 0029 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding proposal on transfer-pricing from J. Bromley. | .40 |
| 6-May-09 | RSK | 0007 | Participated on Committee professionals call. | 1.10 |
| 6-May-09 | RSK | 0024 | Review of update on proposed asset transaction. | .30 |
| 6-May-09 | RSK | 0007 | Review of Capstone cash summary and AIP update for | .70 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Committee call. | |
| 6-May-09 | RSK | 0029 | Review transfer-pricing documents from FTI and related e-mails | .80 |
| 6-May-09 | RSK | 0029 | Review of financial documents relating to proposed asset transaction. | .30 |
| 6-May-09 | TO | 0007 | Receipt and review of documents relating to Committee call including preparing brief. | .30 |
| 6-May-09 | MJW | 0007 | Attend on call for professionals for Committee in preparation for Committee meeting. | 1.00 |
| 6-May-09 | MJW | 0019 | Review e-mails from L. Beckerman (Akin Gump) with respect to Canadian pension matters including additional information request from Osler. | .20 |
| 6-May-09 | MJW | 0031 | Review of summary of issues for cross-border protocol with S. Kukulowicz. | .40 |
| 6-May-09 | MJW | 0029 | E-mails with respect to bondholder proposal regarding funding matters. | .40 |
| 6-May-09 | MJW | 0029 | Attend to review of bondholder proposal term sheet regarding funding matters and note comments. | 1.00 |
| 6-May-09 | MJW | 0024 | Receive update from Akin Gump (T. Feuerstein) regarding potential asset transactions. | .40 |
| 6-May-09 | ALM | 0018 | Discussion with A. North regarding research of set-off issues. | .30 |
| 6-May-09 | ALM | 0018 | Review of revised memo regarding set-off. | 1.00 |
| 6-May-09 | ALM | 0007 | Telephone conference call with Committee Professionals. | 1.20 |
| 6-May-09 | ALM | 0025 | Travel to Delaware for Court hearing. | 4.70 |
| 6-May-09 | ALM | 0013 | E-mail to M. Wunder regarding supplier issues. | .00 |
| 6-May-09 | ALM | 0031 | E-mails from Akin Gump regarding litigation issues. | .50 |
| 6-May-09 | ALM | 0013 | Review of settlement letter and schedules regarding supplier issues. | .60 |
| 6-May-09 | ARN | 0018 | Researched and amended memorandum on equitable set-off regarding Canadian issues. | 1.80 |
| 6-May-09 | MJD | 0019 | Corresponding and discussing further due diligence requests regarding NNL's pension and benefits liabilities. | .30 |
| 7-May-09 | MNK | 0024 | Review of e-mail correspondence from Akin Group regarding proposed asset transaction. | .10 |
| 7-May-09 | RM | 0002 | E-mail from T. O'Rahilly regarding Canadian issues. | .10 |
| 7-May-09 | MMP | 0019 | Preparing for telephone conference with a representative of the PBGC. | .40 |
| 7-May-09 | MMP | 0019 | Forwarded to Akin Gump information about recent court judgments relevant to the Nortel pension plans. | 1.20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-May-09 | MMP | 0019 | Preparing for May 14th conference call regarding Canadian pension questions. | .60 |
| 7-May-09 | RSK | 0029 | Exchange of e-mails with A. MacFarlane regarding bondholder proposal. | .30 |
| 7-May-09 | RSK | 0031 | Review of agenda from F. Hodara regarding meeting with Monitor and its counsel. | .10 |
| 7-May-09 | RSK | 0029 | Review of e-mails from F. Hodara and D. Botter regarding transfer-pricing documents. | .30 |
| 7-May-09 | RSK | 0013 | Review of Nortel summary of supplier related documents. | .40 |
| 7-May-09 | RSK | 0007 | Attend on Committee call and Nortel presentation. | 3.50 |
| 7-May-09 | RSK | 0031 | Review of Akin Gump discovery requests. | .50 |
| 7-May-09 | RSK | 0007 | Review of financial documents prepared by Jefferies in preparation for Committee call. | .20 |
| 7-May-09 | RSK | 0007 | Meeting with Monitor in Canadian proceedings and its counsel. | 1.50 |
| 7-May-09 | TO | 0007 | Receipt and review of financial reports to be included in Committee Brief. | .20 |
| 7-May-09 | TO | 0003 | Began initial review of account for April 2009 including numerous e-mails, telephone conversations and amendments to same. | 6.70 |
| 7-May-09 | TO | 0002 | E-mail to M. Wunder, A. MacFarlane, S. Kukulowicz forwarding update to Canadian FMC fee application procedures. | .20 |
| 7-May-09 | MJW | 0007 | Prepare for meeting with Committee including review of cash flow reports prepared by Capstone. | .80 |
| 7-May-09 | MJW | 0007 | Meet with Akin Gump (F. Hodara and R. Jacobs) in preparation for Committee call. | 1.00 |
| 7-May-09 | MJW | 0007 | Attend at Nortel's offices for Committee call/meeting with Akin Gump and J. Glidden. | 2.50 |
| 7-May-09 | MJW | 0031 | Meeting with J. Carfagnini (Goodmans) and M. McDonald (Ernst & Young) in connection with various matters relating to Canadian proceeding. | 2.80 |
| 7-May-09 | ALM | 0008 | Attendance at Court hearing in Delaware regarding chambers discussion among Debtors' counsel, Committee's counsel and U.S. Bankruptcy Court Judge regarding setting up a joint hearing for approval of funding protocol. | 1.70 |
| 7-May-09 | ALM | 0002 | Meeting with Akin Gump prior to Committee call. | .20 |
| 7-May-09 | ALM | 0031 | Review of cross border protocol. | .40 |
| 7-May-09 | ALM | 0018 | Review of case law regarding set-off. | 1.00 |
| 7-May-09 | ALM | 0018 | Review of memo regarding set-off. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-May-09 | ALM | 0007 | Telephone conference call with Committee. | 2.40 |
| 7-May-09 | ALM | 0025 | Return travel to Toronto from Delaware. | 8.00 |
| 7-May-09 | MJD | 0019 | Considering effect of recent Quebec insolvency decisions on NNL's Canadian pension plan insolvency liabilities. | .20 |
| 8-May-09 | MNK | 0024 | Review of e-mails regarding proposed asset transaction. | .20 |
| 8-May-09 | RM | 0020 | Review of update from M. Kaplan regarding proposed transaction documents. | .10 |
| 8-May-09 | MMP | 0019 | Consider the possible effect of the recent Canadian court decision on pension issues, on Nortel's pension options | .40 |
| 8-May-09 | MMP | 0019 | E-mail to L. Beckerman answering her question regarding a recent development in CCAA pension proceedings. | .20 |
| 8-May-09 | SEP | 0024 | E-mail from M. Kaplan with status report on transaction issues. | .20 |
| 8-May-09 | RSK | 0029 | Review of e-mail from F. Hodara regarding meeting with Nortel group to discuss transfer pricing/allocation issues. | .20 |
| 8-May-09 | RSK | 0024 | Review of proposed transaction update from Akin Gump. | .20 |
| 8-May-09 | RSK | 0029 | Review of e-mail from F. Hodara regarding transfer pricing issues and related e-mails from Committee professionals on issues. | .80 |
| 8-May-09 | RSK | 0008 | Review of Motion Record for approval of sale of Westwinds (Calgary) real estate. | .90 |
| 8-May-09 | RSK | 0019 | Review of correspondence from solicitors acting for current Nortel employees regarding long term disability policy. | .20 |
| 8-May-09 | MJW | 0029 | Attend to all day meeting at Nortel offices to discuss inter-company issues with P. Binning, Monitor and its counsel, Nortel and its counsel, bondholders and their counsel and Akin Gump. | 9.80 |
| 8-May-09 | MJW | 0031 | Provide updates to Akin Gump regarding Canadian meeting. | .40 |
| 8-May-09 | CJS | 0018 | E-mail with M. Kaplan regarding proposed asset transaction status. | .20 |
| 8-May-09 | ALM | 0018 | Review of set-off memo and applicable case law. | .90 |
| 8-May-09 | ALM | 0031 | Telephone conference call regarding litigation strategy. | .50 |
| 8-May-09 | ALM | 0014 | E-mails to and from M. Wunder regarding payment to NNL. | .20 |
| 8-May-09 | ALM | 0031 | E-mail to and e-mail from M. Wunder regarding hearing dates. | .10 |
| 8-May-09 | ALM | 0032 | E-mail to and from Akin Gump regarding depositions. | .40 |
| 8-May-09 | ALM | 0018 | Discussion with J. Hetu (FMC) regarding set-off issues. | .20 |
| 8-May-09 | ALM | 0018 | E-mail to F. Hodara regarding set-off issues. | .20 |
| 8-May-09 | ALM | 0031 | E-mails from Akin Gump regarding litigation strategy. | .30 |

