# EXHIBIT C

# Details of Hours Expended

Nortel Networks, Inc.
Lazard Frères & Co. LLC
January 14, 2009 - April 30, 2009
Summary of Services Rendered by Project

| Project # | Project Description | Jan-Apr |
|---|---|---|
| 1 | Interface with Company Personnel | 401.7 |
| 2 | Interface with Professionals, Official Committees, and Other Parties-In-Interest | 664.4 |
| 3 | Business Operations Planning, Monitoring, Reporting and Analysis, and Projections | 42.0 |
| 4 | Preparation and/or Review of Court Filings | 27.8 |
| 5 | Court Testimony/Deposition and Preparation | 1.0 |
| 6 | Valuation Analysis | 115.4 |
| 7 | Capital Structure Review and Analysis | 37.2 |
| 8 | Merger & Acquisition Processes | 2,122.4 |
| 9 | Financing Including DIP and Exit Financing | 41.1 |
| 10 | General Corporate Finance, Research and Analysis, and Other Due Diligence | 41.6 |
| 11 | Fee Application, Engagement | 5.0 |
| 12 | Cross Border Protocol and Foreign Operations | 1.5 |
| **TOTAL** | | **3,500.9** |

Summary of Services Rendered by Professional

| Name | Jan-Apr |
|---|---|
| Terry Savage, Managing Director | 258.2 |
| Larry Grafstein, Managing Director | 36.3 |
| Michael Murray, Managing Director | 333.1 |
| David Descoteaux, Managing Director | 183.1 |
| Cyrus Kapadia, Managing Director | 16.0 |
| Carol Flaton, Director | 18.4 |
| Sumeet Mehra, Vice President | 164.9 |
| Matthew Hart, Vice President | 331.8 |
| Aldo Polak, Vice President | 310.3 |
| Ian Mombru, Vice President | 133.0 |
| Colin Keenan, Associate | 121.6 |
| Kshitij Bahtia, Associate | 239.5 |
| Greg Healey, Associate | 138.5 |
| Todd Breeden, Analyst | 168.0 |
| Nicholas Page, Analyst | 150.0 |
| Timothy Orazem, Analyst | 268.7 |
| Paz Eshel, Analyst | 224.8 |
| Edouard Gueyffier, Analyst | 330.5 |
| Matthew Carey, Analyst | 74.3 |
| **TOTAL** | **3,500.9** |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Terry Savage - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/14/09 | M&A conference call | 1.0 | 8 |
| 01/14/09 | M&A update call with mike Zafirovski, Pavi Binning, George Riedel, Derek Tay & Murray McDonald | 0.5 | 8 |
| 01/15/09 | Update call | 1.0 | 1 |
| 01/15/09 | Calls with P. Binning/G. Davies re: filing | 1.0 | 1 |
| 01/16/09 | Update call | 1.0 | 1 |
| 01/16/09 | Calls with Cleary re: filling issues | 1.0 | 2 |
| 01/20/09 | Various calls amongst advisors - Cleary, Ogilvy Renault & internal | 1.5 | 2 |
| 01/21/09 | Travel to Toronto | 3.5 | 1 |
| 01/21/09 | Drinks with Murray McDonald | 1.0 | 1 |
| 01/21/09 | Dinner with Mike Zafirovski | 2.0 | 1 |
| 01/22/09 | Meeting with Janet Craig in Toronto re: update on IR's role through restructuring | 1.0 | 1 |
| 01/22/09 | Meeting in Toronto | 3.5 | 1 |
| 01/22/09 | Travel to NY | 5.0 | 1 |
| 01/23/09 | Call with Brian and Jean - Osler - Law Firm | 1.0 | 1 |
| 01/23/09 | Call with John Williams | 1.0 | 2 |
| 01/23/09 | Call with Jim Bromley - Cleary | 0.5 | 2 |
| 01/23/09 | Call with Pavi Binning - projections | 0.5 | 1 |
| 01/23/09 | Call with Gordon Davies re: filing issues | 0.5 | 1 |
| 01/23/09 | Call with Jim Bromley - Cleary | 1.0 | 1 |
| 01/26/09 | Nortel advisory call | 1.0 | 1 |
| 01/26/09 | Call with John Doolittle - Treasurer re: liquidity | 1.0 | 1 |
| 01/26/09 | Call with Pavi Binning | 0.5 | 9 |
| 01/26/09 | Call with Gordon Davies re: KEIP | 0.5 | 1 |
| 01/27/09 | Updated conference call re: 2009 AIP and KEIP | 1.0 | 9 |
| 01/27/09 | Call with various advisors re: Chapter 11 issues | 1.5 | 2 |
| 01/27/09 | Call with Pavi Binning re: M&A | 0.5 | 1 |
| 01/28/09 | Call with Mike Zafirovski | 1.0 | 1 |
| 01/28/09 | Advisory call | 1.0 | 1 |
| 01/28/09 | Breakfast with Alex Gores re: Division M&A | 1.0 | 1 |
| 01/28/09 | Meeting at KKR re: Division M&A | 0.5 | 8 |
| 01/28/09 | Call with Jim Bromley - Cleary re: various Chapter issues | 1.0 | 1 |
| 01/29/09 | UCC advisory call | 1.0 | 2 |
| 01/29/09 | Call with Pavi Binning | 1.0 | 1 |
| 01/29/09 | Board call | 2.0 | 1 |
| 01/30/09 | Conference call - AIP | 1.0 | 1 |
| 01/30/09 | Call to discuss issues re: Official and Ad Hoc Committees | 0.3 | 2 |
| 01/30/09 | Osler call | 1.0 | 2 |
| 02/02/09 | Travel to Toronto | 3.5 | 1 |
| 02/02/09 | Advisors weekly advisory call | 1.0 | 2 |
| 02/02/09 | Meeting re: Division update | 1.5 | 8 |
| 02/02/09 | Meeting with UK administrator in Toronto | 1.0 | 1 |
| 02/03/09 | Meeting at Nortel | 6.0 | 1 |
| 02/03/09 | Travel to NY | 7.0 | 1 |
| 02/04/09 | Conference call with creditors | 4.0 | 2 |
| 02/05/09 | Call with Pavi Binning & Gordon Davies re: review UCC Meeting | 1.0 | 1 |
| 02/05/09 | Advisors call re: UCC Meeting | 1.0 | 2 |
| 02/06/09 | Workstreams conference call | 1.5 | 2 |
| 02/06/09 | Osler Law Firm update call | 1.0 | 2 |
| 02/06/09 | Nortel conference call re: UCC information | 1.0 | 2 |
| 02/06/09 | Call with Pavi Binning & Gordon Davies re: review UCC Meeting | 0.5 | 1 |
| 02/08/09 | Update call with Cleary | 0.5 | 2 |
| 02/09/09 | Advisor call | 1.5 | 2 |
| 02/09/09 | KIEP call | 1.2 | 2 |
| 02/09/09 | Call with Pavi Binning | 0.5 | 1 |
| 02/10/09 | KIEP call | 1.3 | 9 |
| 02/10/09 | Call with UCC Advisors re: M&A review | 1.0 | 2 |
| 02/11/09 | Steering Committee call | 1.5 | 2 |
| 02/11/09 | Call with Osler, Cleary & Ogilvy Renault | 1.0 | 2 |
| 02/11/09 | Call with Pavi Binning & Gordon Davies | 0.5 | 1 |
| 02/12/09 | Call with Gordon Davies | 0.4 | 1 |
| 02/13/09 | Call - Workstream call | 1.3 | 1 |
| 02/13/09 | Call - update | 0.6 | 2 |
| 02/17/09 | Call with UK Administrator Charlie Ginslie | 1.0 | 2 |
| 02/17/09 | Call with Lazard, Cleary, Ogilvy, Ernst & Young | 1.2 | 2 |
| 02/17/09 | Call with Mike Zafirovski | 0.8 | 1 |
| 02/17/09 | Call with UK Administrator re: Division Sale | 1.0 | 2 |
| 02/17/09 | Call with Pavi Binning | 0.5 | 1 |
| 02/17/09 | Call with Brian Levitt, Murray McDonald | 1.0 | 1 |
| 02/17/09 | Call with Nortel Management | 1.0 | 1 |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Terry Savage - Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 02/18/09 | Call re: Steering Committee review | 1.0 | 2 |
| 02/18/09 | Call with FTI - Bond advisors | 1.0 | 2 |
| 02/18/09 | Call with Mercel re: KIEP and KERP | 1.2 | 2 |
| 02/18/09 | Call with Nortel Management re: KIEP and KERP | 1.0 | 9 |
| 02/19/09 | Call - Workstream Review | 1.0 | 2 |
| 02/19/09 | Travel - NYC to Toronto | 3.0 | 1 |
| 02/19/09 | Dinner - Pavi Binning, Gordon Davies, Murray McDonald & Jim Bromley | 2.5 | 1 |
| 02/20/09 | Nortel Board meeting in Toronto | 7.0 | 1 |
| 02/20/09 | Travel - Toronto to NYC | 3.0 | 1 |
| 02/21/09 | Call re: KIEP | 1.5 | 9 |
| 02/23/09 | Weekly advisors call | 1.0 | 2 |
| 02/24/09 | Call re: KIEP/KERP | 1.2 | 2 |
| 02/25/09 | Call re: KIEP/KERP | 2.5 | 2 |
| 02/25/09 | Steering Committee call | 1.0 | 2 |
| 02/26/09 | Call with possible buyer | 1.0 | 8 |
| 02/26/09 | Nortel Board call | 1.2 | 1 |
| | JANUARY/FEBRUARY HOURS | 122.2 | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co.  LLC
Terry Savage - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/01/09 | Call with Management re: M&A and cost reduction | 1.0 | 1 |
| 03/02/09 | Call with Bond Holder | 0.6 | 2 |
| 03/02/09 | Weekly Advisor call | 1.0 | 2 |
| 03/03/09 | Meeting - possible buyer of Division | 1.1 | 8 |
| 03/03/09 | Due diligence call | 1.0 | 9 |
| 03/04/09 | Call with Pavi Binning re: Restructuring | 1.0 | 1 |
| 03/05/09 | Due diligence review call | 0.8 | 9 |
| 03/06/09 | Advisors/Management call | 1.2 | 2 |
| 03/06/09 | M&A update call | 0.6 | 8 |
| 03/06/09 | Call with Cleary and Advisors | 1.2 | 2 |
| 03/09/09 | Call with UK Administrator re: M&A allocation | 1.4 | 2 |
| 03/09/09 | Meeting with Cleary & Lazard M&A and Restructuring team | 2.2 | 2 |
| 03/09/09 | Call with Pavi Binning re: various restructuring issues | 0.5 | 1 |
| 03/11/09 | Prepare for UCC Meeting | 2.0 | 2 |
| 03/11/09 | Meeting with UCC | 4.0 | 2 |
| 03/11/09 | Calls regarding WSJ article | 1.0 | 1 |
| 03/12/09 | Call with UK Administration re: M&A - Division | 1.2 | 8 |
| 03/12/09 | Calls with Pavi Binning re: Restructuring | 0.5 | 1 |
| 03/13/09 | Weekly management call | 1.2 | 1 |
| 03/13/09 | Call internal re: M&A Mike Murray and Dave Descoteaux | 1.5 | 2 |
| 03/16/09 | Advisory update call - Lazard, Cleary, Ogilvy Renault | 1.5 | 2 |
| 03/16/09 | Call with UK Administrator | 1.2 | 2 |
| 03/16/09 | Call with Pavi Binning re: Board meeting | 0.5 | 1 |
| 03/16/09 | Call with Ad Hoc advisors FTI | 1.0 | 2 |
| 03/17/09 | Call with Pavi Binning | 0.5 | 1 |
| 03/17/09 | Travel to Toronto | 4.0 | 1 |
| 03/17/09 | Dinner with Senior Management - Pavi Binning, Gordon Davis & George Riedel | 2.5 | 1 |
| 03/18/09 | Meeting with B. Levitt, Osler law firm | 1.0 | 2 |
| 03/18/09 | Board Meeting | 4.5 | 1 |
| 03/18/09 | Strategy M&A meeting with Gordon Davis & Pavi Binning | 2.0 | 8 |
| 03/18/09 | Travel to NY | 5.0 | 1 |
| 03/19/09 | Meeting via phone - FTI re: 09 Projections | 3.0 | 2 |
| 03/19/09 | Meeting with Pavi Binning and FTI | 1.5 | 1 |
| 03/20/09 | Call with Pavi Binning re: Financial restructuring issues | 1.0 | 1 |
| 03/20/09 | M&A review | 1.2 | 8 |
| 03/20/09 | Internal Team Meeting re: Division Sale | 1.0 | 8 |
| 03/20/09 | Review documents | 2.0 | 3 |
| 03/23/09 | Advisors weekly review with Lazard, Cleary, Ogilvy Renault | 1.3 | 2 |
| 03/23/09 | Review Division documents and financials | 1.5 | 3 |
| 03/23/09 | M&A review call re: restructuring | 0.6 | 8 |
| 03/24/09 | Call re: M&A review strategy | 1.2 | 8 |
| 03/24/09 | Review Committee presentation | 1.0 | 3 |
| 03/25/09 | Call re: M&A review process | 1.0 | 8 |
| 03/25/09 | Call with bidder - Division | 0.5 | 8 |
| 03/25/09 | Call with Pavi Binning | 0.6 | 1 |
| 03/25/09 | M&A review call re: restructuring | 1.2 | 8 |
| 03/26/09 | Call re: KIEA process | 1.0 | 9 |
| 03/26/09 | Call re: Nortel Real Estate assets | 1.4 | 8 |
| 03/27/09 | M&A process update call | 1.4 | 8 |
| 03/27/09 | Call with Board Law Firm Osler | 1.0 | 2 |
| 03/27/09 | Call with Pavi Binning | 0.4 | 1 |
| 03/30/09 | Advisors call with Cleary, Lazard, Ogilvy Renault | 1.4 | 2 |
| 03/30/09 | Call with Management and advisor update call on M&A | 1.0 | 2 |
| 03/30/09 | Calls with Pavi Binning and Gordon Davis re: restructuring process | 1.0 | 2 |
| 03/31/09 | Internal review of Division | 1.0 | 8 |
| | **MARCH HOURS** | **77.1** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Terry Savage - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | Update call with Management & Cleary | 1.0 | 2 |
| 04/01/09 | Call with CEO and Management re: Division | 1.0 | 1 |
| 04/01/09 | Call with Pavi Binning re: M&A issues | 0.5 | 8 |
| 04/02/09 | Call with Joe Flanagan re: transition sessions | 1.0 | 1 |
| 04/02/09 | Meeting with potential buyer of Division | 0.5 | 8 |
| 04/03/09 | Call re: Division with Cleary & Management | 1.2 | 2 |
| 04/03/09 | Call re: Division Sale | 1.0 | 8 |
| 04/03/09 | Call with Osler Law Firm, Brian Levitt, Jean Frasier | 0.5 | 2 |
| 04/06/09 | Advisors call with Cleary | 1.1 | 2 |
| 04/06/09 | Update call with Management on Division Sale | 0.5 | 2 |
| 04/06/09 | Call with Joe Flanagan | 0.7 | 1 |
| 04/06/09 | Board Call | 1.6 | 1 |
| 04/07/09 | Call with Pavi Binning and Gordon Davis re: M&A | 0.8 | 1 |
| 04/08/09 | Internal call with Management re: business update | 1.0 | 1 |
| 04/08/09 | Call with ADHOC Board Committee, Pavi Binning and Gordon Davis | 1.0 | 2 |
| 04/08/09 | Call with Gordon Davis on various legal issues | 0.8 | 1 |
| 04/08/09 | Update call re: M&A with Jefferies | 0.5 | 8 |
| 04/09/09 | Call regarding Allocation of Proceeds with Nortel management | 3.0 | 1 |
| 04/09/09 | Call with Pavi Binning re: Allocation of Proceed issues | 1.0 | 1 |
| 04/10/09 | M&A update call with Nortel Management | 0.8 | 8 |
| 04/10/09 | Weekly call with Osler Law firm, Brian Levitt | 1.0 | 2 |
| 04/13/09 | Advisors update call | 1.2 | 2 |
| 04/13/09 | Call with Pavi Binning, Gordon Davies re: upcoming due diligence meetings | 1.0 | 1 |
| 04/14/09 | Due Diligence for Creditor Advisors | 4.0 | 9 |
| 04/14/09 | M&A call regarding Division | 0.5 | 8 |
| 04/15/09 | Due Diligence meeting | 5.5 | 9 |
| 04/15/09 | Call on Proceed Allocation with Management | 1.0 | 1 |
| 04/15/09 | M&A update call with Management | 1.0 | 1 |
| 04/16/09 | Due Diligence meeting | 4.0 | 9 |
| 04/16/09 | Call on Allocation of Proceed | 1.2 | 2 |
| 04/17/09 | Call with Capstone & FTI on Proceed Allocation | 1.0 | 2 |
| 04/17/09 | M&A update call with Management | 1.0 | 8 |
| 04/19/09 | Call with Capstone re: AIP, Canada funding | 1.0 | 2 |
| 04/20/09 | Advisors update call | 1.2 | 2 |
| 04/20/09 | Call with Brian Levitt, Osler | 0.5 | 2 |
| 04/21/09 | Board Call | 1.0 | 1 |
| 04/21/09 | Meeting at Cleary regarding Proceed Allocation, UK and Canada | 7.0 | 2 |
| 04/22/09 | Update call with Management | 1.1 | 1 |
| 04/22/09 | Update call with CEO on M&A | 1.1 | 1 |
| 04/24/09 | M&A update call | 1.0 | 8 |
| 04/27/09 | Advisors update call | 1.2 | 2 |
| 04/27/09 | Call with Pavi Binning on M&A | 0.4 | 8 |
| 04/29/09 | Update call with Management | 1.0 | 1 |
| 04/29/09 | Call with Pavi Binning re: M&A | 0.5 | 1 |
| | **APRIL HOURS** | **58.9** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Larry Grafstein - Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/14/09 | M&A conference call | 1.0 | 8 |
| 01/14/09 | M&A update call with mike Zafirovski, Pavi Binning, George Riedel, Derek Tay & Murray McDonald | 0.5 | 8 |
| 01/15/09 | Calls with P. Binning/G. Davies re: filing | 1.0 | 1 |
| 01/16/09 | Calls with Cleary re: filling issues | 1.0 | 2 |
| 01/23/09 | Call with Brian and Jean - Osler - Law Firm | 1.0 | 2 |
| 01/23/09 | Call with Pavi Binning - projections | 0.5 | 1 |
| 01/23/09 | Call with Jim Bromley - Cleary | 1.0 | 2 |
| 01/28/09 | Breakfast with Alex Gores re: Division M&A | 1.0 | 8 |
| 01/29/09 | UCC advisory call | 1.0 | 2 |
| 01/29/09 | Board call | 2.0 | 2 |
| 01/30/09 | Call to discuss issues re: Official and Ad Hoc Committees | 0.3 | 2 |
| 01/30/09 | Osler call | 1.0 | 2 |
| 02/02/09 | Travel to Toronto | 3.5 | 1 |
| 02/02/09 | Meetings with Pavi Binning, Gordon Davies, Janet Craig et al | 2.5 | 1 |
| 02/02/09 | Dinner with Pavi Binning and UK Administrator et al | 2.0 | 1 |
| 02/03/09 | Meetings with UK Administrator | 6.0 | 2 |
| 02/03/09 | Meetings with Mike Zafirovski, Pavi Binning, Gordon Davies, George Riedel, Dennis Carey | 2.0 | 1 |
| 02/04/09 | Meetings with UCC at Nortel | 5.5 | 2 |
| 02/04/09 | Travel to New York | 3.5 | 1 |
| | **JANUARY/FEBRUARY HOURS** | **36.3** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
David Descoteaux - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/14/09 | M&A conference call | 1.0 | 8 |
| 01/14/09 | M&A update call with mike Zafirovski, Pavi Binning, George Riedel, Derek Tay & Murray McDonald | 0.5 | 8 |
| 01/15/09 | Update call | 1.0 | 1 |
| 01/15/09 | Calls with P. Binning/G. Davies re: filing | 1.0 | 1 |
| 01/16/09 | Update call | 1.0 | 1 |
| 01/16/09 | Calls with Cleary re: filling issues | 1.0 | 4 |
| 01/20/09 | Various calls amongst advisors - Cleary, Ogilvy Renault & internal | 1.5 | 4 |
| 01/23/09 | Call with Brian and Jean - Osler - Law Firm | 1.0 | 4 |
| 01/23/09 | Call with John  Williams re: EDC DIP presentation | 1.0 | 9 |
| 01/23/09 | Call with Jim Bromley - Cleary | 0.5 | 2 |
| 01/23/09 | Call with Pavi Binning - projections | 0.5 | 2 |
| 01/23/09 | Call with Gordon Davies re: filing issues | 0.5 | 4 |
| 01/23/09 | Call with Jim Bromley - Cleary | 1.0 | 2 |
| 01/26/09 | Nortel advisory call | 1.0 | 2 |
| 01/27/09 | Call with John Doolittle - Treasurer re: liquidity | 1.0 | 9 |
| 01/27/09 | Call with various advisors re: Chapter 11 issues | 1.5 | 2 |
| 01/27/09 | Nortel AIP / KERP | 1.0 | 2 |
| 01/27/09 | Call with Pavi Binning re: M&A | 0.5 | 7 |
| 01/28/09 | Advisory call | 1.0 | 2 |
| 01/28/09 | Call with Jim Bromley - Cleary re: various Chapter issues | 1.0 | 2 |
| 01/29/09 | Call with Jefferies & Company | 1.0 | 2 |
| 01/29/09 | UCC advisory call | 1.0 | 2 |
| 01/29/09 | Call with Pavi Binning | 1.0 | 1 |
| 01/29/09 | Board call | 2.0 | 1 |
| 01/30/09 | Conference call - AIP | 1.0 | 4 |
| 01/30/09 | Call to discuss issues re: Official and Ad Hoc Committees | 0.3 | 2 |
| 01/30/09 | Nortel UCC call re: intercompany loans | 1.0 | 9 |
| 01/30/09 | call with Osler | 1.0 | 2 |
| 02/03/09 | Administrators visit to Canada Lazard Participation RE: Nortel | 5.0 | 2 |
| 02/04/09 | Meeting at Nortel | 5.0 | 1 |
| 02/06/09 | Nortel workstream call | 1.0 | 1 |
| 02/09/09 | Advisors call | 1.0 | 2 |
| 02/09/09 | call w/ company | 0.5 | 1 |
| 02/09/09 | call with uce advisors re: Info | 1.0 | 4 |
| 02/09/09 | Review of Monitor report - ccaa | 1.5 | 4 |
| 02/09/09 | Organize schedule in level | 1.0 | 8 |
| 02/09/09 | Call with Cleary | 0.5 | 4 |
| 02/09/09 | Respond to emails from Advisors and scheduling | 2.0 | 7 |
| 02/10/09 | Call w/ company re: M&A | 1.0 | 8 |
| 02/10/09 | Call w/ company re: M&A | 1.5 | 8 |
| 02/10/09 | Call w/ EDC Company | 1.5 | 9 |
| 02/10/09 | Call w company re: KEIP | 1.0 | 4 |
| 02/10/09 | Call w ucc, adhoc RE: M&A | 2.0 | 2 |
| 02/10/09 | respond to emails | 1.0 | 9 |
| 02/10/09 | respond to emails | 1.0 | 7 |
| 02/10/09 | respond to emails | 0.5 | 2 |
| 02/11/09 | call w/ company re: ucc diligence | 1.0 | 9 |
| 02/11/09 | call w/ company re: ucc diligence | 1.0 | 9 |
| 02/11/09 | review of diligence material | 3.5 | 9 |
| 02/11/09 | steering committee call | 0.5 | 2 |
| 02/13/09 | call w/ UCC, advisors | 1.0 | 2 |
| 02/13/09 | Call w/ company | 1.0 | 2 |
| 02/13/09 | call w/ company M&A | 1.0 | 7 |
| 02/13/09 | call w/ Cleary | 0.6 | 2 |
| 02/13/09 | Review Retention Application | 1.5 | 11 |
| 02/13/09 | Review KEIP/KERP | 1.5 | 4 |
| 02/13/09 | Call w/ UCC, Adltoo re: Employee retention | 0.5 | 2 |
| 02/24/09 | call re: KEIP /KERP plan w wcc | 1.5 | 2 |
| 02/25/09 | Call w/ Company / Meltinsey re: Business Plan | 2.5 | 2 |
|  | JANUARY/FEBRUARY HOURS | 71.9 |  |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
David Descoteaux - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/02/09 | Call w/ Debtor Advisors - US, Canada | 1.0 | 2 |
| 03/02/09 | Diligence list review w/ company | 1.0 | 10 |
| 03/02/09 | Division update call w/ Company | 0.3 | 10 |
| 03/02/09 | call w/ creditor advisors and company re: Division | 1.5 | 2 |
| 03/02/09 | Review diligence list and M&A log | 1.0 | 10 |
| 03/03/09 | Call / meeting w/ UK Administrators | 5.0 | 10 |
| 03/03/09 | call w/ potential buyer of Division | 0.5 | 8 |
| 03/04/09 | Call w/ company re: Pension diligence | 0.8 | 10 |
| 03/04/09 | Internal discussion of UK Admin meeting follow up | 1.0 | 10 |
| 03/05/09 | Meeting with cmpany and advisors to discuss business plan in Toronto | 2.0 | 3 |
| 03/05/09 | Meeting to discuss M&A processes / planning | 2.5 | 8 |
| 03/05/09 | Travel to and from meeting in Toronto | 4.0 | 8 |
| 03/06/09 | call w/ Nortel and Cleary re: Pension | 1.0 | 10 |
| 03/06/09 | Nortel Prep call | 1.0 | 2 |
| 03/09/09 | Nortel weekly advisors call | 1.0 | 2 |
| 03/10/09 | Division/Division Business Update Cal | 1.0 | 10 |
| 03/13/09 | Pension due diligence call | 1.0 | 10 |
| 03/15/09 | Division management pres dry run | 1.0 | 8 |
| 03/16/09 | Nortel weekly advisors call | 1.0 | 2 |
| 03/17/09 | M&A update for Ad Hoc advisors | 1.0 | 8 |
| 03/18/09 | Conf call with E&Y UK team to discuss Nortel | 1.0 | 2 |
| 03/19/09 | '09 Projections follow-up calls + intercompany/transfer pricing discussion | 4.0 | 3 |
| 03/23/09 | Advisors Call | 1.0 | 2 |
| 03/23/09 | Sale M&A process | 1.0 | 8 |
| 03/23/09 | Discuss Bidder interest in assets | 0.5 | 8 |
| 03/23/09 | review M&A and other matters w/ George R | 0.5 | 8 |
| 03/23/09 | Call / update senior management re: M&A process | 1.0 | 8 |
| 03/24/09 | Call w/ potential investor in company | 1.0 | 9 |
| 03/24/09 | Call w/ UK Admin re: Division | 1.0 | 2 |
| 03/26/09 | call w/ UK Admin, advisors re: Division | 1.0 | 8 |
| 03/26/09 | Internal call re: Sale process prep | 1.0 | 8 |
| 03/26/09 | Internal wrap up on Divison/Sale process | 0.5 | 8 |
| | **MARCH HOURS** | **42.1** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
David Descoteaux - Managing Director