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 9-May-09 | RSK | 0019 | Exchange of e-mails with M. Wunder and A. MacFarlane regarding request for disability policy from lawyers for Nortel employees. | .30 |
| 9-May-09 | RSK | 0029 | Review of e-mails from F. Hodara et al regarding meeting and inter-company funding issues. | .30 |
| 9-May-09 | TO | 0002 | E-mail to M. Thomas regarding Canadian issues. | .20 |
| 9-May-09 | MJW | 0029 | Call with F. Hodara to provide update regarding final results of all parties meeting at Nortel and report regarding funding issues. | .30 |
| 9-May-09 | MJW | 0031 | Calls with R. Jacobs to discuss reporting to Committee on results of Toronto meetings. | .50 |
| 9-May-09 | MJW | 0031 | Receive and review e-mail from Akin Gump with respect to negotiations with Nortel's U.S. counsel regarding litigation issues and call to R. Jacobs to discuss. | .20 |
| 9-May-09 | MJW | 0007 | Receive and review update from Akin Gump with respect to various matters to be reported on to Committee on meeting on Monday, May 11. | .20 |
| 10-May-09 | RSK | 0029 | Review of chart from R. Jacobs summarizing funding and allocation proposals and related e-mails. | .70 |
| 10-May-09 | MJW | 0029 | Receive and review draft summary of various proposals prepared by Akin Gump with respect to Canadian funding issues and potential allocation matters. | .70 |
| 10-May-09 | MJW | 0029 | Call with Akin Gump to discuss summary proposal to Committee regarding funding requirements and allocation matters. | .20 |
| 10-May-09 | ALM | 0029 | Review of chart of proposals regarding funding issues. | .40 |
| 10-May-09 | ALM | 0029 | E-mails from R. Jacobs and F. Hodara regarding transfer pricing proposals. | .00 |
| 11-May-09 | MNK | 0024 | Review of revised draft proposed transaction documentation. | 1.50 |
| 11-May-09 | RM | 0002 | Notification and reference to data sites regarding new documents. | .20 |
| 11-May-09 | RM | 0020 | Review of latest documents related to proposed asset transaction documents including e-mails from and to M. Kaplan regarding same. | .90 |
| 11-May-09 | MMP | 0019 | Reviewing employee benefit plan provisions of documents from M. Kaplan. | 1.00 |
| 11-May-09 | MMP | 0019 | Advice regarding Canadian pension decision which is relevant to the Nortel proceeding. | .80 |
| 11-May-09 | RSK | 0009 | Review of Capstone summary of financial information. | .50 |
| 11-May-09 | RSK | 0008 | Review of Canadian hearings schedule from solicitors for Monitor. | .20 |
| 11-May-09 | RSK | 0031 | Review of e-mails from A. MacFarlane regarding | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | Westwinds (Calgary) sale approval motion. | |
| 11-May-09 | TO | 0002 | Telephone calls with M. Kartash regarding general administrative matters on Canadian proceedings documents. | .20 |
| 11-May-09 | MJW | 0003 | Initial preparation of draft bill for April fees. | 1.30 |
| 11-May-09 | MJW | 0029 | Review Akin Gump summary of Canadian inter-company funding issues and potential allocation matters as circulated to Committee. | 1.20 |
| 11-May-09 | MJW | 0007 | Call with Committee to discuss Canadian funding issues and potential allocation matters. | 1.80 |
| 11-May-09 | MJW | 0031 | Calls with Akin Gump and A. MacFarlane with respect to cross-border protocol and conference call with other parties including Nortel counsel. | .40 |
| 11-May-09 | MJW | 0031 | Review draft cross-border protocol to assess issues in connection with all parties conference call. | 1.00 |
| 11-May-09 | MJW | 0031 | Attend on all parties conference call to discuss and negotiate changes to cross-border protocol. | 1.30 |
| 11-May-09 | MJW | 0008 | Receive motion material from Nortel's Canadian counsel for court hearing to approve Calgary sale transaction and review motion material. | 1.30 |
| 11-May-09 | MJW | 0008 | Conference with A. MacFarlane in connection with Calgary sale motion and court attendance. | .20 |
| 11-May-09 | MJW | 0019 | Calls with Goodmans and Akin Gump with respect to Canadian pension hearing. | .20 |
| 11-May-09 | CJS | 0018 | E-mails with M. Kaplan regarding proposed asset transaction. | .20 |
| 11-May-09 | ALM | 0019 | Discussion with M. Wunder regarding Canadian pension issues. | .20 |
| 11-May-09 | ALM | 0029 | E-mail to and e-mail from D. Tay regarding correspondence from J. Carfagnini. | .10 |
| 11-May-09 | ALM | 0007 | E-mail from R. Jacobs regarding Committee call. | .10 |
| 11-May-09 | ALM | 0031 | Review of cross-border protocol. | .80 |
| 11-May-09 | ALM | 0008 | Review of Motion regarding pension motion. | .20 |
| 11-May-09 | ALM | 0008 | Review of Motion Record and Approval Order. | .90 |
| 11-May-09 | ALM | 0007 | Telephone conference call with Committee regarding funding. | 1.70 |
| 11-May-09 | ALM | 0031 | Discussion with M. Wunder regarding joint hearing. | .30 |
| 11-May-09 | ALM | 0031 | E-mails to and from Akin Gump regarding cross border protocol. | .30 |
| 11-May-09 | ALM | 0031 | Review of cross border protocol and revisions thereto. | .40 |
| 11-May-09 | ALM | 0031 | Telephone attendance with R. Jacobs and M. Wunder | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | regarding cross border protocol. | |
| 11-May-09 | ALM | 0031 | Telephone conference call regarding cross border protocol. | 1.00 |
| 11-May-09 | JHH | 0018 | Researching law of set off including drafting memorandum on the law of set-off. | 2.00 |
| 12-May-09 | MNK | 0024 | Further review of revised draft proposed transaction documentation. | 2.30 |
| 12-May-09 | MNK | 0024 | Follow-up with each of C. Steeves, M. Picard, S. Paul and A. LeGault regarding comments on the draft proposed transaction documentation. | 1.00 |
| 12-May-09 | MNK | 0024 | E-mail to T. Feuerstein with comments on the draft proposed transaction documentation. | 1.30 |
| 12-May-09 | NAL | 0019 | Review revised transaction documents with respect to employee issues. | 2.50 |
| 12-May-09 | NAL | 0019 | Report on issues arising from proposed asset transaction documents with respect to employee issues. | .40 |
| 12-May-09 | NAL | 0019 | Review report from FMC to Akin Gump with respect to employee issues in relation to Canadian proceeding. | .30 |
| 12-May-09 | MMP | 0019 | Worked with A. LeGault to provide collective bargaining agreement advice and employee comments generally in relation to Canadian proceedings. | 1.00 |
| 12-May-09 | SEP | 0024 | Review of revised draft documentation on Competition, Investment Canada issues. | 1.10 |
| 12-May-09 | SEP | 0024 | E-mails and telephone call with M. Kaplan regarding Competition and Investment Canada issues. | .40 |
| 12-May-09 | RSK | 0009 | Review of analysis of Nortel Canada's cash position. | .20 |
| 12-May-09 | RSK | 0024 | Review of further revised transaction documents and provide M. Kaplan with high level Canadian insolvency comments. | 1.10 |
| 12-May-09 | RSK | 0019 | Review of Quebec decision regarding Union benefits as it relates to Canadian proceedings. | .30 |
| 12-May-09 | RSK | 0013 | Review of proposed settlement documentation and correspondence including comments from Akin Gump. | .80 |
| 12-May-09 | RSK | 0013 | Telephone attendance with M. Wunder regarding comments on proposed settlement documents for supplier. | .30 |
| 12-May-09 | RSK | 0008 | Review of correspondence from Monitor's counsel regarding Canadian Court dates for various matters. | .20 |
| 12-May-09 | RSK | 0024 | Review of further e-mails regarding comments on revised transaction documents. | .40 |
| 12-May-09 | RSK | 0031 | Review of e-mail from F. Hodara regarding status of funding negotiations as well as e-mail from R. Jacobs regarding conference call with U.S. and Canadian Courts on motion dates. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 12-May-09 | TO | 0002 | Brief meeting with M. Wunder to discuss administrative matters with respect to Canadian proceedings. | .20 |
| 12-May-09 | TO | 0003 | Continued to prepare account for monthly fee application. | 1.90 |
| 12-May-09 | TO | 0007 | Receipt and review of information for Committee call on May 11, 2009 including preparing brief of materials. | .60 |
| 12-May-09 | TO | 0029 | Receipt of e-mail from F. Hodara regarding meeting with company to review inter-company transfers. | .20 |
| 12-May-09 | TO | 0003 | Review and amendments to account summary information. | .30 |
| 12-May-09 | TO | 0031 | Receipt and review of Motion Record regarding the sale of the Westwinds Facility in Calgary. | .30 |
| 12-May-09 | TO | 0031 | Prepared brief for Motion Materials on Westwind Property in Calgary. | .50 |
| 12-May-09 | TO | 0031 | Prepared amendments to Canadian Summary of Proceedings. | .30 |
| 12-May-09 | TO | 0031 | E-mail to M. Wunder, S. Kukulowicz and A. MacFarlane with attached amendment summary of Canadian proceedings for review and comment. | .20 |
| 12-May-09 | TO | 0003 | Prepared draft of account for M. Wunder review and comment. | .20 |
| 12-May-09 | MGB | 0024 | Review of proposed transaction agreement and intellectual-property license agreement, including comments on proposed changes. | 1.40 |
| 12-May-09 | MJW | 0013 | Review draft agreements and side letters between Nortel Canada and supplier and assess issues including review of CCAA order and permitted matters. | 2.80 |
| 12-May-09 | MJW | 0013 | Calls and e-mails with Akin Gump to provide comments on draft supplier agreement. | .40 |
| 12-May-09 | MJW | 0018 | Review letter from Akin Gump with respect to advance pricing arrangement and tax implications. | .20 |
| 12-May-09 | MJW | 0029 | Receive and review e-mails regarding inter-company funding negotiations. | .20 |
| 12-May-09 | MJW | 0031 | Prepare revised draft Canadian litigation proceeding summary. | .50 |
| 12-May-09 | MJW | 0024 | Conference with M. Kaplan to discuss negotiations and Canadian issues for proposed asset transactions including investment and competition regulatory issues. | 1.30 |
| 12-May-09 | MJW | 0019 | Receive Goodmans letter regarding pension motion in Canada and call with Goodmans for additional information. | .30 |
| 12-May-09 | CJS | 0018 | Reviewing revised proposed transaction agreement and considering materials relevant to tax issues. | 1.40 |
| 12-May-09 | CJS | 0018 | Discussion with M. Kaplan regarding tax matters. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-May-09 | CJS | 0018 | E-mail from M. Kaplan with respect to Canadian tax issues. | .20 |
| 12-May-09 | WDR | 0023 | Review of documents relating to proposed asset transaction and Canadian intellectual property issues. | 2.00 |
| 12-May-09 | ALM | 0019 | Discussions with S. Kukulowicz regarding pension issues. | .20 |
| 12-May-09 | ALM | 0019 | Review of memo regarding pensions. | .30 |
| 13-May-09 | MNK | 0031 | Review of Ninth Report of Monitor. | .20 |
| 13-May-09 | MNK | 0024 | Review of draft proposed transaction documentation and proposed transaction analysis. | 1.80 |
| 13-May-09 | MNK | 0019 | E-mails to and discussions with A. LeGault and T. Feuerstein regarding proposed transaction analysis and employee issues | .50 |
| 13-May-09 | NAL | 0019 | Review proposed transaction agreements relating to employee issues. | .90 |
| 13-May-09 | NAL | 0019 | Reporting on findings in review of proposed transaction agreement as they relate to employee issues. | .20 |
| 13-May-09 | RM | 0020 | Review Ninth Report of Monitor regarding sale of Calgary "Westwinds" property. | .30 |
| 13-May-09 | RM | 0002 | Receive notifications of postings to electronic data rooms and review of same. | .20 |
| 13-May-09 | MMP | 0019 | Participated on conference call with Committee professionals. | .50 |
| 13-May-09 | MMP | 0019 | Prepared for presentation to Committee on Canadian pension issues. | 1.00 |
| 13-May-09 | SEP | 0024 | E-mail report from M. Wunder regarding proposed transaction documents. | .10 |
| 13-May-09 | RSK | 0031 | Participated on conference call with U.S. and Canadian Courts regarding scheduling for funding motions. | .70 |
| 13-May-09 | RSK | 0018 | Review of draft letter from F. Hodara regarding notice prior to any tax settlement. | .20 |
| 13-May-09 | RSK | 0019 | Review of e-mails regarding Canadian management employment package. | .40 |
| 13-May-09 | RSK | 0007 | Review of draft agenda for weekly Committee call and attend professionals preparation call. | .50 |
| 13-May-09 | RSK | 0029 | Review of draft funding agreement and comments from Akin Gump. | .80 |
| 13-May-09 | RSK | 0031 | Review of Monitor's Ninth Report in support of Westwinds sale. | .60 |
| 13-May-09 | RSK | 0024 | Review of update from Akin Gump regarding proposed transactions. | .20 |
| 13-May-09 | RSK | 0007 | Review of Commercial List form filed by "Recently Severed | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Calgary Employees". | |
| 13-May-09 | RSK | 0007 | Review of Committee meeting notice and documentation. | .60 |
| 13-May-09 | TO | 0018 | E-mails from and to C. Steeves requesting Nortel data room documents relating to tax issues. | .20 |
| 13-May-09 | TO | 0018 | Reviewing Nortel data room for documents relating to proposed transaction materials. | .70 |
| 13-May-09 | TO | 0018 | E-mail and index to C. Steeves with respect to Nortel data room documents. | .20 |
| 13-May-09 | TO | 0003 | Comments from M. Wunder and further amendments to draft account. | .30 |
| 13-May-09 | TO | 0003 | Prepared initial draft of Fee Application Materials for M. Wunder review and comment. | 1.30 |
| 13-May-09 | TO | 0003 | E-mail to M. Wunder with finalized draft Fee Application materials for April 2009 Fees. | .50 |
| 13-May-09 | TO | 0007 | Receipt and review of materials with respect to pre-call for professionals and Committee call including updating brief. | .40 |
| 13-May-09 | TO | 0018 | Request for documents received from C. Steeves with respect Nortel data room documents. | .20 |
| 13-May-09 | TO | 0018 | Nortel data room notice, review of same and forwarding same to C. Steeves. | .20 |
| 13-May-09 | TO | 0018 | Accessing Nortel data room for documents relating to proposed transaction documents. | .40 |
| 13-May-09 | MJW | 0003 | Provide instructions to T. O'Rahilly with respect to FMC fee application for April fees. | 1.00 |
| 13-May-09 | MJW | 0003 | Preparation of FMC bill for April fees. | 1.00 |
| 13-May-09 | MJW | 0018 | Review draft letter from Akin Gump to Nortel's counsel with respect to advance pricing agreement matters and potential tax implications. | .20 |
| 13-May-09 | MJW | 0031 | Receive e-mail from K. Davis with respect to cross-border protocol negotiations and list of potential items for consideration. | .40 |
| 13-May-09 | MJW | 0031 | Discuss Akin Gump e-mail and list of considerations for protocol with A. MacFarlane. | .50 |
| 13-May-09 | MJW | 0031 | Review A. MacFarlane e-mail with respect to Akin Gump inquiries. | .30 |
| 13-May-09 | MJW | 0024 | Receive and review Committee advisor analysis with respect to potential asset transactions. | 1.20 |
| 13-May-09 | MJW | 0024 | Receive update from Akin Gump with respect to potential asset transactions. | .10 |
| 13-May-09 | MJW | 0029 | Receive draft inter-company funding agreement from Nortel's U.S. counsel and attend to review of same. | 1.20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-May-09 | MJW | 0029 | Internal meeting with A. MacFarlane to discuss draft inter-company funding agreement and issues for consideration. | .40 |
| 13-May-09 | MJW | 0029 | Calls to Akin Gump to discuss inter-company funding agreement and provide comments. | .60 |
| 13-May-09 | MJW | 0031 | Review Ninth Monitor's report with respect to Calgary sale. | .40 |
| 13-May-09 | MJW | 0004 | Receive and review professional fee analysis summary from Akin Gump. | .30 |
| 13-May-09 | MJW | 0007 | Attend on Committee's professionals call in preparation for Committee of meeting. | .60 |
| 13-May-09 | CJS | 0018 | E-mail with M. Wunder regarding proposed transaction documents. | .20 |
| 13-May-09 | CJS | 0018 | Reviewing draft letter from F. Hodara and considering Canadian tax issues. | .80 |
| 13-May-09 | CJS | 0018 | Instructing T. O'Rahilly regarding document search. | .30 |
| 13-May-09 | CJS | 0018 | Reviewing various agreements with respect to Canadian tax issues. | 1.30 |
| 13-May-09 | ALM | 0019 | E-mail to and e-mail from F. Hodara regarding severance termination issues. | .20 |
| 13-May-09 | ALM | 0018 | E-mails from F. Hodara regarding tax and transfer pricing. | .30 |
| 13-May-09 | ALM | 0018 | Review of Canadian tax issues. | .30 |
| 13-May-09 | ALM | 0031 | Review of e-mails from Akin Gump regarding litigation. | .30 |
| 13-May-09 | ALM | 0007 | Telephone conference call regarding July conference calls and June conference calls. | .50 |
| 13-May-09 | ALM | 0029 | E-mail to and e-mail from M. Wunder and R. Jacobs regarding inter company funding issues. | .20 |
| 13-May-09 | ALM | 0029 | Review of draft inter-company funding agreement. | .40 |
| 13-May-09 | ALM | 0031 | Discussion with M. Wunder regarding settlement agreement. | .10 |
| 13-May-09 | ALM | 0031 | E-mail to and e-mail from K. Davis regarding cross border protocol. | .20 |
| 13-May-09 | ALM | 0031 | Review of Monitor's Ninth Report. | .30 |
| 13-May-09 | ALM | 0007 | Telephone conference call with Committee Professionals. | .70 |
| 13-May-09 | ALM | 0031 | Review of draft settlement agreement for supplier. | .50 |
| 13-May-09 | MJD | 0019 | Engaged preparing summary of Quebec CCAA court decision and its potential effects on NNL Canadian pension plan liabilities. | .60 |
| 13-May-09 | MJD | 0019 | Engaged reviewing US and UK memoranda concerning Nortel's worldwide pension liabilities and potential impact on NNL's Canadian pension plan liabilities. | 2.00 |
| 14-May-09 | MNK | 0024 | Review of revised proposed transaction analysis. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 14-May-09 | MNK | 0024 | Review of due diligence materials regarding potential asset transaction. | .50 |
| 14-May-09 | RM | 0002 | E-mail notification regarding additions to data room including review of new documents. | 1.00 |
| 14-May-09 | MMP | 0019 | Reviewed e-mailed information from Jefferies regarding pension and retiree health and welfare benefits, in connection with proposed asset transaction documents. | .80 |
| 14-May-09 | MMP | 0007 | Prepared for and participated on Committe call to advise committee members on Canadian pension issues. | 2.00 |
| 14-May-09 | RSK | 0009 | Review of potential transactions from Jefferies. | .30 |
| 14-May-09 | RSK | 0009 | Review of "financial metrics" analysis from Jefferies. | .20 |
| 14-May-09 | RSK | 0007 | Attend part of Committee call. | .40 |
| 14-May-09 | RSK | 0004 | Review of Ashurst's analysis regarding U.K. administrator. | .20 |
| 14-May-09 | RSK | 0008 | Review of various correspondence regarding motion by "Recently Severed Calgary Employees". | .30 |
| 14-May-09 | TO | 0007 | Receipt and review of materials for May 14 Committee meeting including preparing brief for same. | .40 |