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 04/01/09 | Review Division bids | 5.0 | 8 |
| 04/02/09 | Call w/ bidders for Division | 2.5 | 8 |
| 04/02/09 | Call w/ Jefferies / FTI to review Division Bids | 1.0 | 2 |
| 04/03/09 | call w/ company, advisors to review Division bids | 2.0 | 8 |
| 04/06/09 | Advisors call - internal | 1.0 | 2 |
| 04/06/09 | M&A update call w/ ucc / adhoc financial advisors | 1.5 | 2 |
| 04/06/09 | Review of revised Division bids | 2.0 | 8 |
| 04/06/09 | Call w/ company to review revised bids | 1.0 | 8 |
| 04/06/09 | M&A update call on Division, call w/ legal advisors to Ucc / Adhoc | 1.0 | 2 |
| 04/06/09 | Nortel Board of Directors call | 1.5 | 3 |
| 04/06/09 | Review of draft valuation materials for Division | 1.3 | 4 |
| 04/07/09 | Division antitrust conf call | 1.5 | 8 |
| 04/07/09 | Review bidder financing letters | 1.0 | 8 |
| 04/07/09 | Strategy discussion re: Division | 1.0 | 8 |
| 04/07/09 | Strategy discussion re: Division bidders | 0.5 | 8 |
| 04/07/09 | Feedback to Division Bidders | 1.0 | 8 |
| 04/07/09 | Review alternatives for Division | 0.3 | 8 |
| 04/07/09 | Review Sale bid documents | 2.0 | 8 |
| 04/07/09 | Respond to emails re: M&A processing | 0.5 | 8 |
| 04/08/09 | Meeting with AdHoc bondholders | 2.0 | 2 |
| 04/08/09 | Call w/ Jefferies, FTI re: M&A update | 1.0 | 2 |
| 04/08/09 | Various calls w/ bidders of Division | 1.5 | 8 |
| 04/08/09 | Call w/ Cleary re: Division financing commitments | 1.0 | 8 |
| 04/08/09 | Prep call w/ company legal and financial advisors re: purchase price allocation | 1.0 | 2 |
| 04/08/09 | Cross funding discussion | 0.5 | 12 |
| 04/08/09 | Call w/ Jefferies FTI, Capstone re: cashflow | 0.5 | 2 |
| 04/09/09 | Meeting w/ UCC, AdHoc, Monitor, UK Admin | 3.5 | 2 |
| 04/09/09 | Call w/ UCC, AdHoc advisors re: Division | 1.3 | 2 |
| 04/09/09 | Call w/ Company re: Division workplan | 1.0 | 3 |
| 04/09/09 | Call w/ Company re: Division Bids | 0.5 | 8 |
| 04/09/09 | Review Division Bids w/ management | 1.3 | 8 |
| 04/09/09 | Draft Division Bid summary | 1.0 | 8 |
| 04/15/09 | Nortel meeting w/ creditors | 7.0 | 2 |
| 04/16/09 | Nortel meeting w/ creditors | 5.5 | 2 |
| 04/20/09 | Call w/ Advisors and Company re: AIP, CA Funding | 0.5 | 12 |
| 04/20/09 | Call w/ company re: M&A deals | 1.0 | 8 |
| 04/20/09 | call w/ NT management re: M&A | 1.0 | 8 |
| 04/21/09 | Board Meeting | 2.0 | 3 |
| 04/21/09 | Meeting w/ Creditor advisors re: CA Funding, PP Alloc | 6.0 | 2 |
| 04/22/09 | Call w/ management re: M&A process | 1.0 | 8 |
| 04/22/09 | call w/ creditor advisors re: M&A Process | 1.0 | 2 |
| 04/22/09 | Call w/ buyer | 0.5 | 8 |
| | **APRIL HOURS** | **69.2** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Michael Murray - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/02/09 | Nortel Weekly Advisors Call | 1.0 | 8 |
| 03/02/09 | Call w/ Buyer | 0.5 | 8 |
| 03/05/09 | Boston - Toronto Air Canada Flight- 7961 | 1.8 | 8 |
| 03/05/09 | Car travel to meeting | 0.3 | 8 |
| 03/05/09 | Meeting at Nortel | 7.0 | 8 |
| 03/05/09 | Car travel from meeting to airport | 0.3 | 6 |
| 03/05/09 | Toronto- Boston, Air Canada flt. 7964 | 1.5 | 8 |
| 03/06/09 | Division Planning Session | 1.5 | 8 |
| 03/06/09 | Division Calls / Board call | 1.5 | 8 |
| 03/09/09 | Nortel Weekly Advisors Call | 1.0 | 8 |
| 03/09/09 | Call with George Riedel | 1.0 | 8 |
| 03/09/09 | Discussion w/ Cleary on Advisors | 3.0 | 8 |
| 03/09/09 | Lazard Board Review- Call | 0.5 | 8 |
| 03/09/09 | Division Discussion- call | 0.5 | 8 |
| 03/10/09 | Boston - Dallas, American Airlines 621 | 4.5 | 8 |
| 03/10/09 | Car travel- Dallas, Ft. Worth to Richardson, TX (Nortel) | 0.5 | 8 |
| 03/10/09 | Meeting at Nortel - Division Mgmt Presentation Prep | 4.0 | 8 |
| 03/10/09 | Car travel- to Dallas, Ft. Worth from Richardson, TX (Nortel) | 0.5 | 8 |
| 03/10/09 | Dallas- NY, American Airlines 740 | 3.5 | 8 |
| 03/11/09 | Prep w/ Nortel Mgmt for UCC | 1.5 | 8 |
| 03/11/09 | Meeting UCC (@ Atkin Gump) | 3.0 | 8 |
| 03/11/09 | Bidder (bids) | 2.5 | 8 |
| 03/11/09 | Call | 0.5 | 8 |
| 03/12/09 | Call with George Riedel | 0.5 | 8 |
| 03/12/09 | UK Admin Update | 0.5 | 8 |
| 03/12/09 | Cleary Gottlieb | 3.0 | 8 |
| 03/12/09 | Division Process update Call with UK | 0.5 | 8 |
| 03/12/09 | Division Dry Run | 1.0 | 8 |
| 03/12/09 | Conf. Call w/ Joel Hackney | 0.3 | 8 |
| 03/13/09 | Call | 0.5 | 8 |
| 03/13/09 | Nortel Weekly M&A update with mgmt. | 0.5 | 8 |
| 03/13/09 | Pension Due Diligence Call | 1.5 | 8 |
| 03/13/09 | Division restart | 1.0 | 8 |
| 03/13/09 | Calls- Terry/Dave, Nuance Communications/follow-up to presentation | 2.5 | 8 |
| 03/15/09 | Antigua to Charlotte, NC US Air 1204 | 4.4 | 8 |
| 03/15/09 | Charlotte- Durham, NC - Car travel from airport to hotel | 2.5 | 8 |
| 03/16/09 | Durham, NC - Car travel from hotel to meeting | 0.3 | 8 |
| 03/16/09 | Meetings in Durham, NC (UK Admin,Sale Kick Off, Sale Process - prefiling) | 11.0 | 8 |
| 03/16/09 | Durham, NC- Car travel from meetings to hotel | 0.3 | 8 |
| 03/17/09 | Durham, NC- Car travel from hotel to airport | 0.5 | 8 |
| 03/17/09 | Durham, NC- Toronto, ON - Air Canada 7975 | 1.8 | 8 |
| 03/17/09 | Toronto, ON- Car travel from airport to Nortel @ 195 the West Mall | 0.2 | 8 |
| 03/17/09 | Division meetings, including M&A Update for Ad Hoc Advisors | 4.5 | 8 |
| 03/17/09 | Toronto, ON- Dinner meeting | 2.0 | 8 |
| 03/18/09 | Toronto, ON- Car travel from hotel to Nortel | 0.2 | 8 |
| 03/18/09 | Toronto, ON- process mtgs. (8am- 6pm) | 10.0 | 8 |
| 03/18/09 | Toronto, ON- car travel from Nortel to hotel | 0.3 | 8 |
| 03/19/09 | Toronto, ON- Car travel from hotel to airport | 0.2 | 8 |
| 03/19/09 | Toronto, ON- Antigua - Air Canada 960 | 4.8 | 8 |
| 03/20/09 | Nortel Call | 0.5 | 8 |
| 03/20/09 | Nortel Weekly M&A update with mgmt. | 0.5 | 8 |
| 03/21/09 | Sale buyer call | 0.5 | 8 |
| 03/23/09 | Conference call | 0.5 | 8 |
| 03/23/09 | Nortel Weekly Advisors Call | 1.0 | 8 |
| 03/23/09 | Bidder engagement gate (Call) | 1.0 | 8 |
| 03/23/09 | SYNC Nortel | 0.5 | 8 |
| 03/23/09 | Planning call with George Riedel | 0.5 | 8 |
| 03/23/09 | Sale Call | 0.5 | 8 |
| 03/23/09 | Call- Buyer | 0.5 | 8 |
| 03/23/09 | Nortel Conference call (Mike, Dennis, Pavi, George, Gordon and Mike Murray) | 1.0 | 8 |
| 03/24/09 | Update on Nortel call | 1.5 | 8 |
| 03/24/09 | Nortel- call on AR | 0.5 | 8 |
| 03/24/09 | NT internal M&A call | 1.0 | 8 |
| 03/24/09 | NT Canadian Monitor Call | 0.5 | 8 |
| 03/24/09 | Boston to Toronto- Air Canada 367 | 2.0 | 8 |
| 03/25/09 | Nortel Office- various meetings (8am- 6pm) | 10.0 | 8 |
| 03/25/09 | Division dinner | 2.5 | 8 |
| 03/26/09 | Nortel Office- various meetings (8am- 8pm) | 12.0 | 8 |
| 03/26/09 | Toronto- Boston, Air Canada flt. 368 | 1.5 | 8 |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Michael Murray - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/27/09 | Nortel Call / Sale Management Presentation | 2.0 | 8 |
| 03/27/09 | Nortel Weekly M&A update with mgmt. | 0.5 | 8 |
| 03/27/09 | Call with Pavi/George and Mike | 1.0 | 8 |
| 03/27/09 | Call-Division | 0.5 | 8 |
| 03/27/09 | Nortel Call w/ Osler | 1.0 | 8 |
| 03/30/09 | Nortel Weekly Advisors Call | 1.0 | 8 |
| 03/30/09 | Division Call | 0.5 | 8 |
| 03/30/09 | Jefferies Call on Division | 1.0 | 8 |
| 03/30/09 | Nortel Conference call (Mike, Dennis, Pavi, George, Gordon and Mike Murray) | 1.0 | 8 |
| 03/31/09 | Boston to Montreal- Air Canada 7681 | 1.1 | 8 |
| 03/31/09 | Montreal Meetings (11am-5:00pm) | 6.0 | 8 |
| | **MARCH HOURS** | **150.8** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Michael Murray - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | Montreal - Car from hotel to meetings @ Nortel | 0.2 | 8 |
| 04/01/09 | Montreal- meetings at Nortel (8:30am- 3:30pm) | 7.0 | 8 |
| 04/01/09 | Montreal - Car from meetings to airport @ Nortel | 0.3 | 8 |
| 04/01/09 | Montreal-NY Air Canada 750 | 1.4 | 8 |
| 04/02/09 | Nortel at Cleary ( Misc. meetings 8am -6pm not including specifics below) | 6.0 | 8 |
| 04/02/09 | Call- weekly update for Jefferies | 0.5 | 8 |
| 04/02/09 | Bidder Call on Sale/Division Process call w/ UK | 0.5 | 8 |
| 04/02/09 | Division Process update | 1.0 | 8 |
| 04/02/09 | NT- Division Strategy Call | 1.0 | 8 |
| 04/03/09 | New York- Car from hotel to airport | 0.7 | 8 |
| 04/03/09 | New York- Montreal  Air Canada 741` | 1.3 | 8 |
| 04/03/09 | Montreal- Car from airport to meetings at Nortel | 0.3 | 8 |
| 04/03/09 | Nortel meetings (8:30am- 4:00pm) | 7.5 | 8 |
| 04/03/09 | Montreal - Car from meetings to airport @ Nortel | 0.3 | 8 |
| 04/03/09 | Montreal to Boston- Air Canada 7686 | 1.3 | 8 |
| 04/05/09 | Bidder call | 1.0 | 8 |
| 04/05/09 | Bidder Call | 1.0 | 8 |
| 04/06/09 | Boston- travel from home to airport | 0.4 | 8 |
| 04/06/09 | Boston- Montreal   Air Canada 7679 | 1.1 | 8 |
| 04/06/09 | Montreal - Car from airport to meetings @ Nortel | 0.3 | 8 |
| 04/06/09 | Nortel meetings (8:30am- 5:00pm) | 8.5 | 8 |
| 04/06/09 | Montreal- Car from airport to meetings at Nortel | 0.3 | 8 |
| 04/06/09 | Montreal- Toronto Air Canada 425 | 1.3 | 8 |
| 04/07/09 | Nortel Meetings Toronto (8am- 7pm) | 11.0 | 8 |
| 04/07/09 | Toronto - Boston Air Canada 368 | 1.5 | 8 |
| 04/08/09 | Bidder Call | 1.0 | 8 |
| 04/08/09 | Call- weekly update for Jefferies, FTI & Farber Financial | 0.5 | 8 |
| 04/08/09 | Sale-Bid Process letter, timing/logistics | 0.5 | 8 |
| 04/08/09 | Call- Meeting with Mike, Dennis, Pavi, George, Gordon and Mike Murray | 1.0 | 8 |
| 04/09/09 | Updated Bidder Meeting | 1.0 | 8 |
| 04/09/09 | Bidder, NT Discussion | 1.0 | 8 |
| 04/09/09 | Call- Division Process Update with UK | 0.5 | 8 |
| 04/09/09 | Call- Sale weekly update | 1.0 | 8 |
| 04/09/09 | Division- Stakeholders Update | 1.0 | 8 |
| 04/10/09 | Call | 0.5 | 8 |
| 04/10/09 | Call -Nortel Weekly M&A update with management | 0.5 | 8 |
| 04/10/09 | Division Call | 1.0 | 8 |
| 04/10/09 | Call- Division/Bidder | 0.5 | 8 |
| 04/10/09 | Call- Division Bidder | 0.5 | 8 |
| 04/13/09 | Boston- car travel to airport | 0.4 | 8 |
| 04/13/09 | Boston-Toronto, American Airlines # 4606 | 1.7 | 8 |
| 04/13/09 | Toronto- car to Nortel from airport | 0.2 | 8 |
| 04/13/09 | Toronto - Meetings at Nortel (process discussions) 9:30am- 6:30pm | 9.0 | 8 |
| 04/14/09 | Toronto- Meetings at Nortel (7:30am-6:30pm- Updates, Business reviews, Scope discussion) | 11.0 | 8 |
| 04/15/09 | Toronto- Meetings at Nortel (7:30am-4:30pm- Creditor meetings,Checkpoint, Q1 Prelim Financials) | 9.0 | 8 |
| 04/15/09 | Toronto- car from Nortel to the Airport | 0.2 | 8 |
| 04/15/09 | Toronto- Boston.  Air Canada 366 | 1.5 | 8 |
| 04/16/09 | Call- Division Process Update with UK | 0.5 | 8 |
| 04/16/09 | Call- Sale weekly update and clarifying | 1.0 | 8 |
| 04/16/09 | Call- Menu, Q1 results/ Division Process Update | 1.0 | 8 |
| 04/16/09 | Call- Bidder scope of potential engagement | 0.8 | 8 |
| 04/16/09 | Calls- Mgmt updates, various process | 4.0 | 8 |
| 04/17/09 | Call- Nortel Call | 0.5 | 8 |
| 04/17/09 | Call - weekly M&A update with management | 0.5 | 8 |
| 04/17/09 | Call - meeting w/ Mike, Dennis, Pavi, George, Gordon and Mike Murray | 1.0 | 8 |
| 04/17/09 | Call - Board Deck | 0.5 | 8 |
| 04/17/09 | Call- Division Co Discussion with Supplier | 1.0 | 8 |
| 04/17/09 | Nortel Call- Osler | 1.0 | 8 |
| 04/19/09 | Call- Division, preliminary Q1 Financials | 1.0 | 8 |
| 04/20/09 | Call- Weekly Advisors only call | 1.0 | 8 |
| 04/20/09 | Call - Division Preliminary Q1 Results | 1.0 | 8 |
| 04/20/09 | Call- Mtg w/ Mike, Dennis, Pavi, George, Gordon and Mike Murray | 1.0 | 8 |
| 04/20/09 | General- various calls, process, updates, bids, etc. | 5.0 | 8 |
| 04/21/09 | Nortel Board Call | 1.0 | 8 |
| 04/21/09 | Call - negotiations | 1.0 | 8 |
| 04/21/09 | Boston- NYC  US Air 2127 | 1.3 | 8 |
| 04/21/09 | NYC- Car travel from the airport to Cleary Gottlieb | 0.8 | 8 |
| 04/21/09 | Follow-up meeting re: Canada funding and proceed allocation | 4.0 | 8 |
| 04/22/09 | Cleary meetings and M&A updates | 5.0 | 8 |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Michael Murray - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/23/09 | Nortel at Cleary (update calls, process update w/ UK, etc) 8:00am- 1pm | 5.0 | 8 |
| 04/23/09 | NYC- Car from Manhattan to LGA | 0.8 | 8 |
| 04/23/09 | NY-Boston US Air 2130 | 1.2 | 8 |
| 04/24/09 | Nortel call | 0.5 | 8 |
| 04/24/09 | Call Weekly M&A update with managment | 0.5 | 8 |
| 04/24/09 | Call - Update Mike, Dennis, Pavi, george, Gordon and Mike Murray | 1.0 | 8 |
| 04/24/09 | General- various calls, process, updates, bids, etc. | 6.0 | 8 |
| 04/26/09 | Call- Sale bids compared to Division, Legal Exec. Summary review | 1.0 | 8 |
| 04/26/09 | Call- Sale bids - Business and Legal summary review | 1.0 | 8 |
| 04/27/09 | Call- Weekly Advisors only call | 1.0 | 8 |
| 04/27/09 | Call- Subcommitte | 1.0 | 8 |
| 04/27/09 | Call- Morgan Stanley on Sale` | 0.5 | 8 |
| 04/27/09 | Call- Mtg w/ Mike, Dennis, Pavi, George, Gordon and Mike Murray | 1.0 | 8 |
| 04/27/09 | General- various calls, process, updates, bids, etc. | 6.0 | 8 |
| 04/28/09 | Call- Catch-up Nortel | 0.5 | 8 |
| 04/28/09 | Call- Division bids | 1.0 | 8 |
| 04/28/09 | Call- Division call | 1.0 | 8 |
| 04/28/09 | General- various calls, process, updates, bids, etc. | 5.0 | 8 |
| 04/28/09 | Boston- NyC US Air 2135 | 1.2 | 8 |
| 04/29/09 | Nortel Board Meeting | 1.0 | 8 |
| 04/29/09 | General at Cleary 2pm-6pm | 4.0 | 8 |
| 04/30/09 | Nortel at Cleary (update calls, process update w/ UK, etc) 9:00am- 6pm | 9.0 | 8 |
| | APRIL HOURS | 182.3 | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Cyrus Kapadia - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/19/09 | Planning | 1.0 | 7 |
| 03/25/09 | Planning | 2.0 | 7 |
| 03/27/09 | Planning | 1.0 | 7 |