| 14-May-09 | TO | 0031 | Receipt and review of Ninth Monitor's report in support of Motion for sale of Calgary Property including preparing brief. | .40 |
| 14-May-09 | TO | 0007 | Attended on Committee call with respect to Canadian Pension issues. | .60 |
| 14-May-09 | TO | 0031 | Receipt of endorsements from April 28 Canadian Court appearance amendments to brief for same. | .30 |
| 14-May-09 | MJW | 0003 | Continued preparation of FMC bill. | .70 |
| 14-May-09 | MJW | 0002 | Receive and review draft updated list of interested parties search results for compiling schedule for supplemental declaration to be filed in U.S. proceeding. | .60 |
| 14-May-09 | MJW | 0009 | Receive and review updated cash flow reports circulated by Capstone in connection with Committee call. | .70 |
| 14-May-09 | MJW | 0031 | Preparation for Committee meeting by preparing updated status summary of Canadian items to report to Committee. | .40 |
| 14-May-09 | MJW | 0007 | Attend on Committee meeting call. | 2.70 |
| 14-May-09 | MJW | 0008 | Meet with A. MacFarlane in preparation for Canadian court hearing to approve Calgary sale transaction. | .20 |
| 14-May-09 | MJW | 0008 | Receive letters with respect to Canadian court proceedings from lawyers for employees and review same. | .30 |
| 14-May-09 | MJW | 0013 | Receive draft agreement to be entered into by Nortel Canada with supplier and review same. | .70 |
| 14-May-09 | MJW | 0013 | Provide comments on draft supplier agreement to Akin | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Gump. | |
| 14-May-09 | MJW | 0009 | Receipt of draft 2009 projections prepared by Capstone and review same. | .60 |
| 14-May-09 | MJW | 0029 | Further review of draft inter-company funding agreement in connection with payments by Nortel U.S. into Canada and conditions for continued funding.  Calls to Akin Gump to discuss conditions precedent. | .90 |
| 14-May-09 | ALM | 0008 | Discussion with M. Wunder regarding sale motion. | .20 |
| 14-May-09 | ALM | 0007 | Review of Agenda for Committee call. | .10 |
| 14-May-09 | ALM | 0007 | Review of materials for Committee call. | 1.00 |
| 14-May-09 | ALM | 0007 | Review of Agenda and additional documents for Committee call. | .40 |
| 14-May-09 | ALM | 0007 | Telephone conference call with Committee. | 2.50 |
| 14-May-09 | MJD | 0019 | Preparing for and attending conference call regarding Nortel's worldwide pension liabilities. | 2.80 |
| 14-May-09 | MJD | 0019 | Engaged preparing summary of Quebec CCAA court decision and potential effects on NNL Canadian pension plan liabilities. | 2.00 |
| 15-May-09 | MNK | 0024 | Review of due diligence materials. | .70 |
| 15-May-09 | RSK | 0008 | Review of Westwinds approval order and endorsement. | .30 |
| 15-May-09 | RSK | 0029 | Review of additional comments of Akin Gump on draft funding agreement. | .20 |
| 15-May-09 | RSK | 0004 | Review of e-mail from R. Jacobs regarding NNL retention of professional and related e-mails. | .20 |
| 15-May-09 | RSK | 0031 | Review of report from A. MacFarlane regarding Westwinds Court hearing. | .20 |
| 15-May-09 | TO | 0003 | Comments on draft account from M. Wunder. | .20 |
| 15-May-09 | MJW | 0031 | Receive report from A. MacFarlane with respect to Calgary sale approval and review issued court orders and endorsement. | .40 |
| 15-May-09 | MJW | 0020 | Call with A. MacFarlane and R. Jacobs to provide update in connection with Calgary sale hearing. | .20 |
| 15-May-09 | MJW | 0013 | Attend on call with multiple parties in connection with proposed agreement between Nortel Canada and supplier. | .40 |
| 15-May-09 | MJW | 0013 | Continue review of revised draft form of supplier agreement. | .70 |
| 15-May-09 | MJW | 0024 | Receive e-mails and review data room in connection with proposed asset transactions. | .70 |
| 15-May-09 | ALM | 0008 | Review of Motion materials for Court including Approval Order. | .80 |
| 15-May-09 | ALM | 0020 | Telephone attendance with M. Wunder regarding sale. | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-May-09 | ALM | 0008 | E-mail to and e-mail from R. Jacobs regarding Report on Motion of sale of Westwind. | .30 |
| 15-May-09 | ALM | 0008 | Attendance at Court on sale motion with respect to Westwind | 2.00 |
| 15-May-09 | ALM | 0031 | Review of Approval Order and Endorsement on sale of Westwind. | .10 |
| 17-May-09 | MNK | 0024 | Review of e-mails from J. Jiang due diligence materials. | .10 |
| 17-May-09 | RSK | 0014 | Review of update date from M. Wunder regarding Westwinds sale and EDC position on proceeds. | .20 |
| 17-May-09 | TO | 0003 | Prepared further draft of account for April 2009 fee application. | 2.40 |
| 17-May-09 | MJW | 0014 | Call from R. Jacobs with respect to Calgary sale hearing and issue relating to EDC requirement for partial escrow of portion of sale proceeds. | .30 |
| 17-May-09 | MJW | 0008 | Call to A. MacFarlane to discuss attendance at sale hearing and comments made by both Nortel's counsel and counsel for monitor. | .30 |
| 17-May-09 | MJW | 0014 | Prepare report and forward same to Committee's professionals regarding Calgary sale hearing and EDC position regarding partial escrow. | 1.00 |
| 17-May-09 | ALM | 0020 | Telephone attendance with M. Wunder regarding Westwind sale. | .20 |
| 17-May-09 | ALM | 0020 | E-mail to and e-mail from J. Carfagnini regarding Westwind. | .20 |
| 17-May-09 | ALM | 0020 | E-mail to and e-mail from D. Tay regarding Westwind. | .30 |
| 18-May-09 | MNK | 0024 | Conference call regarding proposed transaction status. | 1.20 |
| 18-May-09 | MNK | 0024 | Review of revised proposed transaction materials including e-mails regarding same. | .80 |
| 18-May-09 | RM | 0020 | E-mails from M. Kaplan with updates on proposed transactions. | .20 |
| 18-May-09 | MMP | 0019 | Reviewed information from M. Kaplan regarding proposed asset transaction documents, and provided to him my employee benefit plan comments. | .50 |
| 18-May-09 | MMP | 0019 | Worked on memo to go to L. Beckerman of Akin Gump regarding pension contribution issues, made relevant by a recent Abitibi court decision. | 1.00 |
| 18-May-09 | SEP | 0024 | E-mails from M. Kaplan on revised agreement relating to potential asset transaction. | .40 |
| 18-May-09 | RSK | 0024 | Review of asset sales update from Akin Gump. | .30 |
| 18-May-09 | RSK | 0014 | Review of further e-mails regarding EDC request for $30 million escrow from Westwinds sale proceeds. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-May-09 | RSK | 0009 | Review of Capstone analysis regarding EDC escrow effect on cash flows. | .20 |
| 18-May-09 | RSK | 0024 | Review of revised asset transaction letter. | .30 |
| 18-May-09 | RSK | 0014 | Office conference with M. Wunder regarding Westwinds sale approval and EDC position. | .20 |
| 18-May-09 | MJW | 0031 | Calls and e-mails with Akin Gump and Capstone with respect to Calgary sale issues and potential requirement for escrow of a portion of sale proceeds. | .80 |
| 18-May-09 | MJW | 0024 | E-mails with respect to Calgary sale hearing to counsel for monitor and Nortel. | .60 |
| 18-May-09 | MJW | 0024 | Attend on status call with respect to potential asset transactions. | 1.20 |
| 18-May-09 | MJW | 0024 | Receive update from Akin Gump with respect to potential asset transactions. | .20 |
| 18-May-09 | MJW | 0019 | Review draft FMC pension memo with respect to recent Canadian cases. | .50 |
| 18-May-09 | MJW | 0024 | Receive and review revised draft documents from Akin Gump (as received from Cleary) relating to potential asset transactions. | 1.40 |
| 18-May-09 | ALM | 0024 | Telephone conference call regarding proposed transaction process. | 1.20 |
| 19-May-09 | RM | 0002 | Several e-mails from T. O'Rahilly regarding document notifications, data room index. | .40 |
| 19-May-09 | RM | 0020 | Review revised proposal for asset sale with respect to real estate matters. | .50 |
| 19-May-09 | RM | 0002 | E-mail from J. Jiang regarding information uploads. | .10 |
| 19-May-09 | MMP | 0019 | Considered information from M. Forte, forwarded by A. MacFarlane, regarding the pension motion regarding requests for commuted value pension transfer amounts, returnable May 28th. | 1.00 |
| 19-May-09 | RSK | 0007 | Review of draft agenda for Committee call. | .20 |
| 19-May-09 | TO | 0003 | Meeting with M. Wunder regarding draft fee application. | .20 |
| 19-May-09 | TO | 0003 | Final revisions to draft account for April 2009 fee application including meeting with J. Casola. | 1.20 |
| 19-May-09 | TO | 0003 | Preparing final Fee Application Materials for M. Wunder's review and comment. | 1.50 |
| 19-May-09 | MJW | 0014 | E-mails with Akin Gump and Goodmans with respect to potential requirement for EDC escrow of funds from Calgary sale transaction. | .60 |
| 19-May-09 | MJW | 0014 | Call with Goodmans to discuss Monitor's position regarding EDC escrow requirement. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-May-09 | MJW | 0009 | Attend on call with Capstone with respect to cash flow assessment regarding potential escrow. | .20 |
| 19-May-09 | MJW | 0019 | Review pension memo update with respect to Canadian case law and provide comments. | .80 |
| 19-May-09 | MJW | 0003 | Prepare FMC fee application for April, 2009 fees. | 2.20 |
| 19-May-09 | MJW | 0002 | Meet with J. Esvelt with respect to requirement for filing of supplementary declaration in U.S. proceeding and schedule of parties and FMC relationships. | 1.00 |
| 19-May-09 | MJW | 0019 | Receive material from counsel to Nortel with respect to pension motion and conference with A. MacFarlane to discuss same. | .30 |
| 19-May-09 | MJW | 0024 | Receive and review draft documents and summaries regarding potential asset transactions. | .90 |
| 19-May-09 | MJW | 0024 | Receive summary prepared by U.S. counsel to Nortel regarding analysis of potential asset transactions. | .60 |
| 19-May-09 | KRT | 0019 | Review revised transaction documents regarding employment issues. | .30 |
| 19-May-09 | CJS | 0018 | Reviewing e-mails regarding update relating to proposed transaction documents and tax issues. | .20 |
| 19-May-09 | CJS | 0018 | Reviewing revised documents relating to proposed transaction documents and tax issues. | .80 |
| 19-May-09 | CJS | 0018 | Discussion with M. Kaplan with respect to Canadian tax issues. | .30 |
| 19-May-09 | WDR | 0023 | Review of revised transaction documents specifically with respect to Canadian intellectual property issues. | 2.00 |
| 19-May-09 | ALM | 0019 | Review and revise draft e-mail regarding Canadian pension issues. | .30 |
| 19-May-09 | ALM | 0019 | Further revisions to draft e-mail regarding Canadian pension issues. | .40 |
| 19-May-09 | ALM | 0002 | Telephone attendance with J. Carfagnini and M. Wunder. | .10 |
| 19-May-09 | ALM | 0019 | E-mails from D. Tay and J. Stam regarding Canadian pension memo. | .10 |
| 19-May-09 | ALM | 0019 | E-mails from F. Hodara and M. Wunder regarding pension matters. | .20 |
| 19-May-09 | ALM | 0019 | E-mail to and e-mail from M. Picard and M. Wunder regarding Canadian pension issues. | .10 |
| 19-May-09 | ALM | 0008 | Discussion with M. Wunder regarding May 28th motion date. | .10 |
| 19-May-09 | ALM | 0009 | E-mail from Capstone regarding cash flow. | .10 |
| 19-May-09 | ALM | 0019 | E-mails to and e-mails from M. Picard regarding Canadian pension issues. | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-May-09 | ALM | 0009 | Review of information chart regarding cash flow data. | .10 |
| 19-May-09 | ALM | 0019 | Voicemail from M. Forte regarding May 28th pension motion. | .10 |
| 19-May-09 | MJD | 0019 | Engaged preparing summary of Quebec CCAA pension decision and potential effects on NNL Canadian pension plan liabilities. | .50 |
| 20-May-09 | RM | 0002 | Review e-mail from T. O' Rahilly regarding data room index and quick review of index. | .20 |
| 20-May-09 | RM | 0020 | E-mail from M. Kaplan regarding agreements relating to potential asset transactions. | .10 |
| 20-May-09 | MMP | 0019 | Reviewed proposed asset transaction documents from M. Kaplan, with respect to employee benefit plan issues. | .80 |
| 20-May-09 | MMP | 0019 | Reviewed motion material received from R. Jacobs regarding Canadian Debtor's motion regarding requests for commuted value pension transfer payments, returnable on May 28th. | 1.50 |
| 20-May-09 | MMP | 0019 | Discussions with M. Forte of Ogilvy Renault and M. Wunder regarding the Canadian Debtor's motion regarding requests for commuted value pension transfer payments, returnable on May 28th. | 1.20 |
| 20-May-09 | MMP | 0019 | Prepared draft memo for Committee with respect to the Canadian Debtor's motion regarding commuted value pension transfer payments, returnable on May 28th. | 2.80 |
| 20-May-09 | RSK | 0008 | Review of Nortel motion for advice and directions on pension transfer ratios. | .40 |
| 20-May-09 | RSK | 0007 | Review of e-mail from F. Hodara regarding items for Committee call. | .20 |
| 20-May-09 | RSK | 0031 | Review of e-mails and "complaint" by shareholders against principals of Nortel. | .30 |
| 20-May-09 | TO | 0007 | Receipt and review of proposed agenda for Committee call including pre-call with Committee professionals. | .20 |
| 20-May-09 | TO | 0019 | Receipt and review of U.K. Pension e-mail regarding administrator. | .20 |
| 20-May-09 | TO | 0031 | Receipt and review of e-mail regarding Canadian Court hearing on sale of Westwinds real estate complex in Calgary. | .20 |
| 20-May-09 | TO | 0003 | Meeting with M. Wunder to discuss fee application for April 2009 fees. | .20 |
| 20-May-09 | TO | 0032 | E-mail from and to A. MacFarlane requesting Chapter 15 materials including preparing same. | .30 |
| 20-May-09 | TO | 0003 | Began review of dockets for May 2009 account including e-mail to A. MacFarlane, M. Wunder and S. Kukulowicz. | 1.90 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-May-09 | TO | 0007 | Prepared brief of materials for Committee professionals call on May 20 and Committee call on May 21. | .30 |
| 20-May-09 | TO | 0008 | Receipt and review of Endorsement and Order of May 15, 2009 with respect to approval of Westwind (Calgary) real estate sale. | .20 |
| 20-May-09 | TO | 0031 | Prepared revisions to Canadian Brief for FMC team to include May 15, 2009 Orders relating to Westwind real estate. | .50 |
| 20-May-09 | TO | 0031 | Prepared Nortel Canadian Proceedings summary including e-mail to M. Wunder, A. MacFarlane and S. Kukulowicz regarding same. | .30 |
| 20-May-09 | TO | 0031 | Receipt of comment on summary of Canadian proceedings from A. Wunder and revision to summary. | .20 |
| 20-May-09 | TO | 0018 | Receipt and review of data room update including e-mail to C. Steeves regarding tax issue documents. | .20 |
| 20-May-09 | TO | 0003 | E-mails from M. Wunder, R. Jacobs and B. Kahn regarding April fee application draft. | .30 |
| 20-May-09 | MJW | 0019 | Receive update from A. MacFarlane with respect to Canadian pension motion relating to commuted values. | .20 |
| 20-May-09 | MJW | 0019 | Attend on call with Nortel's Canadian counsel with respect to pension motion. | .20 |
| 20-May-09 | MJW | 0019 | Internal conferences with A. MacFarlane and M. Picard with respect to pension motion. | .30 |
| 20-May-09 | MJW | 0031 | Receive instructions from Akin Gump with respect to due diligence relating to potential liabilities of officers and directors and e-mails to Nortel's Canadian counsel regarding same. | .60 |
| 20-May-09 | MJW | 0019 | Review and provide comments on draft memo to Committee's advisors relating to recent Canadian pension decisions. | .80 |
| 20-May-09 | MJW | 0003 | Continue preparation of FMC fee application. | 1.30 |
| 20-May-09 | MJW | 0007 | Attend on professionals call in preparation for Committee meeting. | .50 |
| 20-May-09 | MJW | 0029 | Receive and review revised draft form of inter-company funding agreement relating to proposed inter-company funding arrangements. | 1.20 |
| 20-May-09 | MJW | 0008 | Receipt of Canadian motion record with respect to commuted pension values and review of same. | 1.80 |
| 20-May-09 | MJW | 0019 | Conference with A. MacFarlane with respect to preparation of FMC memo for Committee to explain and discuss Canadian pension motion. | .60 |
| 20-May-09 | MJW | 0002 | Memo to FMC lawyers with respect to administrative matters relating to CCAA proceeding and communications | .80 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|-------|
| | | | with Akin Gump and other professionals of the Committee, including meeting with T. O'Rahilly regarding administrative matters. | |
| 20-May-09 | MJW | 0002 | Complete supplemental declaration and schedules for same regarding interested parties in U.S. proceeding. | .80 |
| 20-May-09 | ALM | 0017 | Telephone attendance with M. Wunder and R. Jacobs regarding D&O insurance and court ordered CCAA charge. | .20 |
| 20-May-09 | ALM | 0019 | Telephone attendance with M. Forte, M. Wunder and M. Picard regarding Canadian pension matters. | .40 |
| 20-May-09 | ALM | 0017 | E-mails from F. Hodara and R. Jacobs regarding D&O issues. | .20 |
| 20-May-09 | ALM | 0019 | Discussion with M. Wunder and M. Picard regarding Canadian pension motion. | .20 |
| 20-May-09 | ALM | 0017 | Follow-up discussion with M. Wunder regarding D&O issues. | .20 |
| 20-May-09 | ALM | 0002 | Discussion with M. Wunder regarding Canadian issues. | .10 |
| 20-May-09 | ALM | 0002 | E-mail to and e-mail from R. Jacobs. | .50 |
| 20-May-09 | ALM | 0019 | E-mails to and e-mails from M. Wunder and M. Picard regarding Canadian pension matters. | .20 |
| 20-May-09 | ALM | 0007 | Office discussion with M. Wunder regarding Professionals call. | .10 |
| 20-May-09 | ALM | 0008 | Review of Canadian Pension Motion materials. | .70 |
| 20-May-09 | ALM | 0019 | Review of draft pension memo to Committee. | .40 |
| 20-May-09 | ALM | 0031 | Review of Initial Order in Canadian Proceeding. | .30 |
| 20-May-09 | ALM | 0032 | Review of Recognition Proceedings in Chapter 11. | .90 |
| 20-May-09 | ALM | 0007 | Telephone conference call regarding Committee's Professionals call. | .60 |
| 20-May-09 | MJD | 0019 | Engaged preparing summary of Quebec CCAA pension decision and potential effects on NNL Canadian pension plan liabilities. | .20 |
| 21-May-09 | MNK | 0024 | Review of draft documents regarding proposed transaction. | 2.80 |
| 21-May-09 | RM | 0020 | Review agreements relating to potential asset transactions and e-mail to M. Kaplan regarding same. | .90 |
| 21-May-09 | MMP | 0019 | Reviewed the letter submitted to Nortel by the C.A.W. in connection with the pension motion regarding commuted value pension transfer amounts, and provided a summary and advice for M. Wunder to forward to Akin Gump. | 1.00 |
| 21-May-09 | MMP | 0019 | Drafting memo to go to L. Beckerman of Akin Gump regarding pension issues relevant to Nortel's pension contribution obligation in light of a recent Quebec court decision. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-May-09 | SEP | 0024 | E-mail from M. Kaplan on potential asset transaction. | .20 |