| MARCH HOURS | | 4.0 | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Cyrus Kapadia - Managing Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | Strategy | 1.0 | 7 |
| 04/03/09 | Strategy | 2.0 | 7 |
| 04/07/09 | Strategy | 2.0 | 7 |
| 04/09/09 | Strategy | 1.0 | 7 |
| 04/21/09 | Strategy | 1.0 | 7 |
| 04/24/09 | Strategy | 2.0 | 7 |
| 04/28/09 | Strategy | 1.0 | 8 |
| 04/29/09 | Management Meetings | 1.0 | 7 |
| 04/30/09 | Management Meetings | 1.0 | 7 |

**APRIL HOURS**                                                                 12.0

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Carol Flaton - Director

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 02/04/09 | Participated in UCC/Advisor Mtg - telephonically | 5.0 | 1 |
| 02/05/09 | Call w/J. Williams | 2.0 | 9 |
| 02/08/09 | Review lease rejection materials | 4.0 | 2 |
| 02/10/09 | M&A UCC Call, Lease rejection UCC Call | 2.5 | 2 |
| 02/10/09 | Call w/potential DIP parties - status | 1.5 | 9 |
| 02/10/09 | Call w/EDC | 2.0 | 9 |
| 02/11/09 | Call w/Nortel - protocol and delegation of diligence list for UCC | 1.4 | 1 |

**JANUARY/FEBRUARY HOURS**                                    18.4

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Sumeet Mehra - Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 02/02/09 | Advisory Call | 1.0 | 8 |
| 02/09/09 | Advisory Call | 1.0 | 8 |
| 02/02/09 | Advisory Call | 1.0 | 8 |
| 02/23/09 | Advisory Call | 1.0 | 8 |