| 21-May-09 | SEP | 0024 | E-mail report to M. Kaplan on potential asset transaction. | .20 |
| 21-May-09 | SEP | 0024 | Review of revised documentation on potential asset transaction. | 1.00 |
| 21-May-09 | RSK | 0029 | Review of revised drafts of funding agreement and related e-mails. | .50 |
| 21-May-09 | RSK | 0009 | Review of Capstone cash flow analysis. | .30 |
| 21-May-09 | RSK | 0024 | Review of Jefferies analysis of proposed sale transaction. | .20 |
| 21-May-09 | RSK | 0008 | Review of endorsement from Court regarding employee representative counsel. | .20 |
| 21-May-09 | RSK | 0019 | Review of FMC memo regarding Nortel reduction of pension payments. | .20 |
| 21-May-09 | RSK | 0024 | Review of revised asset transaction documentation. | .50 |
| 21-May-09 | TO | 0003 | Further revisions to fee application for April 2009 subsequent to comments received from Akin Gump. | .80 |
| 21-May-09 | TO | 0019 | Receipt and review of FMC memo regarding pension motion. | .20 |
| 21-May-09 | TO | 0008 | Receipt and review of Order regarding Canadian representative counsel motion. | .20 |
| 21-May-09 | TO | 0008 | Receipt and review of Canadian Pension Motion Materials including preparing brief regarding same. | .50 |
| 21-May-09 | TO | 0031 | Prepared revisions to Summary of Canadian Proceedings including forwarding to M. Wunder, A. MacFarlane and S. Kukulowicz for review and comment. | .30 |
| 21-May-09 | TO | 0008 | Receipt and review of written reasons regarding Canadian Order for sale of Westwind real estate. | .20 |
| 21-May-09 | TO | 0007 | Attended on Committee call regarding Canadian Proceeding update information. | .50 |
| 21-May-09 | TO | 0031 | Prepared revisions to briefs of Canadian Proceedings. | .40 |
| 21-May-09 | TO | 0003 | Telephone call with M. Wunder regarding comments on fee application. | .20 |
| 21-May-09 | TO | 0003 | Prepared final fee application including e-mail to Akin Gump for filing of same with U.S. Bankruptcy Court. | .20 |
| 21-May-09 | TO | 0031 | Prepared Canadian communication pursuant to May 5, 2009 Service List from Monitor's Website. | .40 |
| 21-May-09 | MJW | 0007 | Attend at Akin Gump's office for Committee call. | 2.30 |
| 21-May-09 | MJW | 0029 | Review comments circulated by Akin Gump with respect to Cleary redraft of proposed funding agreement. | .70 |
| 21-May-09 | MJW | 0031 | Prepare for Committee meeting regarding summary of Canadian matters for reporting to Committee. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-May-09 | MJW | 0009 | Receive and review updated report from Capstone. | .40 |
| 21-May-09 | MJW | 0024 | Receive updated report from Jefferies regarding potential asset transactions. | .50 |
| 21-May-09 | MJW | 0019 | Receive and review letter circulated by lawyer for CAW with respect to Canadian pension motion and provide updates to Akin Gump regarding same. | .50 |
| 21-May-09 | MJW | 0003 | Continued preparation of FMC fee application for April, 2009 fees. | .90 |
| 21-May-09 | MJW | 0002 | Provide instructions to T. O'Rahilly with respect to general Canadian matters, status of proceedings and required action items. | .60 |
| 21-May-09 | MJW | 0024 | Receive summaries and analysis with respect to potential asset transactions and provide instructions to M. Kaplan with respect to review by FMC transactional lawyers. | 1.40 |
| 21-May-09 | KRT | 0019 | Review transaction documents for employment issues. | .60 |
| 21-May-09 | CJS | 0018 | Reviewing two sets of asset purchase documents and considering Canadian tax considerations. | 1.80 |
| 21-May-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax matters. | .30 |
| 21-May-09 | ALM | 0007 | Telephone conference call with Committee. | 1.50 |
| 21-May-09 | ALM | 0019 | Review of draft Canadian pension memo. | .50 |
| 21-May-09 | MJD | 0019 | Engaged preparing summary of Quebec CCAA court decision. | 1.00 |
| 22-May-09 | MNK | 0024 | Follow-up with C. Steeves, K. Taylor and S. Kukulowicz regarding draft sale transaction documentation. | .50 |
| 22-May-09 | MNK | 0024 | Preparation of summary of Canadian high level issues regarding draft sale transaction documentation. | 2.80 |
| 22-May-09 | MMP | 0019 | Assisted M. Kaplan with employee benefit plan issues regarding proposed asset transaction documents. | .80 |
| 22-May-09 | MMP | 0019 | Telephone conversation with L. Beckerman of Akin Gump to advise her on the Canadian pension motion regarding requests for commuted value pension transfer payments, returnable May 28th. | 1.80 |
| 22-May-09 | MMP | 0019 | Reviewed and revised memo to go to Akin Gump regarding the two recent pension court decisions relevant to Nortel pension issues. | .80 |
| 22-May-09 | RSK | 0024 | Office conference with M. Kaplan regarding revised sale transaction documents and high level Canadian issues. | .40 |
| 22-May-09 | RSK | 0008 | Review of additional pleadings regarding pension motion. | .30 |
| 22-May-09 | RSK | 0014 | Review of e-mail from A. MacFarlane regarding status of EDC negotiations and proposed sale of assets. | .20 |
| 22-May-09 | RSK | 0031 | Review of Monitor's Tenth Report. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 22-May-09 | TO | 0003 | E-mails from and to B. Kahn, R. Jacobs and telephone discussion with M. Wunder regarding further revision to fee application including subsequent revision to same. | .70 |
| 22-May-09 | MJW | 0029 | E-mails with Akin Gump with respect to proposed Toronto meetings relating to funding agreement, cross-border protocol and other matters. | .20 |
| 22-May-09 | MJW | 0019 | E-mails with Akin Gump with respect to Canadian pension motion. | .20 |
| 22-May-09 | MJW | 0019 | Review monitor's report with respect to Canadian pension motion, and attend to brief review of authorities brief for hearing. | .70 |
| 22-May-09 | MJW | 0003 | Calls and e-mails with Akin Gump with respect to FMC fee application and attend to revisions to same. | .20 |
| 22-May-09 | KRT | 0019 | Review and comment on employment provisions of transaction documents. | 1.20 |
| 22-May-09 | WDR | 0023 | Reviewing revised proposed transaction documents with respect to Canadian intellectual property issues. | 2.50 |
| 22-May-09 | ALM | 0014 | E-mail to and e-mail from D. Tay regarding EDC and Joint Venture issues. | .20 |
| 22-May-09 | ALM | 0014 | E-mails from and e-mails to M. Wunder regarding EDC and Joint Venture. | .50 |
| 22-May-09 | ALM | 0014 | Telephone attendance with D. Tay regarding EDC and JV issues. | .40 |
| 22-May-09 | ALM | 0014 | Voicemail from D. Tay regarding Joint Venture. | .10 |
| 23-May-09 | MJW | 0014 | Receive update from D. Tay regarding Canadian matters including EDC escrow requirement and Korean joint venture. | .30 |
| 23-May-09 | MJW | 0014 | Provide lengthy e-mail update to Akin Gump and FMC lawyers with respect to reporting of new developments relating to EDC and Korean joint venture. | .70 |
| 24-May-09 | MMP | 0031 | Reviewed the Tenth Report of the Monitor, in order to advise on the pension motion, returnable on May 28th. | .30 |
| 24-May-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder regarding Joint Venture. | .40 |
| 25-May-09 | MNK | 0024 | Finalize summary of Canadian high level issues regarding draft sale transaction documentation. | 1.00 |
| 25-May-09 | RM | 0020 | E-mail from M. Kaplan regarding comments on latest agreements relating to potential asset transactions and review of comments with respect to real estate issues. | .20 |
| 25-May-09 | MMP | 0019 | Reviewed employee benefit/employment provisions of M. Kaplan's memorandum regarding draft documents relating to potential asset transaction. | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 25-May-09 | MMP | 0019 | Reviewed new materials filed by Ogilvy Renault on behalf of Nortel in support of its motion regarding commuted value pension payments, returnable on May 28th. | 1.30 |
| 25-May-09 | MMP | 0019 | Provided to M. Wunder comments regarding the materials filed today by Nortel regarding the pension motion returnable on May 28th. | .20 |
| 25-May-09 | MMP | 0019 | Sent to L. Beckerman materials regarding the pension motion returnable on May 28th. | .30 |
| 25-May-09 | MMP | 0019 | Revised and sent to Akin Gump a description of recent developments in pension issues during CCAA proceedings, per Abitibi court decisions. | 1.70 |
| 25-May-09 | RSK | 0029 | Review of e-mails from F. Hodara et al regarding meetings in Toronto to discuss allocation and transfer pricing issues. | .30 |
| 25-May-09 | RSK | 0014 | Review of e-mails between Akin Gump and FMC regarding EDC Charge and cross-border protocol. | .20 |
| 25-May-09 | RSK | 0029 | Review of e-mails from F. Hodara, R. Jacobs and D. Tay regarding funding issues. | .20 |
| 25-May-09 | RSK | 0031 | Office conference with A. MacFarlane regarding status of cross-border protocol discussions. | .20 |
| 25-May-09 | RSK | 0024 | Memorandum of Canadian issues on draft asset transaction documents. | .30 |
| 25-May-09 | MJW | 0019 | Continued review of Canadian motion record with respect to pension matters (re: reduction of payment for terminated employees). | .50 |
| 25-May-09 | MJW | 0019 | Receive and review CCAA monitor's report regarding Canadian pension motion. | .80 |
| 25-May-09 | MJW | 0019 | Report to Akin Gump with respect to status of Canadian pension motion, monitor's report and correspondence from other interested parties. | .50 |
| 25-May-09 | MJW | 0029 | E-mails with Akin Gump with respect to negotiations relating to funding agreement and conditions precedent for same. | .30 |
| 25-May-09 | MJW | 0029 | Review and consider revised draft form of funding agreement prepared by Akin Gump based on redraft received from Nortel's U.S. counsel. | 1.00 |
| 25-May-09 | MJW | 0024 | E-mails with Akin Gump with respect to Nortel's interest in Korean joint venture. | .70 |
| 25-May-09 | CJS | 0018 | E-mails with M. Kaplan regarding asset tax issues | .20 |
| 25-May-09 | ALM | 0014 | Discussion with M. Wunder regarding confidential agreements. | .20 |
| 25-May-09 | ALM | 0014 | Discussion with M. Wunder with respect to Joint Venture. | .20 |
| 25-May-09 | ALM | 0029 | E-mails from F. Hodara, D. Botter and M. Wunder regarding | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | funding issues. | |
| 26-May-09 | MMP | 0019 | Reviewed motion responding material filed by Koskie Minsky with respect to Nortel's motion regarding commuted value pension transfer payments, returnable May 28th. | 1.10 |
| 26-May-09 | MMP | 0019 | Telephone discussion with A. Mersky of Ogilvy Renault, and A. MacFarlane regarding the Koskie Minsky material filed today with respect to the pension motion returnable on May 28th. | .20 |
| 26-May-09 | RSK | 0029 | Review of revised funding agreement. | .20 |
| 26-May-09 | RSK | 0007 | Review of draft minutes of committee meetings to May 14, 2009. | .40 |
| 26-May-09 | RSK | 0008 | Review of responding motion record by employee representative counsel regarding pension transfer reductions. | .40 |
| 26-May-09 | RSK | 0031 | Preliminary review of directors' and officers' policy for Canada. | .40 |
| 26-May-09 | TO | 0031 | Receipt and review of Tenth Monitor's report in support of Canadian Pension Motion made by the Debtor including updating Briefs. | .40 |
| 26-May-09 | TO | 0032 | Receipt and review or Orders, Notices and Motions in Chapter 11 proceeding from April 29-May 5, 2009 including preparing revisions to brief. | 1.90 |
| 26-May-09 | TO | 0003 | Receipt and review of Akin Gump and Ashurst letter with April Invoice to Nortel and meeting with M. Wunder to discuss same. | .20 |
| 26-May-09 | TO | 0003 | Prepared draft correspondence for April 2009 Fee Invoice for M. Wunder review and comment including preparation of Remittance Information and Invoice from April 2009. | .50 |
| 26-May-09 | TO | 0003 | E-mail to Nortel with correspondence and copy of April 2009 Fee Invoice. | .20 |
| 26-May-09 | MJW | 0031 | Receive information regarding directors' and officers' policy for Canada with respect to assessment in connection with court ordered charges. | .50 |
| 26-May-09 | MJW | 0031 | Provide instructions with A. MacFarlane with respect to review of directors' and officers' policy. | .20 |
| 26-May-09 | MJW | 0024 | E-mails and calls with lawyers for LG Electronics in Canada with respect to proposed surplus regarding Korean joint venture. | .60 |
| 26-May-09 | MJW | 0024 | Attend on conference call with Akin Gump and lawyers for LG Electronics. | .40 |
| 26-May-09 | MJW | 0019 | Review material circulated for Canadian pension motion by Nortel, counsel for employees and Ontario regulator. | .80 |
| 26-May-09 | MJW | 0019 | Conferences with M. Picard and A. MacFarlane regarding pension motion material. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-May-09 | MJW | 0019 | Receive e-mail from Akin Gump with request for review of employment contract and brief review. | .20 |
| 26-May-09 | MJW | 0019 | Provide instructions to A. MacFarlane and K. Taylor (employment) regarding summary of contract issues and related Canadian insolvency matters. | .20 |
| 26-May-09 | KRT | 0019 | Review employment agreement for Canadian assessment. | .20 |
| 26-May-09 | ALM | 0019 | Discussion with M. Picard regarding Canadian pensions issues. | .20 |
| 26-May-09 | ALM | 0019 | E-mail to and e-mail from M. Wunder regarding Canadian pension issues. | .20 |
| 26-May-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder and J. Carfagnini regarding confidentiality issues. | .30 |
| 26-May-09 | ALM | 0014 | Review of Confidentiality Agreement. | .40 |
| 26-May-09 | ALM | 0008 | Review of Factum (Ogilvy) regarding pension motion. | .80 |
| 26-May-09 | ALM | 0029 | Telephone conference call with D. Tay, Akin Gump and M. Wunder regarding funding. | .70 |
| 26-May-09 | ALM | 0029 | Telephone conference call with Milbank, Akin Gump, M. Wunder regarding funding. | .40 |
| 26-May-09 | ALM | 0019 | Discussion with M. Picard regarding Canadian pension issues. | .20 |
| 26-May-09 | ALM | 0014 | Telephone attendance with M. Wunder and R. Jacobs regarding JV issues. | .20 |
| 26-May-09 | ALM | 0014 | Telephone conference call with J. Carfagnini and M. Wunder regarding confidential issues with respect to JV. | .70 |
| 26-May-09 | ALM | 0019 | Telephone conference call with A. Mersky and M. Picard regarding pensions. | .30 |
| 26-May-09 | MJD | 0019 | Engaged reviewing pension motion materials in respect of NNL's motion to reduce pension pay outs and preparing summary of major issues of interest for creditors committee. | 1.30 |
| 27-May-09 | MNK | 0024 | Review of revised draft transaction agreement. | 2.00 |
| 27-May-09 | MNK | 0024 | Follow-up call with each of S. Paul, M. Picard, K. Taylor, C. Steeves and S. Kukulowicz regarding revised draft transaction agreement. | 1.50 |
| 27-May-09 | MNK | 0024 | Preparation of summary of comments regarding revised draft transaction agreement. | 1.50 |
| 27-May-09 | RM | 0020 | Review of agreement relating real estate issues of potential asset transaction and e-mails from and to M. Kaplan regarding same. | .90 |
| 27-May-09 | RM | 0020 | Review of status e-mails received from M. Kaplan regarding potential asset transactions and real estate matters. | .20 |
| 27-May-09 | RM | 0020 | E-mail from C. Keenan regarding re-scheduling of real | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | estate update call. | |
| 27-May-09 | MMP | 0019 | Reviewed M. Kaplan's material including revisions to proposed asset transaction documents and provided my comments relation to employee benefit plan issues. | 1.60 |
| 27-May-09 | MMP | 0019 | Numerous conversations with M. Wunder and A. MacFarlane and reviewed and e-mailed my comments to Akin Gump, regarding voluminous materials filed by each of Koskie Minsky, FSCO and Nortel today, regarding the pension motion returnable on May 28th. | 2.80 |
| 27-May-09 | SEP | 0024 | E-mail from M. Kaplan on revisions to agreements relating to proposed asset transaction. | .20 |
| 27-May-09 | SEP | 0024 | Review of revisions to agreement for proposed asset transaction. | .90 |
| 27-May-09 | SEP | 0024 | E-mail report to M. Kaplan on proposed asset transaction. | .30 |
| 27-May-09 | SEP | 0024 | Met with M. Kaplan to discuss proposed amendments to agreement regarding proposed asset transaction. | .30 |
| 27-May-09 | RSK | 0024 | Office conference with M. Kaplan regarding revised asset transaction documents. | .30 |
| 27-May-09 | RSK | 0019 | Review of e-mail from F. Hodara regarding regarding Canadian pension issues. | .40 |
| 27-May-09 | RSK | 0031 | Review of e-mails from F. Hodara et al regarding cross border protocol and specific matters requiring a joint hearing. | .30 |
| 27-May-09 | RSK | 0019 | Review of motion materials regarding reduced pension benefit payments and related e-mail from M. Picard. | .80 |
| 27-May-09 | RSK | 0029 | Review of e-mail from F. Hodara regarding issues for meetings in Toronto (allocation, funding, cross border protocol). | .20 |
| 27-May-09 | RSK | 0008 | Review of endorsement regarding representative counsel for employees. | .30 |
| 27-May-09 | RSK | 0024 | Review of update from Cleary regarding sales process. | .20 |
| 27-May-09 | TO | 0032 | Receipt and review of Motions, Notices, Orders with respect to Chapter 11 materials filed in the U.S. Court including preparing briefs. | 2.40 |
| 27-May-09 | TO | 0031 | Receipt and review of Responding Materials received from Koskie Minsky with respect to Pension Motion in Canadian proceeding scheduled for May 28,2009 including preparing brief. | .40 |
| 27-May-09 | TO | 0007 | Receipt and review of Committee Minutes from February to May 11, 2009 including preparing amendments to briefs. | .70 |
| 27-May-09 | TO | 0031 | E-mail from M. MacFarlane regarding Carey Affidavit filed in support of Nortel's motion to terminate equity plans including provide copy of Affidavit to A. MacFarlane and K. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Taylor. | |
| 27-May-09 | MJW | 0029 | Attend on call with Akin Gump, Capstone and bondholders and their advisors in connection with negotiations relating to funding matters. | .80 |
| 27-May-09 | MJW | 0024 | Receive and review motion material for Canadian motion relating to sale process for LG Electronics joint venture and review of motion material. | 1.40 |
| 27-May-09 | MJW | 0024 | E-mails to and from A. MacFarlane with respect to matters relating to LG Electronics motion. | .20 |
| 27-May-09 | MJW | 0019 | Receive e-mails and letters from various parties in connection with pension motion to be heard in Toronto on Thursday, May 28th and review same. | .80 |
| 27-May-09 | MJW | 0019 | Meet with A. MacFarlane and M. Picard to discuss issues relating to pension motion and updating Committee. | .60 |
| 27-May-09 | MJW | 0019 | Review draft memo to be circulated to Akin Gump with respect to updates regarding pension motion and negotiations with Ontario pension regulator. | .70 |