**JANUARY/FEBRUARY HOURS** 　　　　　　　　　　　　　　　　　　　　**4.0**

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Sumeet Mehra - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/02/09 | Advisory Call | 1.0 | 8 |
| 03/09/09 | Advisory Call | 1.0 | 8 |
| 03/16/09 | Advisory Call | 1.0 | 8 |
| 03/16/09 | Introductory Call | 0.5 | 1 |
| 03/16/09 | Internal Call | 1.0 | 1 |
| 03/16/09 | Internal Call | 1.0 | 1 |
| 03/17/09 | Travel to/from meeting in Toronto | 3.4 | 8 |
| 03/17/09 | Update call for Advisors | 1.0 | 1 |
| 03/18/09 | Update call for Advisors | 1.0 | 1 |
| 03/19/09 | Advisory Call | 4.0 | 8 |
| 03/19/09 | Update call for Advisors | 1.0 | 1 |
| 03/20/09 | Discuss Bidder Interest | 0.5 | 8 |
| 03/23/09 | Advisory Call | 1.0 | 8 |
| 03/23/09 | Discuss Bidder Interest | 1.0 | 1 |
| 03/24/09 | Workstream Review | 4.0 | 8 |
| 03/24/09 | Call to review transfer pricing | 2.0 | 1 |
| 03/25/09 | M&A Update with Jefferies | 0.5 | 8 |
| 03/26/09 | Best Practices Call | 1.0 | 1 |
| 03/26/09 | Call regarding sale of Real Estate | 0.5 | 8 |
| 03/26/09 | Weekly Update Call | 1.0 | 8 |
| 03/26/09 | Call regarding sale of Real Estate | 1.0 | 8 |
| 03/27/09 | Call regarding Nortel Pensions | 1.0 | 8 |
| 03/27/09 | Management Presentation | 2.0 | 8 |
| 03/27/09 | Call with Deloitte | 2.0 | 1 |
| 03/30/09 | Weekly Update Call | 1.0 | 1 |
| 03/30/09 | Management Sessions | 8.0 | 8 |
| 03/31/09 | Travel to/from meeting in Montreal | 2.5 | 8 |
| 03/31/09 | Workstream Meeting | 1.5 | 8 |
| 03/31/09 | Meeting to discuss M&A processes / planning | 8.0 | 8 |
| | MARCH HOURS | 54.4 | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Sumeet Mehra - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/02/09 | Travel to/from meeting in Montreal | 2.5 | 8 |
| 04/02/09 | Weekly Update Call | 1.0 | 8 |
| 04/03/09 | call w/ company, advisors for Division | 1.0 | 1 |
| 04/06/09 | Update for FTI and Jefferies | 0.5 | 8 |
| 04/06/09 | Travel to/from meeting in Montreal | 2.5 | 8 |
| 04/07/09 | Revenue Recognition Session | 1.5 | 8 |
| 04/07/09 | IT Meeting - Nortel | 3.0 | 8 |
| 04/07/09 | Follow-up | 1.0 | 8 |
| 04/08/09 | Finance Session Call | 6.0 | 8 |
| 04/08/09 | Ad hoc steering cmte and FTI meeting w/ Pavi and George R. | 1.5 | 8 |
| 04/08/09 | Bid Process Letter/Timeline | 0.5 | 8 |
| 04/08/09 | R&D Workstream | 6.5 | 8 |
| 04/08/09 | Weekly M&A update call for Jefferies, FTI & Farber Financial (Ontario PBGF) | 0.5 | 8 |
| 04/09/09 | Workstream Update with UK-A | 2.0 | 8 |
| 04/09/09 | Allocation of Proceeds Meeting | 3.0 | 8 |
| 04/09/09 | HR follow-up call | 1.0 | 8 |
| 04/09/09 | Finance Call - Buyer 4 | 2.0 | 8 |
| 04/09/09 | update call w/FTI and Jefferies re. Division/Division | 1.0 | 8 |
| 04/09/09 | Call to Review Ops | 1.5 | 8 |
| 04/10/09 | Corporate Allocations - Buyer 5 | 1.0 | 8 |
| 04/13/09 | Weekly Update Call | 1.0 | 8 |
| 04/14/09 | FA due diligence session | 7.0 | 8 |
| 04/14/09 | M&A call re. Division business w/FTI and Jefferies | 0.5 | 8 |
| 04/14/09 | Finance / Accounting - Buyer 1 | 1.0 | 8 |
| 04/14/09 | Discuss Strategy for Buyer 4 Finance Questions | 0.5 | 8 |
| 04/15/09 | due diligence session for creditor's financial advisors | 7.0 | 8 |
| 04/15/09 | Customers and Pipeline - Buyer 10 | 2.0 | 8 |
| 04/15/09 | Finance - Buyer 10 | 1.0 | 8 |
| 04/15/09 | Buyer 10 - Restructuring and Headcount | 1.0 | 8 |
| 04/16/09 | Call with the Monitor on DD Direction | 1.0 | 8 |
| 04/16/09 | due diligence session for creditor's financial advisors | 7.0 | 8 |
| 04/17/09 | IT follow up - Buyer 1 | 1.0 | 8 |
| 04/17/09 | Workstream Update with UK-A | 1.0 | 8 |
| 04/17/09 | Customer / Revenue - Buyer 5 | 1.0 | 8 |
| 04/17/09 | IT Strategy - Buyer 5 | 1.0 | 1 |
| 04/19/09 | Buyer 10 Pro Forma Operating Model Discussion | 2.0 | 8 |
| 04/20/09 | Travel to/from meeting in NYC | 2.5 | 8 |
| 04/20/09 | Division Executives Meeting | 4.5 | 8 |
| 04/20/09 | Buyer 1: Tax Call | 1.0 | 1 |
| 04/20/09 | Buyer 1: Export Compliance Call | 1.0 | 1 |
| 04/21/09 | IT Application - Buyer 1 | 2.0 | 8 |
| 04/21/09 | Infrastructure Call | 2.0 | 8 |
| 04/21/09 | follow-up meeting re. Canada funding and proceed allocation | 4.0 | 1 |
| 04/22/09 | weekly M&A update for Jefferies, FTI & Farber Financial (Ontario PBGF) | 0.5 | 1 |
| 04/23/09 | Sale Workstream Update with UK-A | 1.0 | 8 |
| 04/23/09 | Weekly Update Call | 1.0 | 8 |
| 04/23/09 | IM Checkpoint - per 4/20 meeting | 1.0 | 8 |
| 04/25/09 | Sale bids, Legal exec summary review | 1.0 | 8 |
| 04/26/09 | Sale bids compared to Division, Legal exec summary review | 1.0 | 8 |
| 04/26/09 | Sale Bid - Business and Legal summary review | 1.0 | 8 |
| 04/27/09 | Weekly Update Call | 1.0 | 8 |
| 04/27/09 | Call with Buyer on Sale | 0.5 | 8 |
| 04/27/09 | Call with | 0.5 | 8 |
| 04/28/09 | Nortel - Ad Hoc meeting/call with Peter Look | 1.0 | 1 |
| 04/29/09 | Nortel - due diligence call regarding tax assets | 1.0 | 1 |
| 04/29/09 | IM Feedback with M&A / Lazard | 1.5 | 8 |
| 04/30/09 | Weekly Update Call | 1.0 | 8 |
| 04/30/09 | Call with Division | 0.5 | 8 |
| 04/30/09 | Call with Buyer on Sale | 0.5 | 8 |
| 04/30/09 | Buyer Request | 0.5 | 8 |
| 04/30/09 | Call on Buyer | 0.5 | 8 |
| | **APRIL HOURS** | 106.5 | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Matthew Hart - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/16/09 | Document review/background work | 1.0 | 10 |
| 01/16/09 | Organizational calls w/ mgmt, other advisors | 2.0 | 1 |
| 01/16/09 | Weekly workstreams call with mgmt and Nortel advisors | 1.0 | 1 |
| 01/19/09 | Document review/background work | 2.0 | 10 |
| 01/20/09 | Document review/background work | 2.0 | 10 |
| 01/21/09 | Document review/background work | 2.0 | 10 |
| 01/22/09 | Document review/background work | 2.0 | 10 |
| 01/23/09 | Call w/mgmt re. DIP presentation | 1.0 | 1 |
| 01/23/09 | Call w/mgmt re. intercompany funding | 1.0 | 1 |
| 01/23/09 | Weekly workstreams call with mgmt and Nortel advisors | 1.0 | 1 |
| 01/29/09 | Board of Directors meeting (by phone) | 2.0 | 1 |
| 01/30/09 | Call with UCC financial advisors | 1.0 | 2 |
| 01/30/09 | Weekly workstreams call with mgmt and Nortel advisors | 1.0 | 1 |
| 02/02/09 | Weekly Nortel advisors call | 1.0 | 2 |
| 02/04/09 | Kick-off meeting with creditors' advisors (Toronto), including travel time | 17.0 | 2 |
| 02/04/09 | Preparation work for kick-off meeting with creditors' advisors | 5.0 | 1 |
| 02/05/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/05/09 | Various calls w/creditors' advisors and management re. due diligence requests | 2.0 | 2 |
| 02/06/09 | Call w/creditors' advisors re. due diligence request list | 1.0 | 2 |
| 02/06/09 | Call w/creditors' advisors re. due diligence request list | 1.0 | 2 |
| 02/06/09 | Nortel Steering Committee meeting (by phone) | 1.0 | 1 |
| 02/06/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/06/09 | Review/prepare lease rejection materials | 2.0 | 4 |
| 02/06/09 | Various calls w/creditors' advisors and management re. due diligence requests | 2.0 | 2 |
| 02/06/09 | Weekly workstreams call with mgmt and Nortel advisors | 1.0 | 1 |
| 02/08/09 | Call w/creditors' advisors re. due diligence request list/process | 1.0 | 2 |
| 02/08/09 | Call w/creditors' advisors re. lease rejections | 1.0 | 2 |
| 02/09/09 | Call w/mgmt and Nortel advisors re. creditors' advisors due diligence requests | 1.0 | 1 |
| 02/09/09 | Review KEIP/KERP materials | 1.0 | 3 |
| 02/09/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/09/09 | Review/prepare materials for meeting | 1.0 | 4 |
| 02/09/09 | Review/prepare materials for meeting | 1.0 | 9 |
| 02/09/09 | Weekly Nortel advisors call | 1.0 | 2 |
| 02/10/09 | Call w/creditors' advisors, mgmt, Nortel advisors | 1.0 | 2 |
| 02/10/09 | Call w/creditors' advisors, mgmt, Nortel advisors re. various M&A processes | 1.0 | 2 |
| 02/10/09 | Call w/mgmt and Nortel advisors re. Sale | 1.0 | 1 |
| 02/10/09 | Call with mgmt & Nortel advisors re. KEIP/KERP | 1.0 | 2 |
| 02/10/09 | Meeting w PWC | 1.0 | 9 |
| 02/10/09 | Review KEIP/KERP materials | 2.0 | 3 |
| 02/10/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/10/09 | Review/prepare lease rejection materials | 1.0 | 4 |
| 02/10/09 | Review/prepare Sale due diligence materials | 2.0 | 8 |
| 02/11/09 | Call w/mgmt, Nortel advisors re. creditors' advisors due diligence request list | 1.0 | 2 |
| 02/11/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/11/09 | Review/prepare Sale due diligence materials | 1.0 | 8 |
| 02/12/09 | Call w/Jefferies (UCC financial advisor) on various due diligence topics | 0.5 | 2 |
| 02/12/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/12/09 | Review/prepare Sale due diligence materials | 1.0 | 8 |
| 02/13/09 | Call w/creditors' advisors, mgmt, Nortel advisors re. various employee issues | 1.0 | 2 |
| 02/13/09 | Call w/creditors' advisors, Nortel advisors re. Sale | 1.0 | 2 |
| 02/13/09 | Calls w/mgmt, Nortel advisors re. intelectual property due diligence | 1.0 | 1 |
| 02/13/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/13/09 | Weekly call re. M&A processes with mgmt and Nortel advisors | 1.0 | 8 |
| 02/13/09 | Weekly workstreams call with mgmt and Nortel advisors | 1.0 | 1 |
| 02/16/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/16/09 | Weekly Nortel advisors call | 1.0 | 2 |
| 02/17/09 | Call re. Sale sale process w/mgmt and Nortel advisors | 1.0 | 8 |
| 02/17/09 | Call w/Joint Administrator re. Division business | 1.0 | 2 |
| 02/17/09 | Due diligence call w/creditors' advisors re. intellectual property | 1.0 | 2 |
| 02/17/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/18/09 | Call w/mgmt and Nortel advisors | 0.5 | 1 |
| 02/18/09 | Call w/mgmt, Nortel advisors, Mercer | 1.0 | 1 |
| 02/18/09 | Review management incentive program documents | 2.0 | 3 |
| 02/18/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/19/09 | Review/assemble creditors' advisors due diligence requests | 1.0 | 2 |
| 02/19/09 | Weekly workstreams call with mgmt and Nortel advisors | 1.0 | 1 |
| 02/20/09 | Call w/Jefferies (UCC financial advisor) on various due diligence topics | 0.5 | 2 |
| 02/20/09 | Review Carling appraisal | 1.0 | 10 |
| 02/20/09 | Weekly call re. M&A processes with mgmt and Nortel advisors | 1.0 | 8 |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Matthew Hart - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 02/21/09 | Call w/mgmt and creditors' financial advisors on various employee-related issues | 2.0 | 2 |
| 02/21/09 | Call w/mgmt and Nortel advisors on various employee-related issues | 2.0 | 1 |
| 02/22/09 | Call w/mgmt and creditors' financial advisors on various topics | 0.5 | 2 |
| 02/22/09 | Call w/mgmt, Nortel advisors, creditors' financial advisors | 1.0 | 2 |
| 02/22/09 | Calls w/mgmt and creditors' financial advisors on various employee-related issues | 2.0 | 2 |
| 02/23/09 | Call w/mgmt and Nortel advisors re. intercompany/transfer pricing issues | 0.5 | 1 |
| 02/23/09 | Review intercompany/transfer pricing materials | 1.0 | 10 |
| 02/23/09 | Weekly Nortel advisors call | 1.0 | 2 |
| 02/24/09 | Meetings with creditors' advisors re. intercompany/transfer pricing issues and KEIP/KERP (Toronto), including travel time | 13.5 | 2 |
| 02/25/09 | Nortel Steering Committee meeting (by phone) | 1.0 | 1 |
| 02/25/09 | Review/discuss 13-cashflow projections | 1.0 | 3 |
| 02/26/09 | Call w/mgmt and Nortel advisors re. 13 week cashflow projections | 1.0 | 1 |
| 02/26/09 | Review/discuss 13-cashflow projections | 1.0 | 3 |
| 02/27/09 | Review/discuss 13-cashflow projections | 1.0 | 3 |
| 02/27/09 | Weekly call re. M&A processes with mgmt and Nortel advisors | 1.0 | 8 |
| 02/27/09 | Weekly workstreams call with mgmt and Nortel advisors | 1.0 | 1 |
| | **JANUARY/FEBRUARY HOURS** | **130.0** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Matthew Hart - Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 03/01/09 | Call w/Nortel advisors on various topics | 0.5 | 1 |
| 03/02/09 | Call w/mgmt to prepare for Division business update call w/creditor's advisors | 0.3 | 1 |
| 03/02/09 | Call w/mgmt to review due diligence requests/status | 1.0 | 1 |
| 03/02/09 | Division business update call w/creditors' advisors, mgmt, Nortel advisors | 1.0 | 1 |
| 03/02/09 | Review Division business update materials | 2.0 | 2 |
| 03/02/09 | Review/discuss 13-cashflow projections | 0.5 | 3 |
| 03/02/09 | Review/discuss cost reduction materials | 1.0 | 3 |
| 03/02/09 | Weekly Nortel advisors call | 1.0 | 3 |
| 03/03/09 | Meeting w/Joint Administrator (Toronto), inc. travel time, + call w/creditor's advisors re. cost reduction efforts | 1.0 | 2 |
| 03/03/09 | Review/discuss 13-cashflow projections | 13.5 | 2 |
| 03/04/09 | Call w/mgmt, Cleary re. Pension/OPEB due diligence requests | 1.0 | 3 |
| 03/04/09 | Review/discuss 13-cashflow projections | 1.0 | 1 |
| 03/05/09 | Call w/mgmt, creditors' advisors re. 13-week cashflow projections, cash flashes | 1.0 | 3 |
| 03/05/09 | Call w/mgmt, creditors' advisors re. employment issues / cost reductions | 1.0 | 2 |
| 03/05/09 | Review/discuss 13-cashflow projections | 1.0 | 2 |
| 03/06/09 | Call w/Jefferies (UCC financial advisor) on various due diligence topics | 1.0 | 3 |
| 03/06/09 | Call w/mgmt, Nortel advisors re. IP litigation due diligence | 1.0 | 2 |
| 03/06/09 | Call w/mgmt, Nortel advisors re. Pension/OPEB due diligence requests | 1.0 | 1 |
| 03/06/09 | Weekly call re. M&A processes with mgmt and Nortel advisors | 1.0 | 1 |
| 03/06/09 | Weekly workstreams call with mgmt and Nortel advisors | 1.0 | 8 |
| 03/09/09 | Meeting w/Cleary on various topics | 1.0 | 1 |
| 03/09/09 | Weekly Nortel advisors call | 1.0 | 2 |
| 03/10/09 | Call w/mgmt, Nortel advisors re. Flextronics | 1.0 | 2 |
| 03/10/09 | Call w/mgmt, Nortel advisors, creditors' advisors re. Division/Division business update | 1.0 | 1 |
| 03/10/09 | Review Division and Division business update materials | 1.0 | 2 |
| 03/10/09 | Review Flextronics contracts | 1.0 | 10 |
| 03/10/09 | Review/prepare materials for UCC meeting | 2.0 | 10 |
| 03/10/09 | Review/prepare materials for UCC meeting | 3.5 | 2 |
| 03/11/09 | Meeting with mgmt, Nortel advisors prior to meeting with UCC | 2.0 | 2 |
| 03/11/09 | Meeting with UCC and their advisors at Akin Gump | 1.5 | 1 |
| 03/13/09 | Call w/mgmt, Nortel advisors, creditors' advisors re. pensions | 4.0 | 2 |
| 03/13/09 | Weekly call re. M&A processes with mgmt and Nortel advisors | 2.0 | 2 |
| 03/13/09 | Weekly call w/Pavi Bining, others from mgmt, Nortel advisors | 1.0 | 8 |
| 03/16/09 | Weekly Nortel advisors call | 1.0 | 1 |
| 03/17/09 | Call w/Ad Hoc advisors re. M&A processes | 1.0 | 2 |
| 03/18/09 | Review intercompany/transfer pricing materials | 1.0 | 8 |
| 03/19/09 | Meetings w/mgmt, Nortel advisors, creditors' advisors re. intercompany/trasferpricing (Toronto), inc. travel time | 1.0 | 10 |
| 03/20/09 | Call w/Ogilvy Renault re. Calgary sale process | 14.0 | 2 |
| 03/20/09 | Weekly call re. M&A processes with mgmt and Nortel advisors | 1.0 | 2 |
| 03/20/09 | Weekly call w/Pavi Bining, others from mgmt, Nortel advisors | 1.0 | 8 |
| 03/23/09 | Weekly Nortel advisors call | 1.0 | 1 |
| 03/24/09 | Call w/mgmt, Nortel advisors, creditors' advisors re. transfer pricing | 1.0 | 2 |
| 03/25/09 | Call w/mgmt and Capstone (UCC advisor) re. supplier due diligence questions | 2.0 | 2 |
| 03/25/09 | Weekly call to review 13 week cash flow projections with creditors' advisors | 0.5 | 2 |
| 03/25/09 | Weekly call to review M&A processes with creditors' advisors | 1.0 | 2 |
| 03/26/09 | Call w/mgmt, Nortel advisors re. real estate due diligence | 1.0 | 2 |
| 03/26/09 | Call w/mgmt, Nortel advisors, creditors' advisors re. real estate | 0.5 | 1 |
| 03/27/09 | Call w/mgmt, Nortel advisors, creditors' advisors re. pensions | 1.0 | 2 |
| 03/27/09 | Meeting w/mgmt, Nortel advisors, creditors' advisors re. transfer pricing agreement and asset sale proceeds allocation (Cleary Gottlieb) | 4.0 | 2 |
| 03/27/09 | Weekly call re. M&A processes with mgmt and Nortel advisors | 1.0 | 8 |
| 03/27/09 | Weekly call w/Pavi Bining, others from mgmt, Nortel advisors | 1.0 | 8 |