| 27-May-09 | MJW | 0008 | Receive and review motion record for motion in Canada with respect to proposed licence agreement by Nortel Canada with Hitachi and review motion material. | 1.40 |
| 27-May-09 | MJW | 0031 | Arrange for meetings at Nortel with Akin Gump and FMC lawyers. | .20 |
| 27-May-09 | MJW | 0031 | Receive e-mail from Akin Gump with respect to Canadian insolvency issues and discussing with A. MacFarlane. | .40 |
| 27-May-09 | MJW | 0031 | Receive and review e-mails from various parties including Cleary and Akin Gump with respect to cross-border protocol matters and review draft agreement in connection with new proposals. | .50 |
| 27-May-09 | MJW | 0020 | Receive e-mail with respect to real estate call and arrange for FMC participation with FMC real estate lawyers. | .10 |
| 27-May-09 | MJW | 0019 | Receive and review Canadian employee representative motion order. | .10 |
| 27-May-09 | MJW | 0024 | Receive and review revised draft documents from Cleary with respect to potential asset transactions and instructions to FMC lawyers in connection with required review and summaries. | .80 |
| 27-May-09 | KRT | 0019 | Review transaction documents for employment issues including reviewing employment agreement. | 1.00 |
| 27-May-09 | CJS | 0018 | E-mails with M. Kaplan proposed transaction documents and tax issues. | .10 |
| 27-May-09 | CJS | 0018 | Reviewing revised proposed asset transaction documents with respect to Canadian tax issues. | .80 |
| 27-May-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax issues. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 27-May-09 | WDR | 0023 | Review of proposed transaction documents dealing with Canadian intellectual property issues. | 3.00 |
| 27-May-09 | ALM | 0019 | Review of Initial Order and termination of equity plan provisions. | .40 |
| 27-May-09 | ALM | 0017 | Review of e-mail from F. Hodara regarding D&O issue. | .20 |
| 27-May-09 | ALM | 0019 | Review of draft e-mail regarding Canadian pension issues. | .20 |
| 27-May-09 | ALM | 0019 | Review of employment contract of Nortel executives. | .30 |
| 27-May-09 | ALM | 0029 | Telephone conference call regarding funding. | .80 |
| 27-May-09 | ALM | 0019 | E-mail to M. Picard regarding pensions. | .20 |
| 27-May-09 | ALM | 0002 | E-mail to M. Wunder regarding BIA issues. | .30 |
| 27-May-09 | ALM | 0019 | Discussion with K. Taylor regarding employment contract. | .20 |
| 27-May-09 | ALM | 0019 | E-mail to K. Taylor regarding employment contract issues. | .30 |
| 27-May-09 | ALM | 0029 | Review of supplementary documentation regarding funding. | .30 |
| 27-May-09 | MJD | 0019 | Engaged reviewing pension motion materials in respect of NNL's motion to reduce pension pay outs and preparing summary of major issues of interest for creditors committee. | .20 |
| 28-May-09 | RM | 0020 | Call from C. Keenan and e-mail to M. Kaplan and M. Wunder regarding same regarding real estate matters. | .20 |
| 28-May-09 | RM | 0002 | E-mails from and to T. O'Rahilly regarding document posting notifications. | .10 |
| 28-May-09 | RM | 0020 | Review of new material from data room relating to potential asset transactions and update from M. Kaplan. | .30 |
| 28-May-09 | MMP | 0019 | Reviewed information regarding Nortel's court request to reduce commuted value pay outs from the pension plans. | .30 |
| 28-May-09 | SEP | 0024 | E-mail from M. Kaplan on Canadian related comments on revised draft relating to proposed asset transaction. | .20 |
| 28-May-09 | RSK | 0031 | Review of pension related motion materials and attended hearing on Nortel motion to reduce pension transfer payments. | 3.80 |
| 28-May-09 | RSK | 0019 | E-mail to M. Wunder reporting on pension motion. | .20 |
| 28-May-09 | RSK | 0008 | Review of motion materials for approval of Hitachi license agreement and sale process for LGE joint venture interest. | .80 |
| 28-May-09 | RSK | 0024 | Review of update on proposed sale transaction and other jurisdiction insolvency law issues. | .20 |
| 28-May-09 | RSK | 0031 | Review of updated Nortel Canadian proceedings summary. | .20 |
| 28-May-09 | RSK | 0031 | Review of Monitor's Eleventh and Twelfth Reports in support of Nortel's motion to approve Hitachi license agreement and LGE joint venture sale process. | .60 |
| 28-May-09 | RSK | 0031 | Review of correspondence from counsel for Calgary | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | employees regarding leave to sue directors. | |
| 28-May-09 | RSK | 0031 | Review of directors and officers in Canada estimated exposure summary. | .20 |
| 28-May-09 | RSK | 0008 | Review of correspondence from Monitor's counsel regarding upcoming Canadian hearings. | .10 |
| 28-May-09 | TO | 0008 | Receipt and review of written reasons of Morawetz, J. with respect to Canadian representative counsel order granted April 20, 2009 including amendments to brief. | .50 |
| 28-May-09 | TO | 0031 | Receipt and review of Supplementary Motion Record of Nortel with respect to the Pension motion scheduled to be heard May 28, 2009. | .30 |
| 28-May-09 | TO | 0031 | Receipt and review of Motion Record in Canadian proceeding with respect to approval of Licence Agreement between Nortel and Hitachi. | .40 |
| 28-May-09 | TO | 0031 | Preparing briefs for Motion Records received in Canadian proceedings. | .50 |
| 28-May-09 | TO | 0031 | Preparing amendments to Summary of Canadian proceedings and e-mail to M. Wunder, S. Kukulowicz and A. MacFarlane for review and comment. | .30 |
| 28-May-09 | TO | 0007 | Receipt and review of report for meeting with Nortel and amendments to brief. | .20 |
| 28-May-09 | MJW | 0031 | Prepare for meeting at Nortel with all parties including review of material received from Nortel with respect to potential asset transactions, cash flows and other related matters. | .70 |
| 28-May-09 | MJW | 0008 | Continue review of draft motion material in connection with sale process for LGE Electronics joint venture including review of Goldman Sachs retainer agreement and sales process protocol. | .80 |
| 28-May-09 | MJW | 0008 | Further review of draft motion material in connection with proposed Hitachi Licence Agreement and review of draft licence agreement. | .60 |
| 28-May-09 | MJW | 0029 | Attend to all day meeting at Nortel's offices into the evening with all parties including separate meetings with Akin Gump, Capstone and Jefferies. | 11.50 |
| 28-May-09 | MJW | 0031 | Receive material from Monitor in connection with potential officers' and directors' liabilities including brief review of same, and forward to advisors. | .20 |
| 28-May-09 | MJW | 0024 | Calls and e-mails with M. Kaplan at FMC in connection with proposed asset transactions and requirements for review including background information. | .40 |
| 28-May-09 | MJW | 0031 | Receive e-mail from K. Davis at Akin Gump with respect to issues relating to legal requirements for potential asset transactions and attend to brief review of summary. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-May-09 | MJW | 0031 | Providing instructions to A. MacFarlane with respect to review of legal requirements, schedule and providing comments to Akin Gump. | .20 |
| 28-May-09 | CJS | 0018 | E-mail with M. Kaplan regarding status of proposed asset sale and tax issues. | .30 |
| 28-May-09 | ALM | 0031 | Discussion with M. Wunder regarding pending Canadian motions. | .20 |
| 28-May-09 | ALM | 0031 | Preparation of draft memo regarding JV approval motion. | .70 |
| 28-May-09 | ALM | 0008 | Review of LG Electronics JV sale approval motion. | 1.00 |
| 28-May-09 | ALM | 0019 | Review of employment documentation. | .80 |
| 28-May-09 | ALM | 0029 | Attendance at Nortel regarding inter-company meeting. | 5.70 |
| 28-May-09 | ALM | 0008 | Preparation of draft memo regarding Hitachi motion. | .50 |
| 28-May-09 | ALM | 0008 | Review of Hitachi License Agreement motion. | .70 |
| 28-May-09 | ALM | 0008 | Further review of Hitachi License Agreement. | .60 |
| 28-May-09 | ALM | 0008 | Review and revise Hitachi approval motion. | .20 |
| 28-May-09 | ALM | 0031 | Review and revise JV sale approval motion memo. | 2.00 |
| 28-May-09 | ALM | 0031 | Review of Goldman Sachs engagement letter with respect to LG Electronics JV sale approval motion. | .40 |
| 29-May-09 | MNK | 0024 | Begin review of further draft transaction documents. | .50 |
| 29-May-09 | MNK | 0024 | E-mail regarding draft transaction documents. | .10 |
| 29-May-09 | RM | 0020 | E-mails from M. Kaplan with draft proposed asset transaction documents and review of same and e-mail to M. Kaplan regarding same. | .70 |
| 29-May-09 | MMP | 0024 | Began to review the new draft purchase agreement materials from M. Kaplan. | 1.00 |
| 29-May-09 | SEP | 0024 | E-mails from M. Kaplan on revised agreement relating to potential asset sale. | .20 |
| 29-May-09 | SEP | 0024 | Review of revised agreement and related documents relating to potential asset sale. | .60 |
| 29-May-09 | RSK | 0032 | Review of e-mails regarding UK Administrator commencing Chapter 15 proceedings in U.S. | .30 |
| 29-May-09 | RSK | 0007 | Review of agenda and Capstone/Jefferies materials for Committee meeting. | .30 |
| 29-May-09 | RSK | 0024 | Review of summary of steps in Nortel sale processes. | .20 |
| 29-May-09 | RSK | 0024 | Review of e-mails regarding LGE joint venture sales procedure motion (including Goldman engagement terms) and proposed revisions to approval order. | .80 |
| 29-May-09 | RSK | 0024 | Review of FMC memos regarding LGE JV motion and Hitachi motion. | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 29-May-09 | RSK | 0024 | Review of schedules and related documents regarding proposed asset sale transaction. | .40 |
| 29-May-09 | RSK | 0029 | Review of draft funding and allocation agreement regarding proposed sale transaction. | .30 |
| 29-May-09 | TO | 0007 | Receipt and review of materials for Committee call on May 29, 2009 including preparing brief for same. | .80 |
| 29-May-09 | TO | 0031 | Receipt and review of memoranda prepared for Committee with respect to Canadian motions scheduled for June 1, 2009. | .20 |
| 29-May-09 | TO | 0031 | Receipt and review of Monitors report as well as Canadian motion materials for Sale NNL-LGE Joint Venture including preparing briefs. | .50 |
| 29-May-09 | TO | 0031 | Receipt of correspondence with respect to Canadian Commercial List Form regarding motion date of June 26 for motion to be brought by recently severed Calgary employees to lift the stay including reviewing pleadings for earlier materials, discussion with A. MacFarlane and telephone call to T. McRae regarding materials. | .30 |
| 29-May-09 | TO | 0031 | Receipt and review of Eleventh Report of the Monitor including amendments to brief. | .20 |
| 29-May-09 | TO | 0031 | Prepared amendments to summary of Canadian proceedings including e-mail to M. Wunder, S. Kukulowicz and A. MacFarlane for review and comment. | .30 |
| 29-May-09 | MJW | 0029 | Attend to all day meeting at Nortel's office with all parties including negotiations with U.K. Administrator. | 7.40 |
| 29-May-09 | MJW | 0007 | Attend on Committee call. | 1.00 |
| 29-May-09 | MJW | 0031 | Prepare for Canadian summary presentation to Committee regarding various Canadian matters including court hearings. | .50 |
| 29-May-09 | MJW | 0024 | Receive and review Capstone prepared summary with respect to proposed Hitachi Licence Agreement and report to Akin Gump regarding same. | .20 |
| 29-May-09 | MJW | 0014 | Receive and review e-mail from Cleary regarding matters relating to EDC bonding facility and issues in connection with proposed security. | .20 |
| 29-May-09 | MJW | 0014 | Conference with Akin Gump with respect of EDC bonding facility matters and proposed liens and charges. | .20 |
| 29-May-09 | MJW | 0019 | Exchange e-mails with Akin Gump with respect of review of employment contracts and preparation of memos for reporting to Committee. | .10 |
| 29-May-09 | MJW | 0019 | Provide instructions to A. MacFarlane and K. Taylor with respect to FMC memo regarding employment matters. | .20 |
| 29-May-09 | MJW | 0024 | Review draft endorsement to be provided to counsel to Nortel with respect to LGE joint venture motion relating to liens and fees. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-May-09 | MJW | 0024 | Receive multiple e-mails with Akin Gump with respect to status of proposed asset transactions and provide instructions to FMC lawyers for review. | .30 |
| 29-May-09 | MJW | 0029 | Follow-up meeting with Akin Gump and Jefferies (re: inter-company funding issues). | .40 |
| 29-May-09 | KRT | 0019 | Draft memorandum regarding employment due diligence documentation. | .40 |
| 29-May-09 | KRT | 0019 | Draft memorandum regarding employment due diligence documentation. | .60 |
| 29-May-09 | WDR | 0023 | Review of latest schedules of proposed transaction documents with respect to intellectual property issues. | 1.50 |
| 29-May-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder regarding Hitachi and JV motions. | .30 |
| 29-May-09 | ALM | 0008 | Review of revised Motion regarding JV. | .40 |
| 29-May-09 | ALM | 0031 | Review of revised memo regarding Hitachi license approval. | .30 |
| 29-May-09 | ALM | 0031 | Review of Goldman Sachs engagement letter. | .20 |
| 29-May-09 | ALM | 0013 | Review of Group Supplier Protocol Agreements. | .40 |
| 29-May-09 | ALM | 0013 | Review of Orders approving GSPA interim extension agreements. | .30 |
| 29-May-09 | ALM | 0031 | Review and revise memo regarding Hitachi license approval. | .60 |
| 29-May-09 | ALM | 0031 | Review and revise memo regarding LG Electronics JV approval sale. | .70 |
| 29-May-09 | ALM | 0007 | Participation on Committee conference call. | 1.40 |
| 30-May-09 | MNK | 0024 | Review of draft transaction documents. | 1.00 |
| 30-May-09 | MMP | 0019 | Reviewed draft purchase agreements from M. Kaplan and e-mailed my comments to him (regarding employee benefit plans and collective agreement issues). | 2.00 |
| 30-May-09 | RSK | 0029 | Review of Jefferies analysis of funding proposals and related e-mails. | .30 |
| 30-May-09 | RSK | 0031 | Review of e-mail from A. MacFarlane regarding protocol. | .10 |
| 30-May-09 | MJW | 0029 | Calls with Akin Gump with respect to negotiations relating to inter-company funding and Canadian related issues. | .40 |
| 30-May-09 | MJW | 0029 | Receive and review multiple revised draft forms of proposed inter-company funding agreement with comments from Akin Gump. | 1.20 |
| 30-May-09 | MJW | 0029 | Receive and review summary prepared by Akin Gump and Jefferies with respect to comparison of proposals relating to inter-company funding agreements. | .60 |
| 31-May-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .20 |
| 31-May-09 | MMP | 0019 | Reviewing the draft purchase agreement documents, and | 2.00 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| | | | provided employee benefit plan and collective agreement information to M. Kaplan and K. Taylor. | |
| 31-May-09 | RSK | 0029 | Review of allocation analysis from Jefferies. | .20 |
| 31-May-09 | RSK | 0029 | Review of proposed revisions to draft funding agreement and allocation agreement and related e-mails. | .50 |
| 31-May-09 | RSK | 0024 | Review of e-mails regarding draft order/endorsement for LGE joint venture motion. | .20 |
| 31-May-09 | TO | 0031 | E-mail from A. MacFarlane regarding GSPA and review Canadian briefs including review of Affidavits and Orders with respect to same. | .40 |
| 31-May-09 | TO | 0031 | E-mail to A. MacFarlane setting out particulars of Interim GSPA and subsequent extensions included as Exhibits to Affidavits in Canadian proceeding. | .20 |
| 31-May-09 | MGB | 0024 | Review of revised documents and comments on same. | .80 |
| 31-May-09 | MJW | 0029 | Exchange e-mails with Akin Gump with respect to proposed inter-company funding agreement. | .40 |
| 31-May-09 | MJW | 0029 | Conference with A. MacFarlane to discuss inter-company funding agreement and assess Canadian issues. | .50 |
| 31-May-09 | MJW | 0029 | Calls with Akin Gump to discuss inter-company funding agreement and related matters. | .40 |
| 31-May-09 | MJW | 0029 | Attend on call with Committee's professionals Sunday night in preparation for all parties call regarding inter-company funding matters. | .40 |
| 31-May-09 | MJW | 0031 | Exchange e-mails with counsel for Nortel Canada with respect to court endorsement regarding Canadian hearing relating to LG joint venture sale process. | .40 |
| 31-May-09 | MJW | 0031 | Receive and review draft form of court endorsement for LG motion and attend to preparation of revised draft form and circulate for review by all parties. | .60 |
| 31-May-09 | MJW | 0024 | Receive e-mail from Akin Gump with request for review of documentation relating to proposed asset transactions and summary of Canadian issues and circulating instructions to FMC group and review of documents. | .80 |
| 31-May-09 | KRT | 0019 | Review and revise memorandum regarding employment due diligence documentation with respect to employee issues. | 1.00 |
| 31-May-09 | CJS | 0018 | E-mails with M. Wunder and A. MacFarlane with respect to tax issues. | .10 |
| 31-May-09 | CJS | 0029 | Telephone call with A. McFarlane regarding proposed funding agreement and changes. | .50 |
| 31-May-09 | CJS | 0018 | E-mail from A. McFarlane and K. Rowe. | .10 |
| 31-May-09 | ALM | 0018 | E-mail from K. Rowe regarding Canadian tax issues. | .10 |
| 31-May-09 | ALM | 0031 | E-mail from M. Wunder regarding Hitachi license motion. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|----|
| 31-May-09 | ALM | 0029 | E-mails from R. Jacobs and J. Hyland regarding funding. | .40 |
| 31-May-09 | ALM | 0029 | Telephone attendance with R. Jacobs and M. Wunder regarding inter-company funding agreement. | .20 |
| 31-May-09 | ALM | 0031 | Discussion with M. Wunder regarding Goldman Sachs engagement letter with respect to sale approval motion. | .20 |
| 31-May-09 | ALM | 0019 | E-mail to K. Taylor and M. Wunder regarding employment contract. | .20 |
| 31-May-09 | ALM | 0018 | E-mail to and e-mail from K. Rowe regarding taxes. | .20 |
| 31-May-09 | ALM | 0031 | Review of Goldman Sachs engagement letter. | .30 |
| 31-May-09 | ALM | 0019 | Review of memo regarding employment contract. | .40 |
| 31-May-09 | ALM | 0029 | Review of further revised funding agreement. | .60 |
| 31-May-09 | ALM | 0029 | Review of Doolittle affidavit regarding inter-company funding. | .40 |
| 31-May-09 | ALM | 0029 | Review of Initial Order with respect to inter-c9mpany funding. | .30 |
| 31-May-09 | ALM | 0017 | Review of GSPA and memos thereto. | .70 |
| 31-May-09 | ALM | 0007 | Attendance on Professionals call regarding inter-company funding | .50 |
| 31-May-09 | ALM | 0007 | Telephone conference call with Committee regarding inter-company funding. | 1.30 |
| 31-May-09 | ALM | 0029 | Review of revised funding agreement. | 1.80 |
| 31-May-09 | MJD | 0019 | Reviewing pension and benefits schedule related to potential asset transaction. | .40 |
| | | | Total | 515.9 |