| 03/30/09 | Call w/Capstone (UCC advisor) re. real estate | 1.0 | 1 |
| 03/30/09 | Call w/mgmt and Nortel advisors re. asset sale proceeds allocation | 1.0 | 2 |
| 03/30/09 | Weekly Nortel advisors call | 1.0 | 1 |
| 03/31/09 | Call w/mgmt re. intellectual property due diligence requests | 1.0 | 2 |
| | **MARCH HOURS** | | 1 |
| | | **91.8** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Matthew Hart - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | Call w/ mgmt and Nortel advisors to review Division bids | 1.0 | 1 |
| 04/01/09 | Weekly call to review 13 week cash flow projections with creditors' advisors | 1.0 | 2 |
| 04/02/09 | Weekly call to review M&A processes with creditors' advisors | 1.0 | 2 |
| 04/03/09 | Call w/ mgmt, Nortel advisors, creditors' advisors re. 2009E Division projections | 1.0 | 2 |
| 04/03/09 | Review 2009E Division projections | 1.0 | 2 |
| 04/03/09 | Weekly call re. M&A processes with mgmt and Nortel advisors | 1.0 | 2 |
| 04/03/09 | Weekly call w/ Pavi Bining, others from mgmt, Nortel advisors | 1.0 | 8 |
| 04/05/09 | Review Division materials | 1.0 | 1 |
| 04/06/09 | Board of Directors meeting (by phone) | 1.0 | 8 |
| 04/06/09 | Call w/ mgmt, Nortel advisors, creditors' advisors re. Division | 2.0 | 1 |
| 04/06/09 | Weekly Nortel advisors call | 1.0 | 2 |
| 04/07/09 | Dinner meeting w/ Capstone (UCC advisor) on various topics | 1.0 | 2 |
| 04/08/09 | Meeting w/ Ad Hoc advisors' (Toronto), including travel time | 2.0 | 2 |
| 04/08/09 | Review Division materials | 12.0 | 2 |
| 04/08/09 | Review/ discuss proceeds allocation options | 1.0 | 8 |
| 04/08/09 | Weekly call to review 13 week cash flow projections with creditors' advisors | 2.5 | 1 |
| 04/09/09 | Weekly call to review M&A processes with creditors' advisors | 1.0 | 2 |
| 04/09/09 | Call w/ creditors' advisors re. Division | 1.0 | 2 |
| 04/09/09 | Meeting w/ mgmt, Nortel advisors, creditors' advisors re. asset sale proceeds allocation (Cleary Gottlieb) | 1.0 | 2 |
| 04/10/09 | Weekly call re. M&A processes with mgmt and Nortel advisors | 4.0 | 2 |
| 04/10/09 | Weekly call w/ Pavi Bining, others from mgmt, Nortel advisors | 1.0 | 8 |
| 04/13/09 | Prepare for due diligence meetings with creditors' advisors | 1.0 | 1 |
| 04/13/09 | Weekly Nortel advisors call | 2.0 | 1 |
| 04/14/09 | Call w/ creditors' advisors re. Division sale process | 1.0 | 2 |
| 04/14/09 | Due diligence meeting w/ mgmt, Nortel advisors, creditors' advisors (Toronto), by phone | 1.0 | 2 |
| 04/15/09 | Due diligence meeting w/ mgmt, Nortel advisors, creditors' advisors (Toronto), by phone | 7.0 | 2 |
| 04/15/09 | Weekly call to review 13 week cash flow projections with creditors' advisors | 7.0 | 2 |
| 04/15/09 | Weekly call to review M&A processes with creditors' advisors | 1.0 | 2 |
| 04/16/09 | Due diligence meeting w/ mgmt, Nortel advisors, creditors' advisors (Toronto), inc. travel time | 1.0 | 2 |
| 04/17/09 | Call w/ Osler (attorneys for the board of directors) | 15.0 | 2 |
| 04/17/09 | Review M&A materials / internal discussions re. M&A processes | 0.5 | 2 |
| 04/17/09 | Weekly call re. M&A processes with mgmt and Nortel advisors | 0.5 | 8 |
| 04/17/09 | Weekly call w/ Pavi Bining, others from mgmt, Nortel advisors | 1.0 | 8 |
| 04/19/09 | Call w/ ad hoc advisors re. intercompany funding / transfer pricing | 1.0 | 1 |
| 04/19/09 | Call w/ Capstone (UCC advisor) re. employee compensation (AIP/KEIP/KERP) | 0.5 | 12 |
| 04/19/09 | Review KEIP/KERP materials | 0.5 | 2 |
| 04/20/09 | Prepare for intercompany / transfer pricing meeting with creditors' advisors | 0.5 | 3 |
| 04/20/09 | Weekly Nortel advisors call | 2.0 | 1 |
| 04/21/09 | Board of Directors meeting (by phone) | 1.0 | 2 |
| 04/21/09 | Meetings w/ mgmt, Nortel advisors, creditors' advisors re. intercompany/transfer pricing (Cleary Gottlieb), inc. travel time | 3.5 | 1 |
|  |  | 8.0 | 2 |
| 04/22/09 | Review M&A materials / internal discussions re. M&A processes | 1.0 | 8 |
| 04/22/09 | Weekly call to review 13 week cash flow projections with creditors' advisors | 1.0 | 2 |
| 04/22/09 | Weekly call to review M&A processes with creditors' advisors | 1.0 | 2 |
| 04/23/09 | Call w/ mgmt, Nortel advisors, creditors' advisors re. Sale | 1.0 | 2 |
| 04/24/09 | Weekly call w/ Pavi Bining, others from mgmt, Nortel advisors | 1.0 | 1 |
| 04/27/09 | Weekly Nortel advisors call | 1.0 | 2 |
| 04/28/09 | Call w/ mgmt, Nortel advisors re. AIP | 2.0 | 1 |
| 04/28/09 | Call w/ mgmt, Nortel advisors, creditors' advisors re. transfer pricing | 1.0 | 2 |
| 04/28/09 | Review M&A materials / internal discussions re. M&A processes | 0.5 | 8 |
| 04/29/09 | Call w/ mgmt, Nortel advisors, creditors' advisors re. APA process | 1.0 | 2 |
| 04/29/09 | Call w/ mgmt, Nortel advisors, creditors' advisors re. tax assets | 1.0 | 2 |
| 04/29/09 | Call w/ mgmt, Nortel advisors, creditors' advisors to discuss preliminary 1Q AIP results and 2Q metrics | 1.0 | 2 |
| 04/29/09 | Weekly call to review 13 week cash flow projections with creditors' advisors | 1.0 | 2 |
| 04/30/09 | Call w/ mgmt, Nortel advisors re. Division due diligence requests | 2.0 | 1 |
| 04/30/09 | Call w/ mgmt, Nortel advisors, creditors' advisors re. pensions | 2.0 | 2 |
|  | **APRIL HOURS** | **110.0** |  |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Aldo J. Polak - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/14/09 | Calls and e-mails with parties interested in Nortel assets | 2.5 | 8 |
| 01/15/09 | Call with K. Dadyburjor re: interested party log coordination | 0.3 | 1 |
| 01/15/09 | Calls and e-mails with parties interested in Nortel assets | 3.5 | 8 |
| 01/16/09 | Call with R. Kikuta re: interested party log coordination | 0.5 | 1 |
| 01/16/09 | Editing/updating interested party log | 2.0 | 8 |
| 01/20/09 | Calls and e-mails with parties interested in Nortel assets | 3.0 | 8 |
| 01/20/09 | Editing/updating interested party log | 1.0 | 8 |
| 01/21/09 | Call with R. Kikuta re: interested party log coordination | 0.8 | 1 |
| 01/21/09 | Calls and e-mails with parties interested in Nortel assets | 1.3 | 8 |
| 01/21/09 | Editing/updating interested party log | 0.8 | 8 |
| 01/22/09 | Call with R. Kikuta re: interested party log coordination | 0.5 | 1 |
| 01/22/09 | Calls and e-mails with parties interested in Nortel assets | 1.3 | 8 |
| 01/22/09 | Editing/updating interested party log | 0.8 | 8 |
| 01/23/09 | Call with Pavi Binning - projections | 0.5 | 1 |
| 01/23/09 | Calls and e-mails with parties interested in Nortel assets | 6.0 | 8 |
| 01/23/09 | Editing/updating interested party log | 1.5 | 8 |
| 01/26/09 | Calls and e-mails with parties interested in Nortel assets | 1.8 | 8 |
| 01/26/09 | Editing/updating interested party log | 0.8 | 8 |
| 01/27/09 | Calls and e-mails with parties interested in Nortel assets | 4.5 | 8 |
| 01/27/09 | Editing/updating interested party log | 1.0 | 8 |
| 01/28/09 | Calls and e-mails with parties interested in Nortel assets | 3.0 | 8 |
| 01/28/09 | Editing/updating interested party log | 0.8 | 8 |
| 01/29/09 | Board call | 2.0 | 1 |
| 01/29/09 | Calls and e-mails with parties interested in Nortel assets | 3.5 | 8 |
| 01/29/09 | Editing/updating interested party log | 1.0 | 8 |
| 01/30/09 | Calls and e-mails with parties interested in Nortel assets | 1.3 | 8 |
| 01/30/09 | Editing/updating interested party log | 1.0 | 8 |
| 02/02/09 | Weekly advisors call | 1.0 | 2 |
| 02/02/09 | Calls and e-mails with parties interested in Nortel assets | 1.5 | 8 |
| 02/02/09 | Editing/updating interested party log | 1.0 | 8 |
| 02/03/09 | Calls and e-mails with parties interested in Nortel assets | 1.0 | 8 |
| 02/03/09 | Editing/updating interested party log | 0.8 | 8 |
| 02/04/09 | Calls and e-mails with parties interested in Nortel assets | 1.0 | 8 |
| 02/04/09 | Editing/updating interested party log | 0.8 | 8 |
| 02/05/09 | Calls and e-mails with parties interested in Nortel assets | 1.5 | 8 |
| 02/05/09 | Editing/updating interested party log | 1.0 | 8 |
| 02/06/09 | Calls and e-mails with parties interested in Nortel assets | 2.8 | 8 |
| 02/06/09 | Editing/updating interested party log | 1.0 | 8 |
| 02/09/09 | Weekly advisors call | 1.0 | 2 |
| 02/09/09 | Calls and e-mails with parties interested in Nortel assets | 1.3 | 8 |
| 02/09/09 | Editing/updating interested party log | 1.0 | 8 |
| 02/10/09 | Calls and e-mails with parties interested in Nortel assets | 1.5 | 8 |
| 02/10/09 | Editing/updating interested party log | 1.0 | 8 |
| 02/11/09 | Calls and e-mails with parties interested in Nortel assets | 1.5 | 8 |
| 02/11/09 | Editing/updating interested party log | 0.8 | 8 |
| 02/12/09 | Calls and e-mails with parties interested in Nortel assets | 0.5 | 8 |
| 02/12/09 | Editing/updating interested party log | 0.3 | 8 |
| 02/13/09 | Workstreams update call | 1.0 | 2 |
| 02/13/09 | Calls and e-mails with parties interested in Nortel assets | 0.3 | 8 |
| 02/17/09 | Call with UK Administrator on Division business strategic aDivisionrnatives | 1.0 | 2 |
| 02/17/09 | Calls and e-mails with parties interested in Nortel assets | 0.8 | 8 |
| 02/18/09 | Calls and e-mails with parties interested in Nortel assets | 0.5 | 8 |
| 02/18/09 | Editing/updating interested party log | 1.0 | 8 |
| 02/19/09 | Workstreams update call | 1.0 | 2 |
| 02/19/09 | Calls and e-mails with parties interested in Nortel assets | 0.5 | 8 |
| 02/19/09 | Editing/updating interested party log | 0.5 | 8 |
| 02/20/09 | Calls and e-mails with parties interested in Nortel assets | 1.3 | 8 |
| 02/20/09 | Editing/updating interested party log | 1.0 | 8 |
| 02/23/09 | Weekly advisors call | 1.0 | 2 |
| 02/23/09 | Calls and e-mails with parties interested in Nortel assets | 5.8 | 8 |
| 02/23/09 | Editing/updating interested party log | 2.0 | 8 |
| 02/24/09 | Calls and e-mails with parties interested in Nortel assets | 1.0 | 8 |
| 02/24/09 | Editing/updating interested party log | 0.5 | 8 |
| 02/25/09 | Calls and e-mails with parties interested in Nortel assets | 0.8 | 8 |
| 02/25/09 | Editing/updating interested party log | 0.5 | 8 |
| 02/26/09 | Calls and e-mails with parties interested in Nortel assets | 1.3 | 8 |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Aldo J. Polak - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 02/26/09 | Editing/updating interested party log | 0.8 | 8 |
| 02/27/09 | Calls and e-mails with parties interested in Nortel assets | 0.5 | 8 |
| 02/27/09 | Editing/updating interested party log | 0.5 | 8 |
| | **JANUARY/FEBRUARY HOURS** | **91.8** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Aldo J. Polak - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/02/09 | Call with Nortel on Division | 0.3 | 1 |
| 03/02/09 | Call with creditor advisors and Nortel on Division | 1.5 | 1 |
| 03/02/09 | Weekly advisors call | 1.0 | 2 |
| 03/02/09 | Calls and e-mails with parties interested in Nortel assets | 0.5 | 8 |
| 03/02/09 | Editing/updating interested party log | 0.5 | 8 |
| 03/03/09 | Due diligence call with Nortel | 1.0 | 1 |
| 03/03/09 | Calls and e-mails with parties interested in Nortel assets | 0.5 | 8 |
| 03/03/09 | Editing/updating interested party log | 0.5 | 8 |
| 03/04/09 | Calls and e-mails with parties interested in Nortel assets | 1.8 | 8 |
| 03/04/09 | Editing/updating interested party log | 1.0 | 8 |
| 03/05/09 | Dialed into meeting in Toronto on M&A planning | 2.5 | 8 |
| 03/06/09 | M&A update call | 0.5 | 8 |
| 03/06/09 | Division financial plan checkpoint call | 1.0 | 8 |
| 03/06/09 | Calls with potential buyers for Division business - initiation of process | 3.5 | 8 |
| 03/09/09 | Weekly advisors call | 1.0 | 2 |
| 03/09/09 | Call with Steve Paolini, Amo Nadolny and Roy MacDonald on Division process | 0.5 | 1 |
| 03/09/09 | Calls with potential buyers for Division business - initiation of process | 3.0 | 8 |
| 03/09/09 | Division - sent process documents to potential buyers | 1.5 | 8 |
| 03/10/09 | Division/Division business update call | 1.5 | 1 |
| 03/10/09 | Division - calls w/potential buyers - NDA discussions and schedule management presentations | 3.0 | 8 |
| 03/11/09 | Division - calls w/potential buyers - NDA discussions and schedule management presentations | 2.5 | 8 |
| 03/11/09 | Division - update call w/Steve Paolini from Nortel and Canadian Monitor (E&Y) | 1.0 | 1 |
| 03/12/09 | Division - calls w/potential buyers - NDA discussions and schedule management presentations | 3.0 | 8 |
| 03/12/09 | Division - update call w/Nortel, Canadian Monitor, UK Administrator, US, Canadian and UK counsel | 1.0 | 8 |
| 03/12/09 | Division - review draft management presentation to potential buyers | 1.5 | 8 |
| 03/12/09 | Division - dry-run management presentation to potential buyers | 3.0 | 1 |
| 03/12/09 | Division - update call w/Steve Paolini from Nortel and Canadian Monitor (E&Y) | 1.0 | 1 |
| 03/13/09 | Workstreams update call | 1.0 | 1 |
| 03/13/09 | Division - potential buyers due-diligence calls | 3.0 | 1 |
| 03/13/09 | Division - working capital check-point call | 1.0 | 1 |
| 03/13/09 | Division - calls w/potential buyers - NDA discussions and schedule management presentations | 3.0 | 8 |
| 03/14/09 | Division - calls w/potential buyers - NDA discussions and schedule management presentations | 2.5 | 8 |
| 03/15/09 | Division - calls w/potential buyers - NDA discussions and schedule management presentations | 2.5 | 8 |
| 03/15/09 | Division - review draft management presentation to potential buyers | 2.5 | 8 |
| 03/15/09 | Division - dry-run management presentation to potential buyers | 3.0 | 1 |
| 03/16/09 | Division - dialed-in to management presentation to potential buyer | 3.0 | 1 |
| 03/16/09 | Division - coordinated follow-up due-diligence requests | 1.5 | 1 |
| 03/16/09 | Sale - kick-off call | 1.0 | 8 |
| 03/17/09 | Division - dialed-in to management presentation to potential buyer | 1.5 | 1 |
| 03/17/09 | Division - traveled to Raleigh, NC, for management presentations to potential buyers | 3.0 | 8 |
| 03/17/09 | Division - coordinated follow-up due-diligence requests | 2.0 | 8 |
| 03/18/09 | Division - attended management presentation to potential buyer | 10.0 | 1 |
| 03/18/09 | Division - traveled back to New York, NY, from management presentations to potential buyers | 3.0 | 8 |
| 03/18/09 | Division - coordinated follow-up due-diligence requests | 1.5 | 8 |
| 03/19/09 | Division - dialed-in to management presentation to potential buyer | 2.5 | 1 |
| 03/19/09 | Division - coordinated follow-up due-diligence requests | 2.0 | 8 |
| 03/20/09 | Division - dialed-in to management presentation to potential buyer | 3.0 | 1 |
| 03/20/09 | Division - coordinated follow-up due-diligence requests | 2.5 | 8 |
| 03/20/09 | Sale - coordination call | 1.0 | 8 |
| 03/21/09 | Division - coordinated follow-up due-diligence requests | 1.5 | 8 |
| 03/23/09 | Division - traveled to Raleigh, NC, for management presentations to potential buyers | 3.0 | 8 |
| 03/23/09 | Division - attended management presentation to potential buyer | 9.0 | 1 |
| 03/23/09 | Division - coordinated follow-up due-diligence requests | 2.0 | 8 |
| 03/23/09 | Division - sent additional process documents to potential buyer | 1.5 | 8 |
| 03/24/09 | Division - attended management presentation to potential buyer | 6.0 | 1 |
| 03/24/09 | Division - traveled back to New York, NY, from management presentations to potential buyers | 3.0 | 8 |
| 03/24/09 | Division - coordinated follow-up due-diligence requests | 1.0 | 8 |
| 03/25/09 | M&A update to creditor advisors | 0.5 | 8 |
| 03/25/09 | Division - drafting agreements check point | 0.8 | 1 |
| 03/26/09 | Division - potential buyer due-diligence call | 1.0 | 1 |
| 03/26/09 | Division - sent additional process documents to potential buyers | 1.5 | 8 |
| 03/27/09 | Division - update call w/Nortel and UK Administrator (E&Y) | 0.8 | 1 |
| 03/27/09 | Division - drafting agreements check point | 1.0 | 1 |
| 03/28/09 | Division - sent additional process documents to potential buyers | 1.3 | 8 |
| 03/30/09 | Division - due-diligence workstream update | 2.0 | 1 |
| 03/30/09 | Division - sent additional process documents to potential buyers | 1.0 | 8 |