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 59.5 | $775.00 | $46,112.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 48 | $775.00 | $37,200.00 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 6.8 | $750.00 | $5,100.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 100.1 | $750.00 | $75,075.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 10.2 | $725.00 | $7,395.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 144.2 | $725.00 | $104,545.00 |
| Steeves, C.J. | Partner | Taxation | Ontario - 1994 | 12.9 | $700.00 | $9,030.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 32.6 | $675.00 | $22,005.00 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 8.1 | $675.00 | $5,467.50 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 2.2 | $600.00 | $1,320.00 |
| Taylor, K.R. | Partner | Employment/Labour | Ontario - 1995 | 5.3 | $600.00 | $3,180.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 14 | $400.00 | $5,600.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 11.7 | $350.00 | $4,095.00 |
| North, A.R. | Student | Students | | 10.5 | $200.00 | $2,100.00 |
| Hetu, J | Student | Students | | 2 | $200.00 | $400.00 |
| O'Rahilly, Tracey | Paralegal | Business Law | | 47.8 | $175.00 | $8,365.00 |
| | | | | | CDN. | $336,990.00 |
| Less Non-Working Travel Time Discount (50% of $9,525.00) | | | | | | ($4,762.50) |
| TOTAL | | | | 515.9 | CDN. | $332,227.50 |