**Nortel Networks, Inc.**
Time Detail
Lazard Frères & Co. LLC
Aldo J. Polak - Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 03/31/09 | Division - review and summary of bid documents | 4.5 | 8 |
| | MARCH HOURS | 136.8 | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Aldo J. Polak - Vice President

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | Division - review and summary of bid documents | 6.5 | 8 |
| 04/02/09 | Division - call with creditor advisors to discuss bids | 1.0 | 2 |
| 04/02/09 | Division - calls with bidders | 2.0 | 8 |
| 04/03/09 | Division - call with Nortel and advisors to discuss bids | 2.0 | 1 |
| 04/03/09 | Call with Division management to review projections | 1.0 | 1 |
| 04/06/09 | Weekly advisors call | 1.0 | 2 |
| 04/06/09 | Division - review and summary of revised bid documents | 3.0 | 8 |
| 04/06/09 | Division - call with creditor advisors | 1.5 | 2 |
| 04/06/09 | Review of Division projections | 2.0 | 8 |
| 04/08/09 | M&A update to creditor advisors | 0.5 | 8 |
| 04/09/09 | Division - call with potential buyer to review list of pending due-diligence items | 1.5 | 8 |
| 04/08/09 | Division - update call with creditor advisors | 1.0 | 8 |
| 04/09/09 | Division - call with Nortel management to discuss bids | 1.3 | 1 |
| 04/09/09 | Division - draft bid summary | 1.0 | 8 |
| 04/09/09 | Division - call with management to discuss deliverables for potential buyer follow up diligence | 1.5 | 1 |
| 04/13/09 | Weekly advisors call | 1.5 | 1 |
| 04/13/09 | Division - scope discussion call with Nortel and potential buyer | 1.0 | 2 |
| 04/15/09 | Division - potential buyer due-diligence call | 2.0 | 1 |
| 04/17/09 | M&A update call with Nortel management | 1.5 | 8 |
| 04/19/09 | Division - review preliminary 1Q results with management | 1.0 | 1 |
| 04/20/09 | Weekly advisors call | 1.0 | 1 |
| 04/20/09 | Division - calls with management and potential buyers to discuss preliminary 1Q results | 1.0 | 2 |
| 04/21/09 | Division - negotiations with potential buyer at Cleary's offices | 1.0 | 1 |
| 04/21/09 | Division - potential buyer due-diligence calls | 8.5 | 1 |
| 04/22/09 | M&A update to creditor advisors | 3.0 | 1 |
| 04/22/09 | Division - potential buyer due-diligence call | 0.5 | 8 |
| 04/22/09 | Division - negotiations with potential buyer at Cleary's offices | 1.5 | 1 |
| 04/24/09 | M&A update call | 5.5 | 1 |
| 04/27/09 | Advisors update call | 1.0 | 1 |
| 04/27/09 | Division - potential buyer due-diligence call | 1.0 | 2 |
| 04/28/09 | Division - call with management on working capital and cash needs | 1.0 | 1 |
| 04/28/09 | Division - review and summary of new bid documents from potential buyer | 1.0 | 1 |
| 04/29/09 | Division - analysis of potential buyer's ability to fund acquisition | 4.5 | 8 |
| 04/30/09 | Division - negotiations with potential buyer at Cleary's offices | 7.0 | 8 |
| | | 12 | 1 |
| | **APRIL HOURS** | **81.8** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Ian Mombru - Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 03/19/09 | Preparation of Teaser / Speaking Brief / Introductory Materials | 2.0 | 8 |
| 03/20/09 | Preparation of Teaser / Speaking Brief / Introductory Materials | 1.0 | 8 |
| 03/23/09 | Preparation of Teaser / Speaking Brief / Introductory Materials | 2.0 | 8 |
| 03/24/09 | Interface with Administrators | 2.0 | 2 |
| 03/25/09 | Preparation of Teaser / Speaking Brief / Introductory Materials | 3.0 | 8 |
| 03/27/09 | Preparation of Teaser / Speaking Brief / Introductory Materials | 2.0 | 8 |

**MARCH HOURS**                                                     12.0

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co., LLC
Ian Mombru - Vice President

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 04/01/09 | Preparation of IM | 2.0 | 8 |
| 04/03/09 | Preparation of IM | 3.0 | 8 |
| 04/06/09 | Preparation of IM | 2.0 | 8 |
| 04/07/09 | Preparation of IM | 3.0 | 8 |
| 04/09/09 | Preparation of IM | 2.0 | 8 |
| 04/20/09 | Preparation of IM | 3.0 | 8 |
| 04/21/09 | Preparation of IM | 4.0 | 8 |
| 04/22/09 | Preparation of IM | 2.0 | 8 |
| 04/23/09 | Preparing for R1 Bid / Management meetings | 3.0 | 8 |
| 04/24/09 | Preparing for R1 Bid / Management meetings | 4.0 | 8 |
| 04/28/09 | Preparing for R1 Bid / Management meetings | 3.0 | 8 |
| 04/29/09 | Preparing for R1 Bid / Management meetings | 12.0 | 8 |
| 04/30/09 | Preparing for R1 Bid / Management meetings | 4.0 | 8 |
| | **APRIL HOURS** | **47.0** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Colin Keenan - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 02/04/09 | Nortel Overview with UCC/ Ad Hoc advisors | 1.5 | 2 |
| 02/10/09 | Internal M&A call with Company | 0.8 | 7 |
| 02/10/09 | Call regarding Lease rejections with UCC/Ad Hoc advisors | 1.3 | 2 |
| 02/10/09 | Discussions with UCC advisors re diligence items | 0.2 | 2 |
| 02/11/09 | Review of due diligence request list (internal) | 0.5 | 1 |
| 02/11/09 | Discussions with UCC advisors re diligence items | 0.4 | 2 |
| 02/13/09 | Weekly M&A status review | 0.5 | 7 |
| 02/15/09 | Discussions with UCC advisors re diligence items | 0.3 | 2 |
| 02/17/09 | Discussions with UCC advisors re diligence items | 0.3 | 2 |
| 02/17/09 | Sale M&A process update | 1.0 | 7 |
| 02/17/09 | Overview of Company IP with UCC/Ad Hoc advisors | 1.2 | 2 |
| 02/18/09 | Status update on EDC discussions | 0.8 | 2 |
| 02/18/09 | Discussions with Company personnel Re: diligence items | 0.5 | 1 |
| 02/18/09 | Discussions with UCC advisors re diligence items | 0.3 | 2 |
| 02/18/09 | KEIP/KERP/AIP review with UCC/Ad Hoc advisors | 0.3 | 2 |
| 02/18/09 | KEIP/KERP/AIP review with UCC/Ad Hoc advisors | 0.8 | 2 |
| 02/19/09 | Discussions with UCC advisors re diligence items | 0.5 | 2 |
| 02/21/09 | KEIP/KERP/AIP review (internal) | 0.3 | 2 |
| 02/22/09 | Discussions with Company personnel Re: diligence items | 0.3 | 1 |
| 02/22/09 | Discussions with UCC advisors re diligence items | 0.3 | 2 |
| 02/22/09 | Review of updates to diligence log | 1.5 | 1 |
| 02/23/09 | KEIP/KERP/AIP review with UCC/Ad Hoc advisors | 0.5 | 2 |
| 02/23/09 | Discussions with UCC advisors re diligence items | 0.3 | 2 |
| 02/23/09 | Prep for Interco. &transfer pricing meetings | 0.2 | 1 |
| 02/24/09 | Discussions with UCC advisors re diligence items | 0.5 | 2 |
| 02/24/09 | Discussions with Company personnel Re: diligence items | 0.4 | 2 |
| 02/24/09 | Kerp motion rejection discussion | 0.8 | 1 |
| 02/24/09 | Discussion Re: Sale | 0.6 | 2 |
| 02/26/09 | Discussions with Company personnel Re: diligence items | 0.2 | 2 |
| 02/26/09 | Review of Process and structure of 13 week CF | 1.1 | 2 |
| 02/27/09 | Discussions with UCC advisors re diligence items | 0.3 | 2 |
| | **JANUARY/FEBRUARY HOURS** | **18.2** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Colin Keenan - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/02/09 | Division business update with UCC/ Ad Hoc advisors | 2.5 | 2 |
| 03/02/09 | Review of updates to diligence log | 0.6 | 1 |
| 03/02/09 | Discussions with Company personnel Re: diligence items | 0.8 | 1 |
| 03/03/09 | Cost Reduction Plan review with UCC/ Ad Hoc advisors | 0.8 | 2 |
| 03/04/09 | Discussions with UCC advisors re diligence items | 0.5 | 2 |
| 03/04/09 | Discussions with Company personnel Re: diligence items | 0.3 | 2 |
| 03/05/09 | 13 Week Cash Flow Review with UCC/ Ad Hoc advisors | 1.2 | 2 |
| 03/05/09 | Discussions with UCC advisors re diligence items | 0.2 | 2 |
| 03/05/09 | Discussions with Company personnel Re: diligence items | 0.5 | 1 |
| 03/05/09 | Redacting of Old M&A Processes Book for General Distribution | 5.4 | 7 |
| 03/06/09 | Discussions with UCC advisors re diligence items | 0.5 | 2 |
| 03/06/09 | Nortal M&A update with UCC/ Ad Hoc advisors | 0.6 | 2 |
| 03/07/09 | Discussions with Company personnel Re: diligence items | 0.7 | 1 |
| 03/08/09 | Discussions with Company personnel Re: diligence items | 0.8 | 1 |
| 03/10/09 | Division & Division Business Updates with UCC/ Ad Hoc advisors | 1.1 | 2 |
| 03/10/09 | Discussions with UCC advisors re diligence items | 0.3 | 2 |
| 03/10/09 | Discussions with Company personnel Re: diligence items | 0.3 | 1 |
| 03/10/09 | Preparation of Materials for UCC Meeting @ Akin | 2.2 | 1 |
| 03/11/09 | Discussions with Company personnel Re: diligence items | 0.8 | 1 |
| 03/13/09 | Pension & OPEB Overview with UCC/ Ad Hoc advisors | 0.8 | 2 |
| 03/13/09 | Discussions with Company personnel Re: diligence items | 0.2 | 1 |
| 03/30/09 | Discussions with UCC advisors re diligence items | 0.5 | 2 |
| 03/31/09 | Call | 1.0 | 1 |
| | **MARCH HOURS** | **22.5** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Colin Keenan - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | 13 Week CF Call | 1.0 | 2 |
| 04/01/09 | Weekly Jefferies Update Call | 1.0 | 2 |
| 04/01/09 | Discussions with Company personnel Re: diligence items | 1.0 | 1 |
| 04/03/09 | 2009E Division Projections - Call | 1.0 | 2 |
| 04/03/09 | Nortel M&A Updates | 1.5 | 2 |
| 04/03/09 | Division Update Call | 0.8 | 2 |
| 04/03/09 | Discussions with Company personnel Re: diligence items | 0.5 | 1 |
| 04/08/09 | Nortel- Ad Hoc Steering Committee and FTI meeting with Pavi and George - Call | 1.8 | 2 |
| 04/08/09 | Discussions with company re diligence log | 2.3 | 1 |
| 04/09/09 | Allocation Issues - Call | 2.6 | 2 |
| 04/09/09 | Discussions with UCC advisors re diligence items | 1.4 | 2 |
| 04/09/09 | Division/Division Update | 1.9 | 2 |
| 04/10/09 | Nortel M&A Updates - Call | 1.3 | 2 |
| 04/14/09 | Diligence Meetings - Toronto | 8.0 | 2 |
| 04/14/09 | Discussions with Company personnel Re: diligence items | 0.7 | 1 |
| 04/14/09 | Sale of Division Business - Call | 3.0 | 1 |
| 04/15/09 | Diligence Sessions & Travel | 16.5 | 2 |
| 04/15/09 | 13 Week CF Call | 0.9 | 2 |
| 04/15/09 | Discussions with UCC advisors re diligence items | 1.4 | 2 |
| 04/15/09 | Weekly Jefferies Update Call | 1.1 | 2 |
| 04/16/09 | Thursday Diligence Sessions | 4.1 | 2 |
| 04/17/09 | Nortel M&A Updates - Call | 1.0 | 2 |
| 04/17/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 04/21/09 | Funding and Proceed Allocation - Call | 2.1 | 2 |
| 04/21/09 | Discussions with Company personnel Re: diligence items | 1.8 | 1 |
| 04/21/09 | Discussions with UCC advisors re diligence items | 2.5 | 2 |
| 04/22/09 | 13 Week CF Call | 0.6 | 2 |
| 04/22/09 | Weekly Jefferies Update Call | 0.7 | 2 |
| 04/23/09 | Sale of Asset - Call | 3.8 | 2 |
| 04/23/09 | Discussions with UCC advisors re diligence items | 1.7 | 2 |
| 04/23/09 | Discussions with Company personnel Re: diligence items | 0.4 | 1 |
| 04/24/09 | Nortel M&A Updates - Call | 0.8 | 2 |
| 04/28/09 | Ad Hoc Meeting with Peter Look | 2.0 | 2 |
| 04/29/09 | Preliminary 1Q AIP Results and Discussion of 2Q Metrics - Call | 2.0 | 2 |
| 04/29/09 | NOLs and Tax Credits - Call | 0.8 | 2 |
| 04/29/09 | 13 Week CF Call | 0.9 | 2 |
| 04/29/09 | Discussions with Company personnel Re: diligence items | 0.8 | 1 |
| 04/29/09 | Discussions with UCC advisors re diligence items | 1.8 | 2 |
| 04/29/09 | Weekly Jefferies Update Call | 1.0 | 2 |
| 04/30/09 | Pension Follow Up - Call | 2.0 | 2 |
| | **APRIL HOURS** | **81.0** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Kshitij Bhatia - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/15/09 | Comparable Company Analysis and Precedent Transaction analysis | 5.0 | 8 |
| 01/16/09 | Financial Analysis | 4.0 | 8 |
| 01/19/09 | Market Share Analysis | 4.0 | 8 |
| 01/20/09 | Industry and Company Analysis | 3.0 | 8 |
| 01/20/09 | Work on precedent creditor committee presentations for George Riedel | 1.0 | 8 |
| 01/21/09 | Industry and Company Analysis | 2.0 | 8 |
| 01/22/09 | Industry and Company Analysis | 2.0 | 8 |
| 01/23/09 | Industry and Company Analysis | 2.0 | 8 |
| 01/26/09 | Update call, Process Timeline | 4.0 | 8 |
| 01/27/09 | Industry and Company Analysis | 2.0 | 8 |
| 01/28/09 | Industry and Company Analysis, Advisory Calls | 6.0 | 8 |
| 01/29/09 | Industry and Company Analysis, Board Call | 6.0 | 8 |
| 01/30/09 | Industry and Company Analysis | 4.0 | 8 |
| 02/02/09 | Industry and Company Analysis | 1.0 | 8 |
| 02/03/09 | Industry and Company Analysis | 2.0 | 8 |
| 02/04/09 | Industry and Company Analysis | 1.0 | 8 |
| 02/05/09 | M&A Preparation, Update Calls | 4.0 | 8 |
| 02/10/09 | M&A Call | 1.0 | 8 |
| 02/10/09 | Call on Leases | 1.0 | 8 |
| 02/11/09 | Steering Committee Call | 1.0 | 8 |
| 02/17/09 | Call on Division with UK Admin | 2.0 | 8 |
| 02/18/09 | Review incentive plans | 0.5 | 8 |
| 02/18/09 | HR call with Mercer | 1.0 | 8 |
| 02/19/09 | Workstreams update call | 1.0 | 8 |
| 02/25/09 | Steering Committee Call | 2.0 | 8 |
| 02/26/09 | Review Company financials (Feb OL draft) | 1.0 | 8 |
| | **JANUARY/FEBRUARY HOURS** | **63.5** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Kshitij Bhatia - Associate