Total Fees      $336,990.00
Less Non-Working Travel Time Discount (50% of $9,525.00) -4,762.50

Net Fees      $332,227.50

Total GST      16,611.38
**Our Fees**        **$348,838.88  CDN.**

Taxable Disbursements
Accommodations    $346.20
Airfare/Travel     1,402.22
Cellular Phones     36.24
Library Computer Research  149.25
Long Distance Telephone Calls 438.59
Meals & Beverages   393.13
Parking       36.33
Photocopy Charges   1,843.60
Taxi Charges (Courier)   692.70
Total Taxable Disbursements $5,338.26
Total GST      266.91
Total Taxable Disbursements including Taxes  **$5,605.17  CDN.**

**TOTAL ACCOUNT**     **$354,444.05  CDN.**

**SUMMARY**

| | |
|---|---:|
| Total Fees | $332,227.50 |
| Total Disbursements | 5,338.26 |
| Total Taxes on Fees and Disbursements | 16,878.29 |

**TOTAL ACCOUNT**        **$354,444.05 CDN.**

Payment may be made by wire in **CANADIAN FUNDS** to:

Transit  #00022    Bank of Montreal
Bank     #001      1 First Canadian Place
Account #0004-324  Toronto, Ontario
Swift   #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per:_____
M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT. IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE CHARGED AT THE RATE OF 3.3% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 8.70 | $5,792.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 30.50 | $10,067.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 0.70 | $527.50 |
| 0007 | Creditors Committee Meetings | 54.00 | $37,527.50 |
| 0008 | Court Hearings | 24.20 | $17,172.50 |
| 0009 | Financial Reports and Analysis | 3.80 | $2,845.00 |
| 0013 | Analysis of Pre-Petition Transactions | 8.90 | $6,560.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 8.40 | $6,240.00 |
| 0017 | General Adversary Proceedings | 1.50 | $1,125.00 |
| 0018 | Tax Issues | 33.50 | $16,417.50 |
| 0019 | Labor Issues/Employee Benefits | 96.40 | $66,835.00 |
| 0020 | Real Estate Issues/Leases | 9.00 | $6,555.00 |
| 0023 | Telecommunications/Regulatory | 14.00 | $5,600.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 72.90 | $51,125.00 |
| 0025 | Travel | 12.70 | $9,525.00 |
| 0029 | Intercompany Analysis | 72.40 | $53,250.00 |
| 0031 | Canadian Proceedings/Matters | 57.20 | $37,325.00 |
| 0032 | U.S. Proceedings/Matters | 7.10 | $2,500.00 |
| | **Total** | **515.90** | **CDN $336,990.00** |