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 03/02/09 | Division update call | 2.0 | 8 |
| 03/02/09 | Weekly advisors call | 1.0 | 2 |
| 03/10/09 | Division / Division business update | 2.0 | 8 |
| 03/11/09 | Division call | 1.0 | 8 |
| 03/12/09 | Division preparation | 4.0 | 8 |
| 03/12/09 | Update contact log with various M&A inquiries | 4.0 | 8 |
| 03/13/09 | Division calls and preparation | 6.0 | 8 |
| 03/15/09 | Travel to North Carolina | 3.0 | 8 |
| 03/16/09 | Division meetings with buyers and buyer due diligence | 10.0 | 8 |
| 03/16/09 | Sale kick off call | 1.0 | 8 |
| 03/17/09 | Division meetings with buyers and buyer due diligence | 8.0 | 8 |
| 03/17/09 | Travel back from North Carolina | 3.0 | 8 |
| 03/18/09 | Division - meeting preparation | 4.0 | 8 |
| 03/18/09 | Travel to North Carolina | 2.0 | 8 |
| 03/19/09 | Division meetings with buyers and buyer due diligence | 10.0 | 8 |
| 03/19/09 | Travel back from North Carolina | 3.0 | 8 |
| 03/20/09 | Division buyer due diligence | 4.0 | 8 |
| 03/22/09 | Division buyer due diligence | 2.0 | 8 |
| 03/23/09 | Division buyer due diligence | 4.0 | 8 |
| 03/23/09 | Call on IP | 1.0 | 2 |
| 03/23/09 | Board materials | 2.0 | 8 |
| 03/24/09 | Division buyer due diligence calls | 4.0 | 8 |
| 03/24/09 | Board materials | 2.0 | 3 |
| 03/25/09 | Division buyer due diligence calls | 3.0 | 8 |
| 03/25/09 | Division - call on draft agreements | 1.0 | 8 |
| 03/25/09 | Board materials | 2.0 | 3 |
| 03/26/09 | Sale update call | 1.0 | 8 |
| 03/26/09 | Division buyer due diligence calls | 2.0 | 8 |
| 03/27/09 | Division buyer due diligence calls | 4.0 | 8 |
| 03/30/09 | Work on Bidder Nortel wirless combination | 6.0 | 8 |
| 03/31/09 | Division - review and summarize bid documents | 5.0 | 8 |
| 03/31/09 | Work on Bidder Nortel wirless combination | 6.0 | 8 |
| | **MARCH HOURS** | **113.0** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Kshitij Bhatia - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | Division - review and summarize bid documents | 6.0 | 8 |
| 04/02/09 | Call with creditors advisors on bids | 1.0 | 2 |
| 04/02/09 | Division business case and DCF | 2.0 | 8 |
| 04/03/09 | Call with company to review Division bids | 2.0 | 8 |
| 04/03/09 | Calls and e-mails with parties interested in Nortel assets | 2.0 | 8 |
| 04/06/09 | Division - review and summarize bid documents | 4.0 | 8 |
| 04/06/09 | Board Materials | 1.0 | 2 |
| 04/06/09 | Board Call | 1.0 | 1 |
| 04/08/09 | Division Networks - Valuation | 2.0 | 6 |
| 04/08/09 | Division offer and term sheet | 1.0 | 8 |
| 04/09/09 | Division buyer diligence | 2.0 | 8 |
| 04/09/09 | Division - summarize bids and review with management | 3.0 | 8 |
| 04/10/09 | Calls and e-mails with parties interested in Nortel assets | 2.0 | 8 |
| 04/13/09 | Division - analysis of Ticking Fees | 4.0 | 8 |
| 04/14/09 | Review materials for creditor advisor sessions | 2.0 | 2 |
| 04/15/09 | WACC Analysis | 4.0 | 8 |
| 04/16/09 | Dial in to creditor advisor update sessions | 5.0 | 2 |
| 04/17/09 | M&A Process update call | 1.0 | 8 |
| 04/17/09 | Calls and e-mails with parties interested in Nortel assets | 2.0 | 8 |
| 04/19/09 | Call to review Q1 results | 1.0 | 3 |
| 04/23/09 | Division - review Division IM and call on Division | 2.0 | 8 |
| 04/24/09 | Calls and e-mails with parties interested in Nortel assets | 2.0 | 8 |
| 04/28/09 | Division - review and summary of new bid documents from potential buyer | 5.0 | 8 |
| 04/29/09 | Division - Analysis of Division Debt | 4.0 | 8 |
| 04/29/09 | Review Division offer | 1.0 | 8 |
| 04/29/09 | Division call - IM feedback | 1.0 | 8 |
| | **APRIL HOURS** | **63.0** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Greg Healey - Associate

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | Preparation of IM | 8.0 | 8 |
| 04/02/09 | Preparation of IM | 6.0 | 8 |
| 04/03/09 | Preparation of IM | 6.0 | 8 |
| 04/06/09 | Preparation of IM | 1.5 | 8 |
| 04/07/09 | Preparation of IM | 3.0 | 8 |
| 04/08/09 | Preparation of IM | 3.0 | 8 |
| 04/09/09 | Preparation of IM | 4.0 | 8 |
| 04/10/09 | Preparation of IM | 9.0 | 8 |
| 04/13/09 | Preparation of IM | 6.0 | 8 |
| 04/14/09 | Preparation of IM | 4.0 | 8 |
| 04/15/09 | Preparation of IM | 9.0 | 8 |
| 04/16/09 | Preparation of IM | 3.0 | 8 |
| 04/17/09 | Preparation of IM | 8.0 | 8 |
| 04/20/09 | Preparation of IM | 7.0 | 8 |
| 04/21/09 | Preparation of IM | 4.0 | 8 |
| 04/22/09 | Preparation of IM | 5.0 | 8 |
| 04/23/09 | Preparation of IM | 3.0 | 8 |
| 04/24/09 | Preparing for R1 Bid / Management meetings | 9.0 | 8 |
| 04/27/09 | Preparing for R1 Bid / Management meetings | 10.0 | 8 |
| 04/28/09 | Preparing for R1 Bid / Management meetings | 11.0 | 8 |
| 04/29/09 | Preparing for R1 Bid / Management meetings | 10.0 | 8 |
| 04/30/09 | Preparing for R1 Bid / Management meetings | 9.0 | 8 |
| | **APRIL HOURS** | **138.5** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Todd Breeden - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 01/26/09 | Interested Parties Log | 2.0 | 8 |
| 01/26/09 | Working Group List | 1.0 | 2 |
| 01/27/09 | Interested Parties Log | 1.0 | 8 |
| 01/27/09 | Working Group List | 2.0 | 2 |
| 01/27/09 | Conflicts Check | 2.0 | 8 |
| 01/28/09 | Interested Parties Log | 1.0 | 2 |
| 01/28/09 | Working Group List | 1.0 | 2 |
| 01/28/09 | Conflicts Check | 1.0 | 4 |
| 01/29/09 | Interested Parties Log | 1.0 | 8 |
| 01/29/09 | Working Group List | 1.0 | 2 |
| 01/30/09 | Interested Parties Log | 1.0 | 8 |
| 01/30/09 | Working Group List | 1.0 | 2 |
| 01/31/09 | Due Diligence Log | 2.0 | 10 |
| 02/02/09 | Jefferies Call | 2.0 | 2 |
| 02/02/09 | Interested Parties Log | 1.0 | 8 |
| 02/02/09 | Due Diligence Log | 1.0 | 10 |
| 02/03/09 | Interested Parties Log | 1.0 | 8 |
| 02/04/09 | Interested Parties Log | 1.0 | 8 |
| 02/05/09 | Interested Parties Log | 1.0 | 8 |
| 02/06/09 | Interested Parties Log | 1.0 | 8 |
| 02/09/09 | Working Group List | 1.0 | 2 |
| 02/10/09 | Working Group List | 1.0 | 2 |
| 02/11/09 | Nortel Structure Evaluation | 2.0 | 7 |
| 02/12/09 | Working Group List | 1.0 | 2 |
| 02/13/09 | Dataroom Provision | 1.0 | 10 |
| 02/17/09 | Dataroom Provision | 1.0 | 10 |
| 02/18/09 | Dataroom Provision | 1.0 | 10 |
| 02/19/09 | WGL/Dataroom Additions | 1.0 | 10 |
| 02/20/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 02/22/09 | KEIP/KERP Plan Analysis | 1.0 | 5 |
| 02/26/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 02/27/09 | Due Diligence Log | 1.0 | 10 |
| 02/27/09 | WGL/Dataroom Additions | 1.0 | 2 |
| | **JANUARY/FEBRUARY HOURS** | **37.5** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Todd Breeden - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/02/09 | Diligence Call | 2.0 | 1 |
| 03/02/09 | Division update and Weekly Advisors Call | 3.0 | 2 |
| 03/02/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/03/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/04/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/04/09 | Pension Call with Cleary | 1.0 | 2 |
| 03/04/09 | Summary of Old M&A Processes | 3.0 | 8 |
| 03/05/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/05/09 | Redacting of Old M&A Processes Book for General Distribution | 8.0 | 3 |
| 03/05/09 | 13W Cash Flow Call with Advisors | 1.0 | 2 |
| 03/06/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/06/09 | Due Diligence Log | 1.5 | 10 |
| 03/06/09 | M&A Update, Pension Litigation Calls | 2.0 | 2 |
| 03/09/09 | WGL/Dataroom Additions | 0.5 | 10 |
| 03/09/09 | Weekly Advisors Call | 1.0 | 2 |
| 03/10/09 | WGL/Dataroom Additions | 0.5 | 10 |
| 03/10/09 | Division/Division Call | 1.0 | 2 |
| 03/10/09 | Preparation of Materials for UCC Meeting @ Akin | 8.0 | 7 |
| 03/11/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/11/09 | UCC Meeting @ Akin | 3.0 | 2 |
| 03/12/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/12/09 | Due Diligence Log | 0.5 | 10 |
| 03/13/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/13/09 | M&A Update, Pension Litigation Calls | 2.0 | 2 |
| 03/14/09 | Engagement Letter Preparation | 2.0 | 11 |
| 03/16/09 | Weekly Advisors Call | 1.0 | 2 |
| 03/16/09 | Valuation Materials Update | 1.5 | 6 |
| 03/17/09 | WGL/Dataroom Additions | 0.5 | 10 |
| 03/17/09 | M&A Update for Ad Hoc | 1.0 | 8 |
| 03/17/09 | Valuation Materials Update | 1.5 | 6 |
| 03/18/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/18/09 | Due Diligence Log | 0.5 | 10 |
| 03/19/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/19/09 | Due Diligence Log | 0.5 | 10 |
| 03/20/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/20/09 | Summary of Nortel Bondholders | 2.0 | 10 |
| 03/23/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/23/09 | Weekly Advisors Call | 1.0 | 2 |
| 03/24/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/24/09 | Transfer Pricing Call | 2.0 | 2 |
| 03/25/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/26/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/27/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 03/27/09 | Time Sheet Compilation | 1.5 | 11 |
| | **MARCH HOURS** | **61.0** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Todd Breeden - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | 13 Week CF Call | 1.0 | 2 |
| 04/01/09 | Weekly Jefferies Update Call | 1.0 | 2 |
| 04/02/09 | Sale Dataroom Access Provisions | 1.0 | 10 |
| 04/03/09 | 2009E Division Projections - Call | 1.0 | 2 |
| 04/03/09 | Nortel M&A Updates - Call | 1.0 | 2 |
| 04/03/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 04/06/09 | Division Update Call | 1.0 | 2 |
| 04/08/09 | Nortel- Ad Hoc Steering Committee and FTI meeting with Pavi and George - Call | 2.0 | 2 |
| 04/08/09 | 13 Week CF Call | 1.0 | 2 |
| 04/08/09 | Weekly Jefferies Update Call | 1.0 | 2 |
| 04/09/09 | Allocation Issues - Call | 3.0 | 2 |
| 04/09/09 | Division/Division Update | 2.0 | 2 |
| 04/10/09 | Nortel M&A Updates - Call | 1.0 | 2 |
| 04/10/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 04/14/09 | Tuesday Diligence Sessions | 8.0 | 2 |
| 04/14/09 | Sale of Division Business - Call | 3.0 | 2 |
| 04/15/09 | Wednesday Diligence Sessions | 8.0 | 2 |
| 04/15/09 | 13 Week CF Call | 1.0 | 2 |
| 04/15/09 | Weekly Jefferies Update Call | 1.0 | 2 |
| 04/16/09 | Thursday Diligence Sessions | 5.0 | 2 |
| 04/17/09 | Nortel M&A Updates - Call | 1.0 | 2 |
| 04/17/09 | WGL/Dataroom Additions | 0.5 | 2 |
| 04/21/09 | Canada Funding and Proceed Allocation - Call | 3.0 | 2 |
| 04/22/09 | 13 Week CF Call | 1.0 | 2 |
| 04/22/09 | Weekly Jefferies Update Call | 1.0 | 2 |
| 04/22/09 | Materials Preparation | 2.0 | 4 |
| 04/23/09 | Sale of Asset - Call | 4.0 | 2 |
| 04/23/09 | Materials Preparation | 2.0 | 4 |
| 04/24/09 | Nortel M&A Updates - Call | 1.0 | 2 |
| 04/26/09 | Materials Preparation | 2.0 | 4 |
| 04/28/09 | Ad Hoc Meeting with Peter Look | 2.0 | 2 |
| 04/29/09 | Preliminary 1Q AIP Results and Discussion of 2Q Metrics - Call | 2.0 | 2 |
| 04/29/09 | NOLs and Tax Credits - Call | 1.0 | 2 |
| 04/29/09 | 13 Week CF Call | 1.0 | 2 |
| 04/29/09 | Weekly Jefferies Update Call | 1.0 | 2 |
| 04/30/09 | Pension Follow Up - Call | 2.0 | 2 |
| | **APRIL HOURS** | **69.5** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Nicholas Page - Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|----------------------|--------|------|
| 03/19/09 | Introductory Internal Calls and Meetings on Division Process | 3.0 | 8 |
| 03/20/09 | Preparation of Updated Teaser | 5.0 | 8 |
| 03/23/09 | Preparation of Updated Teaser | 5.0 | 8 |
| 03/24/09 | Meeting with E&Y London / Further Work on Teaser Preparation | 6.0 | 2 |
| 03/25/09 | Preparation of Updated Teaser | 5.0 | 8 |
| 03/26/09 | Preparation of Teaser / Speaking Brief / Introductory Materials | 6.0 | 8 |
| 03/27/09 | Preparation of Teaser / Speaking Brief and Internal Call within Lazard | 6.0 | 8 |
| 03/31/09 | Development of Process Logistics Materials | 5.0 | 8 |