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 18/02/09 | Telephone;2128728042;NEW YORKNY; | 1 | 1.02 |
| 28/02/09 | Beck Taxi/Inv 1721-002/M Wunder in Feb 09 - Taxi for R. Jacobs (Akin Gump) | 1 | 22.75 |
| 28/02/09 | Beck Taxi/Inv 1721-002/M Wunder in Feb 09 - Taxi for F. Hodara (Akin Gump) | 1 | 11.00 |
| 28/02/09 | Beck Taxi/Inv 1721-002 for M Wunder in Feb 09. | 1 | 28.00 |
| 04/03/09 | Telephone;2124324643;NEW YORKNY;4479 | 1 | 11.22 |
| 13/03/09 | Telephone;2124324643;NEW YORKNY;4479 | 1 | 5.61 |
| 16/03/09 | Telephone;2128728042;NEW YORKNY;4479 | 1 | 1.53 |
| 18/03/09 | Telephone;2128728042;NEW YORKNY;4479 | 1 | 0.51 |
| 25/03/09 | Telephone;6137347532;OTTAWAHUON;6 824 | 1 | 2.94 |
| 31/03/09 | Telephone;6137349023;OTTAWAHUON;6 824 | 1 | 0.42 |
| 06/04/09 | Telephone;2128728064;NEW YORKNY;4479 | 1 | 7.14 |
| 21/04/09 | Telephone;2125364089;NEW YORKNY;4740 | 1 | 0.51 |
| 24/04/09 | Telephone;2128727434;NEW YORKNY;4740 | 1 | 9.18 |
| 26/04/09 | /Bell Conferencing/Invoice #104792066 April 26/0 | 1 | 66.13 |
| 30/04/09 | Beck Taxi/Inv 1721-004/M. Wunder Apr 21/09.. | 1 | 23.25 |
| 30/04/09 | Beck Taxi/Inv 1721-004/M. Wunder Apr 27/09. | 1 | 25.00 |
| 30/04/09 | Beck Taxi/Inv 1721-004/MJ Wunder April 1/09 | 1 | 23.50 |
| 30/04/09 | Beck Taxi/Inv 1721-004/M. Wunder Apr 8/09 to airport | 1 | 60.25 |
| 30/04/09 | Beck Taxi/Inv 1721-004/M. Wunder Apr 16/09 | 1 | 24.00 |
| 30/04/09 | Beck Taxi/Inv 1721-004/M Wunder April 15/09. | 1 | 24.00 |
| 30/04/09 | Telephone;2123186001;NEW YORKNY;4740 | 1 | 0.51 |
| 30/04/09 | Beck Taxi/Inv 1721-004/Fred Hodara to Airport | 1 | 57.50 |
| 30/04/09 | Telephone;2128727434;NEW YORKNY;4740 | 1 | 2.04 |
| 01/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 01/05/09 | Laser Copy;GOUGEON | 13 | 1.30 |
| 01/05/09 | Laser Copy;WONGLEES | 12 | 1.20 |
| 01/05/09 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 01/05/09 | Laser Copy;KARTASHM | 4 | 0.40 |
| 01/05/09 | Laser Copy;NELSON M | 8 | 0.80 |
| 01/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 01/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 4.59 |
| 01/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.55 |
| 01/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 7.65 |
| 02/05/09 | Laser Copy;MacFarlaneA | 3 | 0.30 |
| 03/05/09 | Laser Copy;MATHESON | 285 | 28.50 |
| 03/05/09 | Laser Copy;BEAIRSTO | 42 | 4.20 |
| 04/05/09 | Laser Copy;MacFarlaneA | 10 | 1.00 |
| 04/05/09 | Laser Copy;NELSON M | 7 | 0.70 |
| 04/05/09 | Laser Copy;KAPLAN M | 195 | 19.50 |
| 04/05/09 | Laser Copy;KUKULOWI | 3 | 0.30 |
| 04/05/09 | Photocopy;MacFarlaneA | 26 | 2.60 |
| 04/05/09 | Telephone;2128721063;NEW YORKNY;4421 | 1 | 0.51 |
| 04/05/09 | Telephone;2128721063;NEW YORKNY;4421 | 1 | 0.51 |
| 04/05/09 | Telephone;2128727434;NEW YORKNY;4582 | 1 | 1.02 |
| 04/05/09 | Telephone;2128727434;NEW YORKNY;4479 | 1 | 5.61 |
| 04/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 05/05/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 111.75 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 05/05/09 | Laser Copy;KARTASHM | 41 | 4.10 |
| 05/05/09 | Laser Copy;MattesL | 59 | 5.90 |
| 05/05/09 | Laser Copy;MattesL | 1 | 0.10 |
| 05/05/09 | Laser Copy;MattesL | 10 | 1.00 |
| 05/05/09 | Laser Copy;NELSON M | 126 | 12.60 |
| 05/05/09 | Laser Copy;BEAIRSTO | 30 | 3.00 |
| 05/05/09 | Photocopy;BOWEN S2 | 113 | 11.30 |
| 05/05/09 | Laser Copy;MacFarlaneA | 51 | 5.10 |
| 05/05/09 | Telephone;2128727434;NEW YORKNY;4582 | 1 | 1.53 |
| 05/05/09 | Photocopy;ORAHILL T | 50 | 5.00 |
| 05/05/09 | Photocopy;MattesL | 47 | 4.70 |
| 05/05/09 | Laser Copy;NORTH A | 197 | 19.70 |
| 05/05/09 | Laser Copy;NORTH A | 25 | 2.50 |
| 05/05/09 | Laser Copy;ORAHILL T | 55 | 5.50 |
| 05/05/09 | Laser Copy;ORAHILL T | 12 | 1.20 |
| 05/05/09 | Laser Copy;ORAHILL T | 9 | 0.90 |
| 05/05/09 | Laser Copy;MacFarlaneA | 3 | 0.30 |
| 05/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.02 |
| 05/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 4.08 |
| 05/05/09 | Telephone;2128727434;NEW YORKNY;4582 | 1 | 10.20 |
| 05/05/09 | Laser Copy;NORTH A | 7 | 0.70 |
| 06/05/09 | Parking for M. Wunder at FCP on May 2/09. | 1 | 9.56 |
| 06/05/09 | Laser Copy;NORTH A | 4 | 0.40 |
| 06/05/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 8.50 |
| 06/05/09 | Laser Copy;ORAHILL T | 159 | 15.90 |
| 06/05/09 | Laser Copy;ORAHILL T | 1 | 0.10 |
| 06/05/09 | Laser Copy;ORAHILL T | 27 | 2.70 |
| 06/05/09 | Laser Copy;MacFarlaneA | 1 | 0.10 |
| 06/05/09 | Laser Copy;MattesL | 8 | 0.80 |
| 06/05/09 | Laser Copy;KARTASHM | 6 | 0.60 |
| 06/05/09 | Laser Copy;KARTASHM | 5 | 0.50 |
| 06/05/09 | Laser Copy;KUKULOWI | 55 | 5.50 |
| 06/05/09 | Laser Copy;MattesL | 80 | 8.00 |
| 06/05/09 | Laser Copy;MattesL | 6 | 0.60 |
| 06/05/09 | Laser Copy;BuchananB | 168 | 16.80 |
| 06/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 06/05/09 | Dinner for M. Wunder at New Sky Restaurant on April 29/09 | 1 | 17.50 |
| 06/05/09 | Lunch for M. Wunder at People's Foods on May 1/09. | 1 | 15.00 |
| 07/05/09 | Laser Copy;MattesL | 2 | 0.20 |
| 07/05/09 | Laser Copy;KUKULOWI | 42 | 4.20 |
| 07/05/09 | Telephone;2128728012;NEW YORKNY;4469 | 1 | 1.02 |
| 07/05/09 | Laser Copy;NELSON M | 93 | 9.30 |
| 07/05/09 | Laser Copy;ORAHILL T | 151 | 15.10 |
| 07/05/09 | Laser Copy;KAPLAN M | 2 | 0.20 |
| 08/05/09 | Laser Copy;MacFarlaneA | 7 | 0.70 |
| 08/05/09 | Laser Copy;NELSON M | 227 | 22.70 |
| 08/05/09 | Laser Copy;KAPLAN M | 6 | 0.60 |
| 08/05/09 | Laser Copy;MattesL | 246 | 24.60 |
| 10/05/09 | "eCarswell/HETU,JARVIS" | 1 | 11.00 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 11/05/09 | Laser Copy;NELSON M | 71 | 7.10 |
| 11/05/09 | Laser Copy;DUNSMUIM | 18 | 1.80 |
| 11/05/09 | "eCarswell/HETU,JARVIS" | 1 | 18.00 |
| 11/05/09 | Laser Copy;MacFarlaneA | 17 | 1.70 |
| 11/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 4.08 |
| 11/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 11/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.55 |
| 11/05/09 | Telephone;9178592835;NEW YORKNY;4715 | 1 | 0.51 |
| 12/05/09 | Laser Copy;KARTASHM | 6 | 0.60 |
| 12/05/09 | Long Distance Telephone Calls; 2009-5-11 (S. Kukulowicz) | 1 | 36.24 |
| 12/05/09 | Laser Copy;BEAIRSTO | 44 | 4.40 |
| 12/05/09 | Parking at FCP for M. Wunder on May 9/09 | 1 | 9.56 |
| 12/05/09 | Photocopy;BEAIRSTO | 14 | 1.40 |
| 12/05/09 | Photocopy;ORAHILL T | 312 | 31.20 |
| 12/05/09 | Photocopy;ORAHILL T | 4 | 0.40 |
| 12/05/09 | Photocopy;ORAHILL T | 10 | 1.00 |
| 12/05/09 | Laser Copy;ORAHILL T | 247 | 24.70 |
| 12/05/09 | Laser Copy;MattesL | 72 | 7.20 |
| 12/05/09 | Laser Copy;THOMAS M | 30 | 3.00 |
| 12/05/09 | Laser Copy;KUKULOWI | 17 | 1.70 |
| 12/05/09 | Laser Copy;LEGAULT | 23 | 2.30 |
| 12/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 12/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 12/05/09 | Laser Copy;MacFarlaneA | 1 | 0.10 |
| 12/05/09 | Laser Copy;NELSON M | 94 | 9.40 |
| 12/05/09 | Lunch for M. Wunder at Whole Foods on May 9/09. | 1 | 15.74 |
| 12/05/09 | Dinner at Jump for M. Wunder, F. Hodara and R. Jacobs (Akin Gump) on May 7/09 | 1 | 105.26 |
| 12/05/09 | Food from Kitchen Table for meeting with FMC and Akin Gump on May 7/09 | 1 | 28.53 |
| 12/05/09 | Laser Copy;KAPLAN M | 221 | 22.10 |
| 12/05/09 | Parking for M. Wunder for meeting at Nortel on May 8/09 | 1 | 7.65 |
| 13/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 13/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 13/05/09 | A. MacFarlane - Air Canada Flight AC7918 to Philadelphia from TO on May 6, 2009 | 1 | 590.80 |
| 13/05/09 | A. MacFarlane - Return airfare on Air Canada Flight AC1035 from Philadelphia to Toronto on May 7, 2009 | 1 | 811.42 |
| 13/05/09 | Laser Copy;ORAHILL T | 875 | 87.50 |
| 13/05/09 | Laser Copy;ROHOMAN | 4 | 0.40 |
| 13/05/09 | Laser Copy;DUNSMUIM | 27 | 2.70 |
| 13/05/09 | Laser Copy;LEGAULT | 146 | 14.60 |
| 13/05/09 | Laser Copy;KAPLAN M | 36 | 3.60 |
| 13/05/09 | Laser Copy;MacFarlaneA | 44 | 4.40 |
| 13/05/09 | Laser Copy;HAHNI | 4 | 0.40 |
| 13/05/09 | Dinner for A. MacFarlane at Philadelphia Airport - May 7, 2009 prior to return flight to Toronto. | 1 | 25.74 |
| 13/05/09 | Breakfast for A. MacFarlane at Green Room in Hotel Dupont, Philadelphia | 1 | 25.00 |
| 13/05/09 | Laser Copy;GOUGEON | 15 | 1.50 |
| 13/05/09 | Laser Copy;NELSON M | 245 | 24.50 |
| 13/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 13/05/09 | A. MacFarlane - One night stay at Hotel du Pont, Wilmington, DE ; 2009-5-6 | 1 | 346.20 |
| 13/05/09 | Taxi for A. MacFarlane from Hotel Dupont to Philadelphia Airport on May 7, 2009 | 1 | 105.30 |
| 13/05/09 | Taxi for A. MacFarlane from Pearson Airport to Harbour Castle. | 1 | 57.14 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 13/05/09 | Taxi for A. MacFarlane from Philadelphia Airport to Hotel Dupont, Wilmington, DE on May 6, 2009 | 1 | 105.30 |
| 13/05/09 | Water taxi for A. MacFarlane from Harbour Castle | 1 | 28.57 |
| 13/05/09 | Taxi for A. MacFarlane from office to Pearson Airport on May 6, 2009 | 1 | 57.14 |
| 14/05/09 | Laser Copy;NELSON M | 173 | 17.30 |
| 14/05/09 | Taxi for M. Wunder from FCP to Eglinton on May 12/09 | 1 | 16.19 |
| 14/05/09 | Laser Copy;MattesL | 145 | 14.50 |
| 14/05/09 | Laser Copy;ORAHILL T | 206 | 20.60 |
| 14/05/09 | Laser Copy;DUNSMUIM | 2 | 0.20 |
| 14/05/09 | Dinner for M. Wunder at Cora Pizza on May 12/09. | 1 | 7.65 |
| 14/05/09 | Photocopy;ORAHILL T | 27 | 2.70 |
| 14/05/09 | Laser Copy;LEGAULT | 10 | 1.00 |
| 14/05/09 | Laser Copy;MacFarlaneA | 13 | 1.30 |
| 14/05/09 | Laser Copy;KAPLAN M | 12 | 1.20 |
| 14/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 15/05/09 | Maxim: Breakfast Meeting on April 29/09 with M. Wunder, S Kukulowiez, A. Macfarlane and F Hodara (Akin Gump) Inv: 114173 | 1 | 22.95 |
| 15/05/09 | Laser Copy;NELSON M | 10 | 1.00 |
| 15/05/09 | Laser Copy;MacFarlaneA | 26 | 2.60 |
| 15/05/09 | Telephone;2125065127;NEW YORKNY;4582 | 1 | 0.51 |
| 15/05/09 | Laser Copy;MattesL | 17 | 1.70 |
| 18/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 7.65 |
| 18/05/09 | Laser Copy;MacFarlaneA | 1 | 0.10 |
| 18/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 18/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.02 |
| 19/05/09 | Photocopy;ORAHILL T | 146 | 14.60 |
| 19/05/09 | Laser Copy;ORAHILL T | 398 | 39.80 |
| 19/05/09 | Photocopy;ORAHILL T | 48 | 4.80 |
| 19/05/09 | Laser Copy;KAPLAN M | 36 | 3.60 |
| 19/05/09 | Laser Copy;NELSON M | 241 | 24.10 |
| 19/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 6.63 |
| 19/05/09 | Telephone;2128690100;NEW YORKNY;4715 | 1 | 1.53 |
| 19/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 19/05/09 | Laser Copy;PAUL S | 2 | 0.20 |
| 19/05/09 | Laser Copy;MacFarlaneA | 3 | 0.30 |
| 19/05/09 | Laser Copy;MattesL | 12 | 1.20 |
| 20/05/09 | US$18.72 Long-distance calls on Gaylord Hotel - converted at rate of 1.273697849 on VISA; 2009-4-1 (A. MacFarlane while in Philadelphia) | 1 | 23.84 |
| 20/05/09 | $US42.12 Long-distance call on Gaylord National invoice – converted at $1.273697849 on VISA; 2009-4-2 (A. MacFarlane while in Philadelphia) | 1 | 53.65 |
| 20/05/09 | Laser Copy;MacFarlaneA | 180 | 18.00 |
| 20/05/09 | Laser Copy;MattesL | 25 | 2.50 |
| 20/05/09 | Laser Copy;NELSON M | 90 | 9.00 |
| 20/05/09 | Laser Copy;WUNDER M | 18 | 1.80 |
| 20/05/09 | Laser Copy;ORAHILL T | 131 | 13.10 |
| 20/05/09 | US$62.18 for long-distance call on Gaylord National invoice - converted at $1.273697849 on VISA; 2009-4-1 (A. MacFarlane while in Philadelphia) | 1 | 79.19 |
| 20/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 4.59 |
| 20/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 20/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 20/05/09 | Laser Copy;PAUL S | 49 | 4.90 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 20/05/09 | Dinner for A. MacFarlane at Pearson Airport on May 6, 2009 prior to flight to Philadelphia. | 1 | 22.15 |
| 20/05/09 | Dinner for M. Wunder at Cora Pizza on May 19/09 | 1 | 7.17 |
| 20/05/09 | Photocopy;ORAHILL T | 588 | 58.80 |
| 20/05/09 | Parking for M. Wunder at FCP on May 18/09. | 1 | 9.56 |
| 20/05/09 | Photocopy;MattesL | 52 | 5.20 |
| 20/05/09 | Taxi for M. Wunder from FCP to Eglinton on May 19/09 | 1 | 23.81 |
| 20/05/09 | $US8.64 Long-distance call on Gaylord National invoice - converted at $1.273697849 on VISA; 2009-4-2 (A. MacFarlane while in Philadelphia) | 1 | 11.00 |
| 21/05/09 | Photocopy;ORAHILL T | 457 | 45.70 |
| 21/05/09 | Laser Copy;MacFarlaneA | 6 | 0.60 |
| 21/05/09 | Laser Copy;MattesL | 122 | 12.20 |
| 21/05/09 | Laser Copy;ANTONY S | 220 | 22.00 |
| 21/05/09 | Laser Copy;DUNSMUIM | 3 | 0.30 |
| 21/05/09 | Photocopy;ORAHILL T | 12 | 1.20 |
| 21/05/09 | Photocopy;ORAHILL T | 4 | 0.40 |
| 21/05/09 | Laser Copy;NELSON M | 1047 | 104.70 |
| 21/05/09 | Laser Copy;PAUL S | 5 | 0.50 |
| 21/05/09 | Laser Copy;KAPLAN M | 233 | 23.30 |
| 21/05/09 | Laser Copy;ROHOMAN | 949 | 94.90 |
| 22/05/09 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 22/05/09 | Laser Copy;MattesL | 384 | 38.40 |
| 22/05/09 | Telephone;2128728012;NEW YORKNY;4469 | 1 | 12.24 |
| 22/05/09 | Laser Copy;GRASSI J | 24 | 2.40 |
| 25/05/09 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 25/05/09 | Laser Copy;MattesL | 7 | 0.70 |
| 25/05/09 | Laser Copy;GRASSI J | 5 | 0.50 |
| 25/05/09 | Laser Copy;NELSON M | 566 | 56.60 |
| 25/05/09 | Laser Copy;KARTASHM | 15 | 1.50 |
| 25/05/09 | Laser Copy;KUKULOWI | 12 | 1.20 |
| 25/05/09 | Laser Copy;MATHESON | 3 | 0.30 |
| 25/05/09 | Laser Copy;MacFarlaneA. | 6 | 0.60 |
| 26/05/09 | Laser Copy;NELSON M | 449 | 44.90 |
| 26/05/09 | Laser Copy;DUNSMUIM | 293 | 29.30 |
| 26/05/09 | Photocopy;ORAHILL T | 36 | 3.60 |
| 26/05/09 | Laser Copy;ORAHILL T | 274 | 27.40 |
| 26/05/09 | Laser Copy;MacFarlaneA | 35 | 3.50 |
| 26/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 5.10 |
| 26/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 13.26 |
| 26/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.04 |
| 26/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 26/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 26/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 3.06 |
| 26/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 2.55 |
| 26/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 4.08 |
| 26/05/09 | Laser Copy;MattesL | 22 | 2.20 |
| 26/05/09 | Laser Copy;KARTASHM | 1 | 0.10 |
| 27/05/09 | Photocopy;ORAHILL T | 12 | 1.20 |
| 27/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 27/05/09 | Telephone;2083966484;BOISE ID;4715 | 1 | 0.56 |

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 27/05/09 | Telephone;2083966484;BOISE ID;4715 | 1 | 11.20 |
| 27/05/09 | Laser Copy;MATHESON | 4 | 0.40 |
| 27/05/09 | Laser Copy;MattesL | 356 | 35.60 |
| 27/05/09 | Laser Copy;ORAHILL T | 128 | 12.80 |
| 27/05/09 | Laser Copy;NELSON M | 785 | 78.50 |
| 27/05/09 | Laser Copy;KAPLAN M | 203 | 20.30 |
| 27/05/09 | Laser Copy;MacFarlaneA | 97 | 9.70 |
| 27/05/09 | Photocopy;ORAHILL T | 20 | 2.00 |
| 27/05/09 | Photocopy;ORAHILL T | 118 | 11.80 |
| 28/05/09 | Laser Copy;MacFarlaneA | 379 | 37.90 |
| 28/05/09 | Laser Copy;MATHESON | 12 | 1.20 |
| 28/05/09 | Laser Copy;MattesL | 317 | 31.70 |
| 28/05/09 | Laser Copy;MCDONALA | 141 | 14.10 |
| 28/05/09 | Laser Copy;NELSON M | 297 | 29.70 |
| 28/05/09 | Laser Copy;ORAHILL T | 148 | 14.80 |
| 28/05/09 | Laser Copy;PAUL S | 2 | 0.20 |
| 28/05/09 | Laser Copy;KARTASHM | 5 | 0.50 |
| 28/05/09 | Laser Copy;GOUGEON | 45 | 4.50 |
| 28/05/09 | Photocopy;ORAHILL T | 187 | 18.70 |
| 29/05/09 | Photocopy;ORAHILL T | 368 | 36.80 |
| 29/05/09 | Laser Copy;ROHOMAN | 444 | 44.40 |
| 29/05/09 | Maxim;. May 7/09 Lunch Meeting with Akin Gump (F.Hodara/R.Jacobs), Capstone (J.Hyland), Airvana (J.Glidden), M Wunder, S Kukulowicz - Inv. 114320 | 1 | 100.44 |
| 29/05/09 | Laser Copy;MacFarlaneA | 225 | 22.50 |
| 29/05/09 | Laser Copy;KAPLAN M | 23 | 2.30 |
| 29/05/09 | Laser Copy;MattesL | 128 | 12.80 |
| 29/05/09 | Laser Copy;MCDONALA | 4 | 0.40 |
| 29/05/09 | Laser Copy;NELSON M | 62 | 6.20 |
| 29/05/09 | Laser Copy;ORAHILL T | 41 | 4.10 |
| 30/05/09 | Laser Copy;CHUNG G | 404 | 40.40 |
| 30/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 1.53 |
| 30/05/09 | Telephone;2128727434;NEW YORKNY;4715 | 1 | 0.51 |
| 31/05/09 | Telephone;9175447922;NEW YORKNY;4715 | 1 | 0.51 |
| 31/05/09 | Laser Copy;MacFarlaneA | 96 | 9.60 |
| 31/05/09 | Telephone;2125447922;NEW YORKNY;4715 | 1 | 0.51 |
| 31/05/09 | Telephone;9175447922;NEW YORKNY;4715 | 1 | 1.02 |
| 31/05/09 | Telephone;7192347615;COLORDOSCO;4 715 | 1 | 13.20 |
| 31/05/09 | Laser Copy;CHUNG G | 186 | 18.60 |

|  |  | Total | CDN | $5,338.26 |