**MARCH HOURS**                                                     41.0

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Nicholas Page - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | Internal Division calls | 3.0 | 8 |
| 04/02/09 | Preparation of IM | 5.0 | 8 |
| 04/03/09 | Preparation of Process Materials | 5.0 | 8 |
| 04/06/09 | Potential Bidder Analysis | 4.0 | 8 |
| 04/07/09 | Preparation of IM + IM Progess Review Call | 6.0 | 8 |
| 04/09/09 | Work on Process / Administrative Materials | 4.0 | 8 |
| 04/14/09 | NDA reviews / Further development of NDA / Send out of NDA Materials | 5.0 | 2 |
| 04/15/09 | Sale Process / Administrative Materials / Send out of NDA Materials | 6.0 | 2 |
| 04/16/09 | Sale Process / Administrative Materials / Send out of NDA Materials | 6.0 | 2 |
| 04/17/09 | Sale Process / Administrative Materials | 5.0 | 8 |
| 04/20/09 | Sale Process / Administrative Materials / Sale Process Letter | 6.0 | 8 |
| 04/21/09 | Sale Process / Administrative Materials / Sale Process Letter | 5.0 | 8 |
| 04/22/09 | Sale Process / Administrative Materials / Sale Process Letter | 6.0 | 8 |
| 04/23/09 | Communications with Potential Bidders / Sale Process Letter | 7.0 | 2 |
| 04/24/09 | Sale Process / Administrative Materials | 6.0 | 8 |
| 04/27/09 | Sale Process / Administrative Materials | 6.0 | 8 |
| 04/28/09 | Sale Process / Administrative Materials | 6.0 | 8 |
| 04/29/09 | Preparing for R1 Bid / Management meetings | 8.0 | 8 |
| 04/30/09 | Update Calls / Dry Run of Maangement Presentation / Further Work on Adminstrative Materials | 10.0 | 8 |
| | APRIL HOURS | 109.0 | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Tim Orazem - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/11/09 | Comparable Companies and Precedent Transactions Analysis / WACC Analysis | 8.0 | 6 |
| 03/12/09 | Precedent Transactions Analysis | 3.0 | 6 |
| 03/13/09 | Comparable Companies Analysis / Synergies Analysis | 2.0 | 6 |
| 03/13/09 | Restart Call | 1.5 | 8 |
| 03/14/09 | Comparable Companies Analysis | 1.0 | 6 |
| 03/16/09 | Kick-off Call and Review of Past Interested Parties | 6.0 | 8 |
| 03/17/09 | Counterparty Research / M&A Update Call for Ad-hoc Advisors / EDR Preparation Call | 9.0 | 8 |
| 03/19/09 | NT Financial Projections / Sale Weekly Update Call | 2.0 | 8 |
| 03/20/09 | EDR Refresh Call | 1.0 | 8 |
| 03/23/09 | Bidder Engagement Call / Sale Process Documentation Call | 3.0 | 8 |
| 03/24/09 | NDA & Sale Process Letters | 2.0 | 8 |
| 03/25/09 | Previous Bids Summary Analysis / NDA & Sale Process Letters | 2.0 | 8 |
| 03/26/09 | Division Sale / Division Best Practices Call / Division Sale Weekly Update Call | 4.0 | 8 |
| 03/27/09 | Mgmt Presentation / Counterparty Profiles / Logistics | 8.0 | 8 |
| 03/28/09 | Logistics | 10.0 | 8 |
| 03/29/09 | Logistics | 12.0 | 8 |
| 03/30/09 | Logistics | 12.0 | 8 |
| 03/31/09 | Logistics | 12.0 | 8 |
| | **MARCH HOURS** | **98.5** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Tim Orazem - Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 04/01/09 | Mgmt Presentation / Counterparty Profiles / Logistics | 12.0 | 8 |
| 04/02/09 | Mgmt Presentation / Counterparty Profiles / Logistics | 13.0 | 8 |
| 04/03/09 | Mgmt Presentation / Counterparty Profiles / Logistics | 12.0 | 8 |
| 04/04/09 | Diligence Call with Interested Party / Logistics | 6.0 | 8 |
| 04/05/09 | Logistics | 6.0 | 8 |
| 04/06/09 | Mgmt Presentation / Counterparty Profiles / Logistics | 14.0 | 8 |
| 04/07/09 | Mgmt Presentation / Counterparty Profiles / Logistics | 13.0 | 8 |
| 04/08/09 | Diligence Call with Interested Party / Bid Process Letter Timing / Logistics Call | 6.0 | 8 |
| 04/09/09 | Diligence Calls with Interested Parties/ Logistics | 8.0 | 8 |
| 04/10/09 | Diligence Calls with Interested Parties/ Logistics | 2.0 | 8 |
| 04/13/09 | Diligence Calls with Interested Parties/ Logistics | 8.0 | 8 |
| 04/14/09 | Diligence Calls with Interested Parties/ Logistics | 10.0 | 8 |
| 04/15/09 | Diligence Calls with Interested Parties/ Logistics | 8.0 | 8 |
| 04/16/09 | Diligence Calls with Interested Parties/ Logistics | 10.0 | 8 |
| 04/17/09 | Diligence Calls with Interested Parties/ Logistics | 6.0 | 8 |
| 04/19/09 | Diligence Calls with Interested Parties/ Logistics | 1.0 | 8 |
| 04/20/09 | Diligence Calls with Interested Parties/ Logistics | 8.0 | 8 |
| 04/21/09 | Diligence Calls with Interested Parties/ Logistics | 4.0 | 8 |
| 04/23/09 | Comparable Companies Analysis / Bid Analysis | 8.0 | 6 |
| 04/24/09 | Bid Analysis / DCF Analysis / Logistics | 2.0 | 6 |
| 04/25/09 | DCF Analysis/ Logistics | 9.0 | 6 |
| 04/26/09 | Call to Discuss Bids/ Logistics | 2.2 | 8 |
| 04/27/09 | DCF Analysis / EDR / Logistics | 2.0 | 6 |
| | **APRIL HOURS** | 170.2 | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Paz Eshel - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/06/09 | Organize Materials and Process Logistics & Timeline Planning | 1.8 | 8 |
| 03/07/09 | Process Logistics & Timeline Planning | 4.3 | 8 |
| 03/08/09 | Process Logistics & Timeline Planning | 6.3 | 8 |
| 03/09/09 | Process Logistics & Timeline Planning | 3.5 | 8 |
| 03/10/09 | Process Logistics & Timeline Planning | 2.8 | 8 |
| 03/11/09 | Comparable Companies and Precedent Transactions Analysis / WACC Analysis | 8.4 | 6 |
| 03/11/09 | Buyer Engagement Status & Division / Division Sale / Division Sale Process Timelines | 3.3 | 8 |
| 03/12/09 | Precedent Transactions Analysis | 3.1 | 6 |
| 03/12/09 | Advisors Timelines | 1.0 | 8 |
| 03/13/09 | Comparable Companies Analysis / Synergies Analysis | 3.9 | 6 |
| 03/13/09 | Restart Call | 1.2 | 8 |
| 03/14/09 | Comparable Companies Analysis | 1.3 | 6 |
| 03/16/09 | Kick-off Call and Review of Past Interested Parties | 6.0 | 8 |
| 03/17/09 | Counterparty Research / M&A Update Call for Ad-hoc Advisors / EDR Preparation Call / M&A Log | 8.7 | 8 |
| 03/18/09 | M&A Log | 3.1 | 8 |
| 03/19/09 | NT Financial Projections / Sale Weekly Update Call | 2.0 | 8 |
| 03/20/09 | M&A Log / EDR Refresh Call | 1.0 | 8 |
| 03/23/09 | Bidder Engagement Gate Call / M&A Log / Process Documentation Call | 3.0 | 8 |
| 03/24/09 | NDA & Process Letters / M&A Log | 2.0 | 8 |
| 03/25/09 | Previous Bids Summary Analysis / NDA & Process Letters / M&A Log | 1.9 | 8 |
| 03/26/09 | Division Sale / Division Best Practices Call / M&A Log / Sale Weekly Update Call | 3.8 | 8 |
| 03/27/09 | Management Presentation Call / M&A Log / Counterparty Profiles | 3.5 | 8 |
| 03/29/09 | Counterparty Profiles | 2.2 | 8 |
| 03/30/09 | Mgmt Presentation / Counterparty Profiles / Logistics / M&A Log | 15.5 | 8 |
| 03/31/09 | Mgmt Presentation / Counterparty Profiles / Logistics / M&A Log | 13.1 | 8 |
| | **MARCH HOURS** | **106.7** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Paz Eshel - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | Mgmt Presentation / Counterparty Profiles / Logistics / M&A Log | 11.5 | 8 |
| 04/02/09 | Counterparty Profiles / M&A Log | 2.5 | 8 |
| 04/03/09 | Counterparty Profiles / M&A Log | 1.3 | 8 |
| 04/04/09 | Q&A Log / Diligence Call with Interested Party | 2.8 | 8 |
| 04/06/09 | Mgmt Presentation / Counterparty Profiles / Logistics / M&A Log | 14.0 | 8 |
| 04/07/09 | Mgmt Presentation / Counterparty Profiles / Logistics / M&A Log | 13.0 | 8 |
| 04/08/09 | Diligence Call with Interested Party / Bid Process Letter Timing / Logistics Call | 5.5 | 8 |
| 04/09/09 | Diligence Calls with Interested Parties | 5.0 | 8 |
| 04/10/09 | Diligence Calls with Interested Parties | 2.0 | 8 |
| 04/13/09 | Diligence Calls with Interested Parties / M&A Log | 2.8 | 8 |
| 04/14/09 | Diligence Calls with Interested Parties / M&A Log | 7.1 | 8 |
| 04/15/09 | Diligence Calls with Interested Parties / M&A Log | 6.5 | 8 |
| 04/16/09 | Diligence Calls with Interested Parties / M&A Log | 3.8 | 8 |
| 04/17/09 | Diligence Calls with Interested Parties / M&A Log | 2.8 | 8 |
| 04/19/09 | Diligence Calls with Interested Parties / M&A Log | 1.2 | 8 |
| 04/20/09 | Diligence Calls with Interested Parties / M&A Log | 5.1 | 8 |
| 04/21/09 | Diligence Calls with Interested Parties / M&A Log | 4.6 | 8 |
| 04/23/09 | Comparable Companies Analysis / Bid Analysis / M&A Log | 9.5 | 6 |
| 04/24/09 | Bid Analysis / DCF Analysis / M&A Log | 4.5 | 6 |
| 04/25/09 | DCF Analysis | 5.0 | 6 |
| 04/26/09 | Call to Discuss Bids | 2.2 | 8 |
| 04/27/09 | DCF Analysis / EDR / M&A Log | 1.8 | 6 |
| 04/28/09 | M&A Log | 1.2 | 8 |
| 04/29/09 | M&A Log | 0.9 | 8 |
| 04/30/09 | M&A Log | 1.5 | 8 |
| | **APRIL HOURS** | **118.1** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Edouard Gueyffier - Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 01/15/09 | Comparable Company Analysis and Precedent Transaction analysis | 4.0 | 8 |
| 01/16/09 | Comparable Company Analysis and Precedent Transaction analysis | 4.0 | 8 |
| 01/14/09 | M&A conference call | 1.0 | 8 |
| 01/14/09 | M&A update call with mike Zafirovski, Pavi Binning, George Riedel, Derek Tay & Murray McDonald | 0.5 | 8 |
| 01/15/09 | Update call | 1.0 | 1 |
| 01/16/09 | Update call | 1.0 | 1 |
| 01/16/09 | Update call | 1.0 | 1 |
| 01/21/09 | Division Industry Context Analysis | 2.0 | 6 |
| 01/23/09 | Division Industry Context Analysis | 3.0 | 6 |
| 01/26/09 | Nortel advisory call | 1.0 | 2 |
| 01/26/09 | Process Timelines | 2.0 | 4 |
| 01/26/09 | Working Group List | 2.0 | 2 |
| 01/27/09 | Process Timelines | 1.0 | 4 |
| 01/27/09 | Call with various advisors re: Chapter 11 issues | 1.5 | 2 |
| 01/26/09 | Process Timelines | 2.0 | 4 |
| 01/27/09 | Division Industry Context Analysis | 2.0 | 2 |
| 01/28/09 | Advisory call | 1.0 | 2 |
| 01/26/09 | Process Timelines | 1.0 | 4 |
| 01/28/09 | Division Industry Context Analysis | 2.0 | 2 |
| 01/29/09 | Division Industry Context Analysis | 3.0 | 6 |
| 01/29/09 | Board call | 2.0 | 1 |
| 02/02/09 | Division Industry Context Analysis | 1.0 | 6 |
| 02/03/09 | Division Industry Context Analysis | 1.0 | 6 |
| 02/09/09 | Advisors call | 1.0 | 2 |
| 02/09/09 | call with UCC advisors re: Info | 1.0 | 1 |
| 02/10/09 | Call w/ company re: M&A | 1.0 | 8 |
| | **JANUARY/FEBRUARY HOURS** | **43.0** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Edouard Gueyffier - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 03/09/09 | Preparation of Due Diligence Division Sale Process | 2.0 | 8 |
| 03/10/09 | Preparation of Due Diligence Division Sale Process | 3.5 | 8 |
| 03/11/09 | Board Materials | 2.0 | 8 |
| 03/11/09 | Preparation of Due Diligence Division Sale Process | 2.0 | 8 |
| 03/12/09 | Board Materials | 1.0 | 8 |
| 03/12/09 | Preparation of Due Diligence Division Sale Process | 4.0 | 8 |
| 03/13/09 | Board Materials | 0.5 | 8 |
| 03/13/09 | Due Diligence Division Sessions | 4.0 | 8 |
| 03/13/09 | Preparation of Due Diligence Division Sale Process | 8.0 | 8 |
| 03/14/09 | Board Materials | 3.0 | 8 |
| 03/14/09 | Due Diligence Division Sessions | 2.0 | 8 |
| 03/14/09 | Preparation of Due Diligence Division Sale Process | 6.0 | 8 |
| 03/15/09 | Board Materials | 1.0 | 8 |
| 03/15/09 | Due Diligence Division Sessions | 4.0 | 8 |
| 03/15/09 | Preparation of Due Diligence Division Sale Process | 10.0 | 8 |
| 03/16/09 | Board Materials | 1.0 | 8 |
| 03/16/09 | Due Diligence Division Sessions | 10.0 | 8 |
| 03/16/09 | Preparation of Due Diligence Division Sale Process | 6.0 | 8 |
| 03/17/09 | Due Diligence Division Sessions | 8.0 | 8 |
| 03/17/09 | Preparation of Due Diligence Division Sale Process | 6.0 | 8 |
| 03/18/09 | Due Diligence Division Sessions | 8.0 | 8 |
| 03/18/09 | Preparation of Due Diligence Division Sale Process | 8.0 | 8 |
| 03/19/09 | Due Diligence Division Sessions | 6.0 | 8 |
| 03/19/09 | Preparation of Due Diligence Division Sale Process | 12.0 | 8 |
| 03/20/09 | Due Diligence Division Sessions | 6.0 | 8 |
| 03/20/09 | Preparation of Due Diligence Division Sale Process | 10.0 | 8 |
| 03/21/09 | Preparation of Due Diligence Division Sale Process | 6.0 | 8 |
| 03/22/09 | Due Diligence Division Sessions | 4.0 | 8 |
| 03/23/09 | Board Materials | 5.0 | 8 |
| 03/23/09 | Preparation of Due Diligence Division Sale Process | 6.0 | 8 |
| 03/24/09 | Board Materials | 3.0 | 8 |
| 03/24/09 | Due Diligence Division Sessions | 5.0 | 8 |
| 03/25/09 | Board Materials | 4.0 | 8 |
| 03/25/09 | Due Diligence Division Sessions | 6.0 | 8 |
| 03/25/09 | Preparation of Due Diligence Division Sale Process | 5.0 | 8 |
| 03/26/09 | Division - Valuation | 3.0 | 6 |
| 03/26/09 | Due Diligence Division Sessions | 7.0 | 8 |
| 03/26/09 | Preparation of Due Diligence Division Sale Process | 4.0 | 8 |
| 03/27/09 | Due Diligence Division Sessions | 9.0 | 8 |
| 03/27/09 | Preparation of Due Diligence Division Sale Process | 2.0 | 8 |
| 03/30/09 | Division - Valuation | 4.0 | 6 |
| 03/31/09 | Division - Bids Received Analysis | 5.0 | 8 |
| 03/31/09 | Division - Valuation | 2.0 | 6 |
| | **MARCH HOURS** | **214.0** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Edouard Gueyffier - Analyst

| Date: | Description of Work: | Hours: | Code |
|---|---|---|---|
| 04/01/09 | Division - Bids Received Analysis | 8.0 | 8 |
| 04/02/09 | Division - Bids Received Analysis | 4.0 | 8 |
| 04/03/09 | Board Materials | 2.0 | 8 |
| 04/04/09 | Board Materials | 1.0 | 8 |
| 04/06/09 | Division - Bids Received Analysis | 4.0 | 8 |
| 04/06/09 | Board Materials | 0.5 | 8 |
| 04/08/09 | Division Networks - Valuation | 2.0 | 6 |
| 04/09/09 | Division - Bids Received Analysis | 3.0 | 8 |
| 04/09/09 | Division - Valuation | 3.0 | 6 |
| 04/10/09 | Division Bid Received Analysis | 3.0 | 8 |
| 04/13/09 | Weekly advisors call | 1.0 | 2 |
| 04/13/09 | Division - scope discussion call with Nortel and potential buyer | 2.0 | 1 |
| 04/15/09 | Division - potential buyer due-diligence call | 1.5 | 8 |
| 04/17/09 | M&A update call with Nortel management | 1.0 | 1 |
| 04/19/09 | Division - review preliminary 1Q results with management | 1.0 | 1 |
| 04/20/09 | Weekly advisors call | 1.0 | 2 |
| 04/20/09 | Division - calls with management and potential buyers to discuss preliminary 1Q results | 1.0 | 1 |
| 04/21/09 | Division - negotiations with potential buyer at Cleary's offices | 8.5 | 1 |
| 04/21/09 | Division - potential buyer due-diligence calls | 3.0 | 1 |
| 04/22/09 | M&A update to creditor advisors | 0.5 | 8 |
| 04/22/09 | Division - potential buyer due-diligence call | 1.5 | 1 |
| 04/22/09 | Division - negotiations with potential buyer at Cleary's offices | 5.5 | 1 |
| 04/24/09 | M&A update call | 1.0 | 1 |
| 04/27/09 | Advisors update call | 1.0 | 2 |
| 04/27/09 | Division - potential buyer due-diligence call | 1.0 | 1 |
| 04/28/09 | Division - call with management on working capital and cash needs | 1.0 | 1 |
| 04/28/09 | Division - review and summary of new bid documents from potential buyer | 4.5 | 8 |
| 04/29/09 | Division - analysis of potential buyer's ability to fund acquisition | 7.0 | 8 |
| | **APRIL HOURS** | **73.5** | |

Nortel Networks, Inc.
Time Detail
Lazard Frères & Co. LLC
Matthew Carey -- Analyst

| Date: | Description of Work: | Hours: | Code |
|-------|---------------------|--------|------|
| 04/08/09 | DCF Analysis | 3.5 | 6 |
| 04/09/09 | PIB Materials | 2.8 | 8 |
| 04/09/08 | DCF Analysis | 3.5 | 6 |
| 04/10/09 | DCF Analysis | 2.1 | 6 |
| 04/13/09 | Management Presentation / Travel | 12.5 | 8 |
| 04/14/09 | DCF Analysis | 4.5 | 6 |
| 04/15/09 | DCF Analysis / NDAs / Financial Due Diligence | 6.0 | 8 |
| 04/16/09 | M&A Log | 1.9 | 8 |
| 04/17/09 | M&A Log / NDAs | 2.1 | 8 |
| 04/20/09 | Conference Call / M&A Log | 3.5 | 8 |
| 04/21/09 | M&A Log | 2.0 | 8 |
| 04/22/09 | M&A Log | 2.0 | 8 |
| 04/23/09 | M&A Log | 2.2 | 8 |
| 04/24/09 | Timeline Planning / Logistics / M&A Log | 4.0 | 8 |
| 04/27/09 | NDAs / M&A Log | 3.0 | 8 |
| 04/28/09 | M&A Log / Management Presentations | 6.2 | 8 |
| 04/29/09 | M&A Log / Management Presentations | 8.0 | 8 |
| 04/30/09 | M&A Log / Management Presentations | 4.5 | 8 |
| | **APRIL HOURS** | 74.3 | |