**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2009 through April 30, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 231.9 | $ 105,087.50 |
| Business Operations | 102.7 | 53,786.00 |
| Case Administration | 1,236.50 | 699,549.50 |
| Claims Administration and Objections | 140.8 | 50,258.50 |
| Debtor in Possession Financing | 10 | 7,793.50 |
| Creditors Committee Matters | 119.1 | 81,900.00 |
| M&A Advice | 2,172.60 | 1,428,463.50 |
| Employee Matters | 363.2 | 179,870.00 |
| Customer Issues | 5 | 2,862.50 |
| Supplier Issues | 410.5 | 228,114.50 |
| Plan of Reorganization and Disclosure Statement | 16.2 | 8,725.50 |
| Tax | 144.4 | 89,970.50 |
| Intellectual Property | 420.5 | 224,228.50 |
| Regulatory | 159.6 | 89,108.00 |
| Chapter 15 | 0.6 | 210.00 |
| Canadian Coordination | 9.9 | 5,826.00 |
| Fee and Employment Applications | 223.8 | 66,261.00 |
| Litigation | 69.4 | 26,249.00 |
| General Corporate | 1.5 | 525.00 |
| Real Estate | 519.7 | 275,180.00 |
| **TOTAL** | **6,357.9** | **$ 3,623,969.00** |

---

[1]     Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| ROZENBERG, I. | 04/01/09 | Reviewing models of stipulations (1.00); reviewing model clauses (1.00); drafting summary (2.00); drafting protocol (3.50). | 7.50 |
| POLIZZI, E.M. | 04/01/09 | E-mailed A. Cordo (MNAT) re: sale-hearing issue | .10 |
| FLEMING-DELACRUZ | 04/01/09 | Email re: procedures. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | Email re: procedures. | .20 |
| FLEMING-DELACRUZ | 04/01/09 | Emails re: contract termination. | .30 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with J. Nielson and R. Puckett; Related emails. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with J. Kim. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with K. Weaver. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | Email to J. Kim and L. Schweiter re: contract termination. | .40 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with I. Rozenberg. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | Meeting re: assumption/rejection w/ J. Kim, L. Schweitzer and K. Weaver. | .80 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with J. Nielson. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with L. Barefoot (.1); Related emails (.1). | .20 |
| FLEMING-DELACRUZ | 04/01/09 | Reviewed assumption talking points. | .40 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with K. Weaver re: talking points. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | Reviewed materials re: contract assumption. | 1.00 |
| POLIZZI, E.M. | 04/01/09 | E-mail to L. Schweitzer re: agenda letter for 4/9 hearing (.1); and e-mail to J. Doggett re: same (.1) | .20 |
| POLIZZI, E.M. | 04/01/09 | T/c L. Lipner re: sale motion for possible asset sale | .50 |
| POLIZZI, E.M. | 04/01/09 | Research re: letter | 1.00 |
| POLIZZI, E.M. | 04/01/09 | Various t/cs and e-mails to coordinate scheduling | 1.00 |
| POLIZZI, E.M. | 04/01/09 | Created chart w/r/t possible asset sale | 1.50 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

1

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| POLIZZI, E.M. | 04/01/09 | T/c w/S. Malik re: chart. | .10 |
| WEAVER, K. | 04/01/09 | Call with M. Fleming to discuss assignments on assumption/rejection of contracts. | .20 |
| WEAVER, K. | 04/01/09 | Prepare for meeting on assumption/rejection with J. Kim, L. Schweitzer, M. Fleming. | .70 |
| WEAVER, K. | 04/01/09 | Team meeting on contracts. | .80 |
| WEAVER, K. | 04/01/09 | Research for call on assumption/rejection. | .80 |
| WEAVER, K. | 04/01/09 | Drafting talking points for call on assumption/rejection. | .80 |
| LIPNER, L. | 04/01/09 | Edited motion in connection with possible asset divestiture (2.5); Discussions with E. Polizzi re: same (.5). | 3.00 |
| KIM, J. | 04/01/09 | E-mail to M. Fleming re: rejection procedures (.1); t/c w/P. Newell re: asset disposition (.2); e-mail to P. Hayes re: asset disposition (.1); e-mail to D. Sternberg re: asset disposition (.1); e-mails to M&A team re: asset disposition (.2); review process letter (.6). | 1.30 |
| SCHWEITZER, L.M | 04/01/09 | Conf. JAK, MF, K. Weaver re: assumption/rejection advice (0.4 – partial attendance). | .40 |
| KIM, J. | 04/01/09 | Team mtg re: assumption/rejection (.8);T/C w/ D. Ilan & C. Alden re: IP issues (.4). | 1.20 |
| DOGGETT, J. | 04/02/09 | Emails with Brian Hunt (Epiq) and Matt Hart (Lazard) re: asset purchase correspondence. | .10 |
| POLIZZI, E.M. | 04/02/09 | Drafted e-mails to Nortel team & Kramer Levin re: resolution of objection | .30 |
| POLIZZI, E.M. | 04/02/09 | Follow-up e-mail to M. Crook (Nortel) re: notices | .20 |
| ROZENBERG, I. | 04/02/09 | Drafting protocol (1.30); meeting with H. Zelbo and B. O'Reilly re: procedures (.70); t/c with J. Kim re: research issues (.40); drafting outline of protocol (2.60). | 5.00 |
| POLIZZI, E.M. | 04/02/09 | T/c w/Kramer Levin re: resolution of obj | .20 |
| POLIZZI, E.M. | 04/02/09 | E-mail to L. Schweitzer & R. Gruszecki re: same | .10 |
| POLIZZI, E.M. | 04/02/09 | Review motion & order | 2.50 |
| FLEMING-DELACRUZ | 04/02/09 | Emails re: contract termination. | .20 |
| FLEMING-DELACRUZ | 04/02/09 | Reviewed contract assumption talking points. | .50 |
| FLEMING-DELACRUZ | 04/02/09 | Prepared for contract assumption call. | .50 |
| FLEMING-DELACRUZ | 04/02/09 | Assumption conference call. | 1.50 |
| FLEMING-DELACRUZ | 04/02/09 | T/c to R. Jacobs re: contract termination. | .20 |
| FLEMING-DELACRUZ | 04/02/09 | T/c with R. Jacobs. | .10 |

**2 of 196**                                   **MATTER: 17650-002   ASSET DISPOSITIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLEMING-DELACRUZ | 04/02/09 | T/c with J. Nielsen. | .10 |
| FLEMING-DELACRUZ | 04/02/09 | T/c with I. Rozenberg. | .10 |
| FLEMING-DELACRUZ | 04/02/09 | Gathered rejection materials for K. Weaver. | .60 |
| FLEMING-DELACRUZ | 04/02/09 | T/c with S. Flow re: Supplier Terms Council call (.1); Follow-up email (.1). | .20 |
| ZELBO, H. S. | 04/02/09 | Dispute clause. | .50 |
| LIPNER, L. | 04/02/09 | Reviewed document in connection with possible asset divestiture (.1); Conference call with S. Malik and E. Polizzi re: possible asset divestiture (.1); Edited document in connection with possible asset divestiture (.6); Discussion with E. Polizzi re: same (.5). | 1.30 |
| KIM, J. | 04/02/09 | T/c w/Nortel re: contracts (1.5); e-mail to L. Egan re: guarantees (.1). | 1.60 |
| KIM, J. | 04/02/09 | T/C w/ I. Rozenberg re: dispute resolution (.4); E-mail to D. Sternberg re: asset disposition (.1); E-mail to P. Newell re: asset disposition (.1); Review draft re: asset disposition (.4); E-mail to S. Shah re: contract rejection (.1); Mtg w/ M. Fleming re: rejections (.2); E-mail to L. Schweitzer re: contract rejection (.1). | 1.40 |
| ZELBO, H. S. | 04/02/09 | Meeting with B. O'Reilly and I. Rozenberg regarding dispute resolution procedures | .70 |
| O'REILLY, B.J. | 04/02/09 | Meeting with H. Zelbo and I. Rozenberg regarding dispute resolution procedures | .70 |
| SCHWEITZER, L.M | 04/02/09 | Client t/c w/JAK, MF re: general advice on contract assumption, rejection issues (1.5). | 1.50 |
| ROZENBERG, I. | 04/03/09 | Reviewing research (.80); t/c with J. Doggett re: research (.20). | 1.00 |
| POLIZZI, E.M. | 04/03/09 | T/c L. Lipner re: poss. asset sale | .10 |
| POLIZZI, E.M. | 04/03/09 | E/M to R. Gruszecki re: data room question | .10 |
| POLIZZI, E.M. | 04/03/09 | E/m to J. Kuhns (Saul Ewing) re: contract question | .10 |
| POLIZZI, E.M. | 04/03/09 | E/M w/A. Bernard re: background materials for poss. asset sale | .20 |
| POLIZZI, E.M. | 04/03/09 | T/c w/ R. Gruszecki re: final sale issues | .10 |
| POLIZZI, E.M. | 04/03/09 | Reviewed notices for poss. asset sale | 1.00 |
| POLIZZI, E.M. | 04/03/09 | Draft Notice and letter & e-mail to L. Schweitzer for review | .80 |
| POLIZZI, E.M. | 04/03/09 | T/c w/ L. Lipner re: possible asset sale | .30 |
| LIPNER, L. | 04/03/09 | Discussion with E. Polizzi re: possible asset divestiture (.3); Created document for potential sale process (.4); Reviewed documents in connection with potential sale process (.3); Drafted document (.5); Email to S. Malik re: same (.1). | 1.60 |
| KIM, J. | 04/03/09 | T/C w/ J. Bromley, D. Sternberg, P. Newell re: M&A (.5); Review contract for rejection (.4); E-mails to L. Schweitzer re: repudiation (.3); E-mails to S. Graff re: repudiation (.4); Research re: rejection (.3); E-mail to D. Armstrong re: rejection (.1); Review doc re: asset disposition (.3); E-mail to E. Polizzi re: asset disposition (.1); E-mail to A. Grossman re: asset disposition (.1); E-mail to M&A team re: asset disposition (.1); E-mails to S. Malik re: asset disposition (.1); T/C | 2.80 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | w/ S. Malik re: asset disposition (.1). | |
| POLIZZI, E.M. | 04/05/09 | Searched data room for background info on asset sale | .70 |
| WEAVER, K. | 04/06/09 | Discussion on assumption/assignment of cotracts with N. Salvatore. | .30 |
| SALVATORE, N. | 04/06/09 | Meeting w/K.Weaver re: assignment and assumption issues and workstream (.30); review of assignment and assumption talking points and related materials (1.1); research re: assumption and assignment issues (2); drafted assumption and assignment chart (2.1); email to L.Schweitzer, J.Kim and J.Bromley re: same (.80). | 6.30 |
| LIPNER, L. | 04/06/09 | Created chart for the sale motion in connection with possible asset divestiture (.8). | .80 |
| KIM, J. | 04/06/09 | E-mail to S. Cousquer re: potential asset disposition (.1); E-mail to D. Sternberg re: potential asset disposition (.1); E-mail to I. Rosenblatt re: potential asset disposition (.1); E-mail to J. Bromley re: potential asset disposition (.1); E-mail to D. Parker & P. Knudsen re: presentation (.1). | .50 |
| SALVATORE, N. | 04/07/09 | Review of materials re: contract (.30); review of contract and PO (.50); review of assumption/rejection order and procedures (1); drafted rejection notice for contract (.8); email to S.Shah re: contracts (.10). | 2.70 |
| POLIZZI, E.M. | 04/07/09 | T/cs w/L. Lipner re: possible asset sale | .80 |
| POLIZZI, E.M. | 04/07/09 | Revised Notice of Withdrawal of Motion per L. Schweitzer comments and sent to A. Cordo (MNAT) for filing (.4); | .40 |
| POLIZZI, E.M. | 04/07/09 | E-mails to J. Kim, S. Valdes and D. Sternberg re: diligence | .40 |
| POLIZZI, E.M. | 04/07/09 | E-mails w/S. Malik re: possible asset sale | .10 |
| POLIZZI, E.M. | 04/07/09 | Revised letter to customer per L. Schweitzer's comments and circulated to client for review | .70 |
| ROZENBERG, I. | 04/07/09 | Editing outline of protocol (.60); correspondence with H. Zelbo, B. O'Reilly and L. Peredo re: same (.60). | 1.20 |
| WEAVER, K. | 04/07/09 | Review of rejection procedures. | .20 |
| LIPNER, L. | 04/07/09 | Discussion of potential asset divestiture with E. Polizzi (.8); Email exchange between E. Polizzi and S. Malik re: same (.1); Edits to documents (.8). | 1.70 |
| KIM, J. | 04/07/09 | E-mail to S. Shah re:; rejection (.1); e-mail to E. Polizzi re: potential asset disposition (.1); e-mails to S. Malik re: potential disposition (.2). | .40 |
| SALVATORE, N. | 04/08/09 | Revised draft rejection notice (.30); email to J.Kim re: same (.20). | .50 |
| POLIZZI, E.M. | 04/08/09 | c/c w/J. Kim, Ogilvy and Nortel re: CC's comments agreement | 1.20 |
| POLIZZI, E.M. | 04/08/09 | F/u mtg w/J. Kim re: same | .10 |
| POLIZZI, E.M. | 04/08/09 | Reviewed document and sent comments to J. Kim (.9); discussed same w/J. Kim (.3); made revised comment draft & sent to L. Schweitzer (.4) | 1.60 |
| KIM, J. | 04/08/09 | Review bidding procedures (.2); T/C w/ S. Malik re: bidding procedures (.2); T/C w/ E. Polizzi, Ogilvy, Nortel re: potential asset disposition (1.2); Mtg w/ E. Polizzi re: potential asset disposition (.1); Mtg w/ E. Polizzi re: potential asset disposition (.3); T/C w/ E. Polizzi re: potential asset disposition (.3); E-mail to L. Schweitzer re: potential asset disposition (.1); E-mails to E. Polizzi re: potential asset disposition (.2); E-mail to team re: calls on asset dispositions (.1); E-mails | 3.10 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | to J. Bromley re: potential asset disposition (.2); E-mails to D. Sternberg re: potential asset disposition (.2). | |
| KIM, J. | 04/09/09 | E-mail to J. Bromley re: asset disposition call (.1) E-mail to P. Newell re: asset disposition (.1) T/C w/ Nortel re: potential asset disposition (1.0) Mtgs w/ J. Bromley re: asset disposition call (.3) E-mails to committees re: asset disposition call (.5) E-mail to K. Davis re: bidding procedures (.1) E-mail to P. Newell re: bidding procedures (.1) E-mail to S. Malik re: asset disposition call (.1) | 2.30 |
| POLIZZI, E.M. | 04/09/09 | T/C with J. Kim re: bidding procedures (.1); drafted e-mail to UCC re: possible asset sale (1.0); drafted e-mail to C. Brod re: bidding procedures (.2); participated in update call re: possible asset sale (.3); e-mail to R. Fishman (Nortel) re: Layer 4-7 asset sale (.2) | 1.80 |
| FLEMING-DELACRUZ | 04/13/09 | Reviewed rejection questions (.5); Related email (.3). | .80 |
| FLEMING-DELACRUZ | 04/13/09 | T/c with N. Salvatore re: contract dispositions. | .10 |
| ROZENBERG, I. | 04/13/09 | Reviewing research memo (.30); email to H. Zelbo re: same (.20). | .50 |
| POLIZZI, E.M. | 04/13/09 | T/c w/S. Malik re: research project (.1); t/cs w/J. Lacks and P. O'Keefe re: same (.1) | .20 |
| POLIZZI, E.M. | 04/13/09 | T/c w/S. Malik re: changes to document (.1); revised document (1.2); circulated to group (.1) | 1.40 |
| KIM, J. | 04/13/09 | E-mails to P. Newell re: potential asset disposition (.3) E-mails to D. Parker re: potential asset disposition (.3 )E-mail to J. Bromley & S. Malik re: bid procedures (.1) E-mails to J. Bromley & L. Schweitzer re: potential asset disposition call (.2) E-mail to S. Cousquer re: potential asset disposition (.1) E-mails to E. Polizzi re: potential asset disposition call (.1) T/C w/ D. Leinwand, J. Bromley, S. Malik, E. Polizzi and D. Parker re: bidding procedures (1.2) T/C w/ J. Bromley, L. Schweitzer, P. Newell, Lazard re: potential asset dispositions (1.5) E-mail to team re: potential asset disposition (.1) E-mail to D. Parker re: potential asset disposition (.1) E-mail to J. Stam re: rejection (.1) E-mail to N. Salvatore re: rejection. (.1) | 4.20 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with N. Salvatore re: contract rejection. | .20 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with E. Mandell re: lease rejection notice. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | Reviewed email re: contract rejection. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | Assumption and assignment conference call (1.1); Follow-up discussions w/ N. Salvatore (.3). | 1.40 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with N. Salvatore. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | Email re: Asset sale meeting. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with M. Mendolaro. | .30 |

MATTER: 17650-002   ASSET DISPOSITIONS

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| FLEMING-DELACRUZ | 04/14/09 | T/c with J. Kim. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with N. Salvatore. | .10 |
| SALVATORE, N. | 04/14/09 | Call w/L. Lockhart re: rejection (.70); call w/M. Fleming re: same (.2). email to J. Kim, T. Conelly, J. Stam, L. Lockhart re: rejection (.6); TC w/M. Fleming re: rejection (.1). | 1.60 |
| SALVATORE, N. | 04/14/09 | Meeting w/ J. Kim, J. Bromley, J. Stam re: assumption and rejection issues (1.1); call w/M. Fleming re: same (.3). | 1.40 |
| POLIZZI, E.M. | 04/14/09 | T/c to S. Vidya (Milbank) | .10 |
| POLIZZI, E.M. | 04/14/09 | T/c w/S. Malik re: Document | .10 |
| POLIZZI, E.M. | 04/14/09 | Made changes to document | .20 |
| POLIZZI, E.M. | 04/14/09 | Revised timeline & sent to S. Malik | 1.00 |
| POLIZZI, E.M. | 04/14/09 | C/c w/L. Schweitzer and counsel re: Asset Sale issues (.2); follow-up w/L. Schweitzer (.2) | .40 |
| POLIZZI, E.M. | 04/14/09 | E-mails w/S. Malik, D. Leinwand, N. Whoriskey, and J. Bromley re: document | .20 |
| KIM, J. | 04/14/09 | E-mail to S. Malik re: potential asset disposition (.1); E-mail to E. Polizzi re: potential asset disposition (.1); E-mail to P. Patel re: potential asset disposition (.1); E-mail to D. Parker re: de minimis asset sales procedure (.2); E-mail to J. Bromley re: 363 (.1); E-mail to E. Polizzi re: 363 (.1). | .70 |
| MENDOLARO, M. | 04/14/09 | T/c with M. Fleming | .30 |
| FLEMING-DELACRUZ | 04/15/09 | Email re: lease rejection notice. | .20 |
| FLEMING-DELACRUZ | 04/15/09 | T/c with D. Riley re: rejection notice. | .20 |
| FLEMING-DELACRUZ | 04/15/09 | T/c with D. Riley re: rejection notice. | .10 |
| POLIZZI, E.M. | 04/15/09 | T/c and e-mail w/J. Kim re: possible asset sale | .10 |
| POLIZZI, E.M. | 04/15/09 | T/c w/N. Markel re: subsidiaries | .10 |
| POLIZZI, E.M. | 04/15/09 | E-mailed H. DeAlmeida re: background materials | .10 |
| POLIZZI, E.M. | 04/15/09 | E-mail to S. Malik re: possible asset sale | .10 |
| POLIZZI, E.M. | 04/15/09 | T/c w/L. Lipner re: sale motions | .10 |
| POLIZZI, E.M. | 04/15/09 | Revised documents and sent to J. Kim | .50 |
| POLIZZI, E.M. | 04/15/09 | Reviewed documents (.3); t/c w/S. Malik re: same (.2); sent documents to UCC, Monitor, BG, Administrators, etc. (.8) | 1.30 |
| LIPNER, L. | 04/15/09 | Reviewed changes to document in connection with possible asset divestiture (.3). | .30 |
| KIM, J. | 04/15/09 | E-mail to J. Bromley, D. Sternberg, L. Schweitzer re: potential asset disposition call (.1); E-mail to S. Malik re: potential asset dispositions (.1); T/C w/ J. Bromley re: potential asset disposition (.1); E-mails to D. Parker re: bidding | 2.70 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | procedures (.2); E-mail to S. Malik re: bidding procedures (.1); E-mail to S. Mehra re: bidding procedures (.1); E-mail to P. Newell re: potential asset disposition (.1); E-mail to D. Parker re: 363 call (.1); Draft cover letter (.9); E-mail to J. Bromley re: 363 call (.1); E-mail to D. Tay & M. McDonald re: 363 call (.1); T/C w/ J. Stam re: 363 call (.2); E-mail to S. Shimshak re: potential asset disposition (.1); E-mail to K. Otis re: 363 call (.1); E-mails to S. Hamilton re: 363 call (.2); E-mail to D. Parker re: 363 call (.1). | |
| FLEMING-DELACRUZ | 04/16/09 | Emails re: lease rejection notices. | .20 |
| FLEMING-DELACRUZ | 04/16/09 | Met with D. Riley re: lease rejections. | .20 |
| FLEMING-DELACRUZ | 04/16/09 | T/c with N. Salvatore re: contract rejection. | .20 |
| POLIZZI, E.M. | 04/16/09 | Conf. call re: poss. asset sale | .80 |
| POLIZZI, E.M. | 04/16/09 | E-mail to J. Bromley re: documents | .10 |
| POLIZZI, E.M. | 04/16/09 | E-mail to J. Bromley, L. Schweitzer and S. Malik re: UCC comments on sale documents. | .10 |
| POLIZZI, E.M. | 04/16/09 | T/c w/K. Davis (Akin) re: documents (1.0); T/c w/S. Malik re: same (.2); T/c w/J. Bromley re: same (.2) | 1.40 |
| POLIZZI, E.M. | 04/16/09 | Drafted e-mail to J. Bromley re: sale issues | 1.00 |
| SALVATORE, N. | 04/16/09 | TC w/B. Dewon re: rejection (.3); review information re: rejection (.3); email to L. Lockhart re: same (.2). | .80 |
| LIPNER, L. | 04/16/09 | Reviewed documents in connection with possible asset divestiture (.5). | .50 |
| KIM, J. | 04/16/09 | T/C w/ S. Hamilton re: 363 call (.2); E-mail to D. Tay, M. McDonald re: 363 call (.1); E-mail to D. Parker re: 363 call (.1); T/C w/ Nortel: potential asset disposition (.7); E-mails to P. Newell re: potential asset disposition (.2); T/C w/ J. Bromley re: potential asset disposition (.1); T/C w/ D. Parker re: potential asset disposition (.1); E-mail to J. Bromley re: potential asset disposition (.1); E-mail to team re: potential asset disposition (.1); E-mail to B. Looney re: potential asset disposition (.1); E-mail to S. Shimshak re: potential asset disposition (.1). | 1.90 |
| SALVATORE, N. | 04/17/09 | Email to R. Tilly, D. Leinwand, N. Whoriskey re: contract. | .10 |
| FLEMING-DELACRUZ | 04/17/09 | Correspondence with D. Riley re: rejection notice (.2). | .20 |
| FLEMING-DELACRUZ | 04/17/09 | Reviewed and edited rejection notice. | .20 |
| POLIZZI, E.M. | 04/17/09 | T/cs w/ R. Tilley re: issues re: possible asset sale. | .40 |
| POLIZZI, E.M. | 04/17/09 | T/c w/L. Lipner re: status of documents | .20 |
| LIPNER, L. | 04/17/09 | Discussion with E. Polizzi re: potential asset divestiture (.2); Discussion with S. Malik re: same (.1). | .30 |
| KIM, J. | 04/17/09 | T/C w/ J. Bromley & Ogilvy re: asset dispositions (1.0); Mtg w/ J. Bromley re: asset dispositions (.2); E-mail to team re: asset disposition call (.1); Review rejection notice (.2); E-mail to D. Riley re: rejection notice (.1); E-mail to C. Brod, S. Flow, C. Fiege re: asset disposition call (.1); E-mail to P. Newell re: asset disposition call (.1); E-mail to C. Brod re: asset disposition call (.1); E-mail to R. | 2.00 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Tilly re: diligence (.1). | |
| TILLY, R. | 04/17/09 | T/cs with E. Polizzi re: issues with respect to possible asset sale | .40 |
| LIPNER, L. | 04/18/09 | Email exchange with J. Bromley and L. Schweitzer re: motion (.2). | .20 |
| SALVATORE, N. | 04/20/09 | TC w/M. Fleming re: assignment & assumption procedures (.2); email to J. Stam and J. Kim re: same (.3). | .50 |
| SALVATORE, N. | 04/20/09 | Call w/J. Kim re: assignment & assumption call (.1); call w/M. Fleming re: assignment & assumption call (.1); email to Team re: continued assumption & assignment call (.2); email to R. Canavane re: same (.2); follow-up email to R. Canavane re: same (.3). | .90 |
| SALVATORE, N. | 04/20/09 | Email to R. Canavane re: Assumption, Assignment & Rejection call (.5); TC w/M. Fleming re: same (.2); TC w/M. Fleming re: same (.3); call w/ J. Kim re: same (.2); call w/J. Kim re: rejection (.1); email to Herbert Smith re: Assumption, Assignment & Rejection call (.2); email to S. Graff re: rejection  (.2). | 1.70 |
| SALVATORE, N. | 04/20/09 | TC w/J. Kim re: Assumption, Assignment & Rejection issues (.2); TC w/M. Fleming re: Assumption, Assignment & Rejection issues (.2); email to L. Schweitzer, J. Bromley, J. Kim re: Assumption, Assignment & Rejection issues (.3); prepared for meeting re: Assumption, Assignment & Rejection issues (.4). | 1.10 |
| SALVATORE, N. | 04/20/09 | Review of supplier contracts (.5); draft rejection notice (.6); email to R. Izzard re: term of supplier contract (.2). | 1.30 |
| FLEMING-DELACRUZ | 04/20/09 | Reviewed sale email. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | T/c with N. Salvatore re: rejection. | .20 |
| FLEMING-DELACRUZ | 04/20/09 | Email to D. Riley re: rejection procedures. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | T/c with N. Salvatore re: contract assumption. | .30 |
| FLEMING-DELACRUZ | 04/20/09 | T/c with D. Riley re: rejection notice. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | T/c with S. Malik re: customer. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | Email re: customer. | .10 |
| POLIZZI, E.M. | 04/20/09 | E-mail to counsel re: Asset Sale | .10 |
| POLIZZI, E.M. | 04/20/09 | E-mails w/S. Malik, J. Kim and J. Bromley re: documents | .20 |
| POLIZZI, E.M. | 04/20/09 | E-mails to A. Nadolny (Nortel), S. Malik, J. Bromley and N. Whoriskey re: possible asset sale | .20 |
| POLIZZI, E.M. | 04/20/09 | T/c w/J. Kim re: document | .20 |
| POLIZZI, E.M. | 04/20/09 | T/c w/counsel re: sale issues | .10 |
| POLIZZI, E.M. | 04/20/09 | Revised documents per input from CC, Monitor and Administrator and sent to S. Malik | .90 |
| POLIZZI, E.M. | 04/20/09 | CC w/ J. Kim and S. Malik re: documents. | .30 |

**8 of 196**                                                    **MATTER: 17650-002   ASSET DISPOSITIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| KIM, J. | 04/20/09 | T/c w/S. Malik and E. Polizzi re: bidding procedures (.3); t/c w/N. Salvatore re: rejection (.1); e-mail to P. Newell re: asset dispositions (.1); e-mail to R. Kikuta re: asset dispositions (.1). | .60 |
| FLEMING-DELACRUZ | 04/21/09 | T/c with D. Riley re: rejection notice. | .10 |
| FLEMING-DELACRUZ | 04/21/09 | Team meeting re: contract assumption. | .80 |
| FLEMING-DELACRUZ | 04/21/09 | T/c with N. Salvatore re: rejection. | .10 |
| FLEMING-DELACRUZ | 04/21/09 | Reviewed contract assumption talking points. | .60 |
| SALVATORE, N. | 04/21/09 | Email to L. Lockhart re: rejection (.3); email to L. Lockhart, J. Stam, S. Graff re: same (.2); review of correspondence re: same (.2). | .70 |
| SALVATORE, N. | 04/21/09 | Meeting with K. Weaver, J. Kim and M. Fleming re: Assumption, Assignment, Rejection issues (.8); meeting w/K. Weaver re: same (.3). | 1.10 |
| SALVATORE, N. | 04/21/09 | Revised rejection notice (.5); email to client re: same (.3); email to L. Lockhart re: same (.2); review of contract (.4). | 1.40 |
| SALVATORE, N. | 04/21/09 | Email to S. Graff, A. Graham, L. Lockhart; T. Parkinson re: rejection (1); TC w/ J. Stam re: same (.2); TC w/J. Kim re: same (.2) | 1.40 |
| WEAVER, K. | 04/21/09 | Review of materials for assumption meeting. | .20 |
| WEAVER, K. | 04/21/09 | Team meeting on rejection of contracts. | .80 |
| WEAVER, K. | 04/21/09 | Assignment meetings with N. Salvatore. | .30 |
| WEAVER, K. | 04/21/09 | Drafting talking points for assumption call. | .70 |
| WEAVER, K. | 04/21/09 | Drafting memo on rejection/assumption. | .40 |
| WEAVER, K. | 04/21/09 | Drafting talking points for assumption call. | .50 |
| POLIZZI, E.M. | 04/21/09 | E-mails w/J. Bromley, S. Malik and J. Sullivan (Herbert Smith) re: documents | .40 |
| POLIZZI, E.M. | 04/21/09 | Revised documents and circulated to J. Bromley | .20 |
| KIM, J. | 04/21/09 | T/c w/E. Mandell, D. Riley re: rejections (.5); e-mail to D. Riley re: lease rejection notice (.2). | .70 |
| SALVATORE, N. | 04/22/09 | Prepared for call with/Herbert Smith re: Assumption/Assigned/Rejection issues (.3); reviewed talking points for call w/Herbert Smith (.2); call w/Herbert Smith, J. Kim, M. Fleming, K. Weaver re: Assumption/Assigned/Rejection issues (.8); TC w/B. Dewon re: rejection of contract (.2). | 1.50 |
| SALVATORE, N. | 04/22/09 | Call w/ J. Stam, I. Ness, E. Reithner, L. Schweitzer, R. Tilly, K. Weaver, M. Fleming re: Assumption/Assigned/Rejection issues (.8); meeting w/J. Bromley, M. Fleming, K. Weaver, R. Tilly re: same (.4); meeting w/ K. Weaver, M. Fleming re: same (.4). | 1.60 |
| WEAVER, K. | 04/22/09 | Conference call with Herbert Smith on assumption/rejection of contracts. | .80 |
| WEAVER, K. | 04/22/09 | Drafting and editing outline for company on contract procedures. | 1.00 |
| WEAVER, K. | 04/22/09 | Memo on contract procedures. | .50 |

**9 of 196**                                    **MATTER: 17650-002   ASSET DISPOSITIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| WEAVER, K. | 04/22/09 | Conference call with Ogilvy on contract options; revising memo to company. | 1.80 |
| WEAVER, K. | 04/22/09 | Revising contract options memo to company. | 1.80 |
| FLEMING-DELACRUZ | 04/22/09 | Call with Herbert Smith re: contract issues. | .80 |
| FLEMING-DELACRUZ | 04/22/09 | Conference call re: contract issues (.8); Follow-up team meetings w/ N. Salvatore, J. Bromley, K. Weaver and R. Tilly re: same (.4); additional meeting w/ N. Salvatore, K. Weaver (.4). | 1.60 |
| POLIZZI, E.M. | 04/22/09 | Reviewed summary of issues and sent comments to S. Malik (.6); t/c w/S. Malik re: same (.1) | .70 |
| POLIZZI, E.M. | 04/22/09 | C/c w/R. Tilly, Ogilvy, Nortel & Herbert Smith re: possible asset sale | .60 |
| LIPNER, L. | 04/22/09 | Reviewed email re: potential asset divestiture from S. Malik (.2); Reviewed emails re: bidding procedures from S. Malik, J. Bromley, N. Whoriskey, D. Leinwand (.1). | .30 |
| TILLY, R. | 04/22/09 | t/c w/CGSH bankruptcy team and Ogilvy re: supplier contract options | .80 |
| WEAVER, K. | 04/22/09 | Meeting with N. Salvatore, M. Fleming, J. Bromley, R. Tilly, re: assumption/assignment/rejection issues. | .40 |
| TILLY, R. | 04/22/09 | Meeting with N. Salvatore, M. Fleming, K. Weaver, J. Bromley, re: re: assumption/assignment/rejection issues. | .40 |
| WEAVER, K. | 04/22/09 | Follow-up meeting with N. Salvatore, M. Fleming re: re: assumption/assignment/rejection issues. | .40 |
| BROMLEY, J.L. | 04/22/09 | Meeting with N. Salvatore, M. Fleming, K. Weaver, R. Tilly re: re: assumption/assignment/rejection issues. | .40 |
| STERNBERG, D. S | 04/23/09 | Correspondence with Tilly etal re: possible asset sale | 1.00 |
| SALVATORE, N. | 04/23/09 | Email to R. Tilly re: talking points for contract call (.2); email to L. Schweitzer, J. Bromley, M. Fleming and K. Weaver re: Assumption/Assignment/Rejection review document (.2); TC w/ R. Tilly and K. Weaver re: same (.3); TC w/M. Fleming re: same (.1); review of Assumption/Assignment/Rejection review document (.4). | 1.20 |
| SALVATORE, N. | 04/23/09 | Review of rejection notice (.1). | .10 |
| FLEMING-DELACRUZ | 04/23/09 | Reviewed contract protocol. | .30 |
| FLEMING-DELACRUZ | 04/23/09 | T/c with N. Salvatore re: contract issues. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | T/c with K. Weaver re: contract protocol. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | Conference call re: contract disposition. | 1.10 |
| WEAVER, K. | 04/23/09 | Preparation for contract call with company. | .80 |
| WEAVER, K. | 04/23/09 | Meeting with J. Bromley on contract options call. | .70 |
| WEAVER, K. | 04/23/09 | Revisions to memo on contract options; review and revisions to company's | 1.30 |

MATTER: 17650-002   ASSET DISPOSITIONS

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | rejection/assumption plan. | |
| WEAVER, K. | 04/23/09 | Conference call on assumption/rejection of contracts with company. | 1.30 |
| WEAVER, K. | 04/23/09 | Team meeting on assumption/assignment issues. | .50 |
| LIPNER, L. | 04/23/09 | Reviewed emails from S. Malik. J. Bromley and E. Polizzi re: potential asset divestiture (.4). Conference Polizzi and Brod re: fee app (.6) | 1.00 |
| POLIZZI, E.M. | 04/23/09 | Process conference call with D. Sternberg, R. Tilly, Nortel, etc., re: possible asset sale (.3); e/ms to R. Tilly and D. Sternberg re: same (.2); conference call with R. Tilly and Nortel team re: next steps in possible asset sale (1.0); correspondence with F. Ahamed (Monitor) re: possible asset sale (.2); e-mails w/ S. Malik re: bidding procedures (.2) | 1.90 |
| BROMLEY, J. L. | 04/23/09 | Mtg with K. Weaver | .70 |
| TILLY, R. | 04/23/09 | T/c N. Salvatore and K. Weaver re: assumption/assignment/rejection review document | .30 |
| WEAVER, K. | 04/23/09 | T/c N. Salvatore and R. Tilly re: assumption/assignment/rejection review document | .30 |
| FLEMING-DELACRUZ | 04/24/09 | Reviewed rejection notice and related materials (.1); Related emails (.1). | .20 |
| FLEMING-DELACRUZ | 04/24/09 | Conference call re: contract disposition issues. | 1.50 |
| FLEMING-DELACRUZ | 04/24/09 | Edited rejection notice. | .90 |
| FLEMING-DELACRUZ | 04/24/09 | Email re: contract disposition call. | .10 |
| FLEMING-DELACRUZ | 04/24/09 | T/c with L. Lipner. | .50 |
| FLEMING-DELACRUZ | 04/24/09 | T/c with S. Malik. | .10 |
| FLEMING-DELACRUZ | 04/24/09 | Email traffic with S. Malik. | .10 |
| FLEMING-DELACRUZ | 04/24/09 | Bankruptcy research | 1.30 |
| FLEMING-DELACRUZ | 04/24/09 | Gathered materials for bankruptcy research. | .30 |
| SCHWEITZER, L.M | 04/24/09 | E/ms MF re: draft rejection notice (0.1). | .10 |
| WILNER, S. | 04/24/09 | Review form for asset sale. | 1.00 |
| POLIZZI, E.M. | 04/24/09 | T/c w/L. LaPorte re: reviewing documents re: possible asset sale (.2); t/c w/K. Emberger re: same (.2); e-mail to Laporte and Emberger re: same (.4); e-mails to R. Bidstrup re: same (.3); t/c with C. Alden (.2); e-mail to C. Alden, M. Mendolaro and D. Ilan re: same (.3); e-mail to R. Tilly & D. Sternberg re: same (.3); e-mail to A. Grossman (Ogilvy) re: same (.1); e-mail to J. Sheff re: data room access (.4); Correspondence with R. Jones re: reviewing documents (.5); follow-up e-mails w/R. Jones and J. Factor re: same (.3); e-mail to D. Sternberg | 8.00 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | re: same (.2); t/c w/P. Newell (Ogilvy) re: same (.3); t/c w/ M. Nelson re: same (.4); update e-mail to L. Schweitzer re: same (.5); follow-up e-mails w/L. Laporte, C. Alden, and R. Jones re: same (.8); update e-mails to CG team re: same (.4); t/c w/L. Schweitzer re: same (.4) t/c w/R. Tilly re: same (.6); compiled CG comments and sent to P. Newell (1.2) | |
| BIDSTRUP, W. R. | 04/24/09 | Corr. E. Polizzi re: documents for possible asset sale (.2). Review and comment on documents (.6). | .80 |
| LIPNER, L. | 04/24/09 | Email correspondence with S. Malik re: possible asset divestiture (.2); Discussion w/M. Fleming re: research related to possible asset divestiture (.5); Email exchange with M. Fleming re: same (.3); Discussion w/ M. Zwitter-Tehovnik related to possible asset divestiture (.4); Research re: same (2.1). | 3.50 |
| TILLY, R. | 04/24/09 | T/c w/L. Polizzi | .40 |
| SCHWEITZER, L.M | 04/24/09 | T/c EP re: same (0.4). | .40 |
| NELSON, M.W. | 04/24/09 | T/c w/ E. Polizzi re: reviewing bid packages | .40 |
| ZWITTER-TEHOVNIK | 04/24/09 | Discussion with L. Lipner related to possible asset divestiture | .40 |
| FLEMING-DELACRUZ | 04/25/09 | Bankruptcy research. | .30 |
| FLEMING-DELACRUZ | 04/25/09 | Bankruptcy research. | 1.40 |
| FLEMING-DELACRUZ | 04/26/09 | Bankruptcy research (1.7); Related email (.3). | 2.00 |
| POLIZZI, E.M. | 04/26/09 | C/c w/D. Sternberg, R. Tilly, Nortel & Ogilvy re: possible asset sale (1.5) and prep for same (.3) | 1.80 |
| SALVATORE, N. | 04/27/09 | Revised rejection notice (.3); email to S. Graff re: same (.1); TC w/M. Fleming re: same (.1). | .50 |
| FLEMING-DELACRUZ | 04/27/09 | T/c with N. Salvatore re: rejection notice. | .10 |
| FLEMING-DELACRUZ | 04/27/09 | Reviewed sale procedures. | .20 |
| FLEMING-DELACRUZ | 04/27/09 | Email re: order. | .50 |
| POLIZZI, E.M. | 04/27/09 | o/c w/ R. Tilly re: asset sale | .80 |
| POLIZZI, E.M. | 04/27/09 | T/cs w/L. Lipner re: asset sales (.3); correspondence w/ L. Lipner re: same (.2) | .50 |
| POLIZZI, E.M. | 04/27/09 | T/c w/J. Cieplak (Crowell) re: asset sale issues (.2); e-mail to L. Schweitzer re: same (.1) | .30 |
| LIPNER, L. | 04/27/09 | Edited pleadings re: possible asset divestiture and conducted related research (2.3); Discussed same with E. Polizzi (.3); Discussed same with S. Malik (.2). | 2.80 |
| TILLY, R. | 04/27/09 | O/c w/ E. Polizzi re: asset sale. | .80 |
| SALVATORE, | 04/28/09 | Email to S. Shah re: contract rejection (.4); TC w/M. Fleming re: same (.2). | .60 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| N. | | | |
| POLIZZI, E.M. | 04/28/09 | T/c w/M. Fleming re: asset sales. | .20 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with L. Polizzi. | .20 |
| POLIZZI, E.M. | 04/28/09 | T/c w/counsel re: sale. | .10 |
| FLEMING-DELACRUZ | 04/28/09 | Reviewed supplier materials. | .10 |
| FLEMING-DELACRUZ | 04/28/09 | Email re: supplier letter. | .10 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with A. Cordo. | .20 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with N. Salvatore re: rejection. | .10 |
| SALVATORE, N. | 04/28/09 | Email to R. Mendoza re: contract rejection (.3); revised OCP statement (.5); email to T. Connelly, R. Izzard, M. Taylor re: same (.2); email to D. Abbott and L. Schweitzer re: same (.2). | 1.20 |
| LIPNER, L. | 04/28/09 | Email exchange with S. Takin re: pleadings related to possible asset divestiture (.5); Edited pleadings re: same (3.1); Email exchange with S. Malik re: same (.2); Correspondence with C. Scott re: PACER assistance (.5); Reviewed general emails re: possible asset divestiture (1); Email exchange E. Polizzi re: pleadings (.2); Phone call with M. Fleming re: same (.4); Email to J. Bromley re: same (.4). | 6.30 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with M. Mendolaro and C. Alden. | .20 |
| SALVATORE, N. | 04/29/09 | TC w/L. Lipner re: sale procedures (.2). | .20 |
| SALVATORE, N. | 04/29/09 | Revised rejection notice (.3); email to S. Graff re: same (.2). | .50 |
| POLIZZI, E.M. | 04/29/09 | Met w/ L. Lipner re: possible asset sale | 1.00 |
| POLIZZI, E.M. | 04/29/09 | C/c w/Nortel, Ogilvy & Administrator re: possible asset sale | 1.00 |
| POLIZZI, E.M. | 04/29/09 | T/c w/counsel re: issues | .20 |
| POLIZZI, E.M. | 04/29/09 | E-mails w/M. Crook (Nortel) re: contract assignment notices | .20 |
| POLIZZI, E.M. | 04/29/09 | T/c w/L. Lipner re: poss. asset sale | .60 |
| POLIZZI, E.M. | 04/29/09 | E-mail w/L. Lipner re: asset sale issues | .30 |
| POLIZZI, E.M. | 04/29/09 | E-mails w/M. Crook re: notices | .20 |
| LIPNER, L. | 04/29/09 | Discussion with E. Polizzi re: possible asset divestiture (.6); Email with E. Polizzi re: same (.3); Email with S. Malik re: same (.3); Edited pleadings re: same (4.5). | 5.70 |
| LIPNER, L. | 04/29/09 | Met with E. Polizzi re: possible asset sale | 1.00 |
| SALVATORE, N. | 04/30/09 | Reviewed rejection notice (.1); email to A. Remming and A. Cordo re: same (.2). | .30 |
| POLIZZI, E.M. | 04/30/09 | T/c w/L. Lipner re: possible asset sale | 2.10 |

**13 of 196**                                    **MATTER: 17650-002   ASSET DISPOSITIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| POLIZZI, E.M. | 04/30/09 | Status call re: possible asset sale | .40 |
| POLIZZI, E.M. | 04/30/09 | Follow-up call w/R. Tilly | .50 |
| POLIZZI, E.M. | 04/30/09 | E-mail to L. Schweitzer re: asset sale issues | .30 |
| FLEMING-DELACRUZ | 04/30/09 | Emails re: rejection. | .20 |
| FLEMING-DELACRUZ | 04/30/09 | T/c with N. Salvatore re: rejection notice. | .10 |
| LIPNER, L. | 04/30/09 | Drafting documents related to potential asset divestiture (3.5); Meeting with S. Malik re: same (.3); Meeting with S. Malik, J. Bromley, L. Schweitzer re: same (2); Meeting with S. Malik, L. Schweitzer and D. Leinwand re: same (1); Edited motion related to potential asset divestiture (3.1); Discussions with E. Polizzi re: same (2.1); Reviewed documents (.9); Created document re: possible asset divestiture (1.5). | 14.40 |
|  |  | **MATTER TOTALS:** | **231.90** |

**MATTER: 17650-002   ASSET DISPOSITIONS**

[New York #2068077 v13]

**MATTER: 17650-003   BUSINESS OPERATIONS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| JARAMILLO, A.C. | 04/01/09 | Conference call with Jesus Beltran and Jaime El Koury to discuss steps to follow with respect to subsidiaries | .20 |
| EL KOURY, J. | 04/01/09 | Various t/c's with J. Beltran and A. Jaramillo to discuss subsidiary (.20) Work on issues related to same (.80). | 1.00 |
| CRUZAT OCHAGAVI | 04/01/09 | Review of documents re: subsidiaries. | 1.00 |
| JARAMILLO, A.C. | 04/01/09 | Conference call with Jesus Beltran and Jorge Suarez regarding subsidiaries | .30 |
| JARAMILLO, A.C. | 04/01/09 | Reading of counsel's memorandum regarding subsidiaries | 1.50 |
| JARAMILLO, A.C. | 04/01/09 | Inclusion of comments from Jorge Suarez, Jesus Beltran and Jaime El Koury to documents re: subsidiaries (1.5). Drafting of e-mail (0.3) and circulating of relevant part to counsel for review and comments (1.2). | 3.00 |
| BELTRAN, J. | 04/01/09 | Call w/ J. ElKoury and A. Jaramillo re: subsidiaries (0.20 hrs); call w/ J. Suarez and A. Jaramillo re: same (0.30 hrs); reviewing additional input from counsel on same (0.5 hrs). | 1.00 |
| EL KOURY, J. | 04/02/09 | Review response from counsel on subsidiary issues. | .20 |
| JARAMILLO, A.C. | 04/02/09 | Update of list of legal issues, re: subsidiaries according to comments received from counsel, Jorge Suarez and CGSH team (3.9). Circulating of revised version of the documents (0.1). | 4.00 |
| HARIKI, M.Y. | 04/03/09 | Reading of materials in preparation of internal meeting (0.5); Internal meeting with Jim Bromley, Lisa Schweitzer, Craig Brod, Jaime El Koury, Jesus Beltran and Ana Jaramillo to subsidiary issues (1.00); Conference call with Derrick Tay and Michael Lang from Ogilvy, Tracy Connelly from Nortel, Jim Bromley, Lisa Schweitzer, Craig Brod, Jaime El Koury, Jesus Beltran and Ana Jaramillo to discuss subsidiary issues (0.7 -- partial attendance); Internal organization re: next steps with Jaime ElKoury and Ana Jaramillo(0.3). | 2.50 |
| EL KOURY, J. | 04/03/09 | Internet conf. w/J. Bromley, C. Brod, L. Schweitzer, A. Jaramillo, M. Hariki and J. Beltran (by t/c) on subsidiary. | 1.00 |
| EL KOURY, J. | 04/03/09 | Review materials on subsidiaries in preparation for call w/Nortel and Ogilvy representatives | .80 |
| EL KOURY, J. | 04/03/09 | Conf. w/A. Jaramillo and M. Hariki and give comments to summaries. | .30 |
| EL KOURY, J. | 04/03/09 | Conf. call w/ CGSH team, Ogilvy and Nortel representatives on subsidiary issues (partial attendance). | .50 |
| JARAMILLO, A.C. | 04/03/09 | Internal meeting with Craig Brod, Jaime El Koury, Jesus Beltran, Lisa Schweitzer, Mariana Hariki and James Bromley regarding subsidiaries | 1.00 |
| JARAMILLO, A.C. | 04/03/09 | Conference call with Craig Brod, Jaime El Koury, Jesus Beltran, Lisa Scweitzer, Mariana Hariki, James Bromley and partners from Ogilvy Renault regarding subsidiaries | 1.00 |
| JARAMILLO, A.C. | 04/03/09 | Internal meeting with Mariana Hariki and Jaime El Koury to discuss subsidiaries | .30 |

**MATTER: 17650-003   BUSINESS OPERATIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| JARAMILLO, A.C. | 04/03/09 | Sending and reading various emails with counsel and conference call to follow up re: subsidiaries | .50 |
| JARAMILLO, A.C. | 04/03/09 | Inclusion of comments from CGSH team to subsidiary documents and circulating of these documents and responses to Ogilvy | 4.00 |
| BROD, C. B. | 04/03/09 | Internal meeting with El Koury, Schweitzer, Bromley, others regarding subsidiary (1.0). | 1.00 |
| BROD, C. B. | 04/03/09 | Conference call Connelly, Lang, El Koury, Schweitzer, Bromley, team re: subsidiary (1.0). | 1.00 |
| BROMLEY, J. L. | 04/03/09 | Meeting on subsidiary issues (1.0); c/c w/ team re: same (1.0); various ems on same (.30). | 2.30 |
| BELTRAN, J. | 04/03/09 | Meeting with J. Bromley, L. Schwetizer, C. Brod, J. El Koury, M. Hariki, and A. Jaramillo regarding affiliate issues | 1.00 |
| BELTRAN, J. | 04/03/09 | Conference call with J. Bromley, L. Schweitzer, C. Brod, J. El Koury, M. Hariki, and A. Jaramillo regarding affiliate issues | 1.00 |
| SCHWEITZER, L.M | 04/03/09 | Team mtg (JEK, JB, CB, etc re: subsidiary issues (1.0). Client t/c re: same (1.0). | 2.00 |
| EL KOURY, J. | 04/04/09 | Review package on subsidiary issues sent to Nortel and Ogilvy. | .30 |
| JARAMILLO, A.C. | 04/06/09 | Follow up with counsel re: subsidiaries | .20 |
| JARAMILLO, A.C. | 04/06/09 | Conference call with counsel re: subsidiaries | .20 |
| JARAMILLO, A.C. | 04/06/09 | minor administrative issues for Nortel including follow up with counsels | 1.00 |
| EL KOURY, J. | 04/07/09 | Coordinate for conference call tomorrow on subsidiaries (.50); review spreadsheets on subsidiaries (.30). | .80 |
| HARIKI, M.Y. | 04/07/09 | Analyzed material received from Nortel (1.0); conference call with counsel re: subsidiaries (0.3); revised summaries after conference call with counsel (0.20). | 1.50 |
| EL KOURY, J. | 04/08/09 | Arrange schedule for conf. call on subsidiaries (0.20); review revised documents (0.30). | .50 |
| HARIKI, M.Y. | 04/09/09 | Prepared documents re: subsidiaries. | 1.00 |
| HARIKI, M.Y. | 04/10/09 | Prepared documents re: subsidiaries. | 1.50 |
| JARAMILLO, A.C. | 04/13/09 | Conference call with Craig Brod, Jaime El Koury, Jesus Beltran, Lisa Scweitzer, Mariana Hariki, James Bromley and Nortel regarding subsidiaries. (1.0) - Follow up discussion with Jaime El Koury, Jesus Beltran, Lisa Scweitzer and Mariana Hariki (.3) | 1.30 |
| EL KOURY, J. | 04/13/09 | Conf. call with Nortel, Ogilvy representatives and Cleary team to discuss subsidiary issues (1.00); follow-up discussion with J. Beltran, M. Hanki and A. Jaramillo (0.30). | 1.30 |
| BELTRAN, J. | 04/13/09 | Reviewing revisions to subsidiary docs (1.5 hrs); call w/ Nortel re: subsidiary issues (C. Brod, J. El Koury, A. Jaramillo, L. Schweitzer, J. Kim and others participating) (1 hr); follow-up meeting w/ J. El Koury, L. Schweitzer, A. Jaramillo and M. Hariki (0.3). | 2.80 |

MATTER: 17650-003   BUSINESS OPERATIONS

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| JARAMILLO, A.C. | 04/13/09 | Reading of information sent by counsel and other information available regarding subsidiary | 2.00 |
| HARIKI, M.Y. | 04/13/09 | Discussed summary of subsidiary issues with J. El Koury (0.2); revised subsidiary document to incorporate comments (0.9); conference call with counsel to discuss subsidiaries (0.3); conference call with Nortel to discuss subsidiaries, together with J. Bromley, J. El Koury, J. Beltran and A. Jaramillo (1.0); internal meeting to discuss next steps (0.3). | 2.70 |
| BROD, C. B. | 04/13/09 | Conference call on subsidiaries (1.0). | 1.00 |
| KIM, J. | 04/13/09 | T/C w/ Nortel and team re: subsidiary issues (1.0) T/C w/ Osler re: insurance issues. (.6) | 1.60 |
| SCHWEITZER, L.M | 04/13/09 | Call with Nortel, C. Brod, J. El Koury, J. Beltran, A. Jaramillo, J. Bromley, J. Kim and others re: affiliate issues | 1.00 |
| SCHWEITZER, L.M | 04/13/09 | Follow up conversation with J. EL Koury, J. Beltran, A.Jaramillo and M. Hariki re affiliate issues | .30 |
| BROMLEY, J.L. | 04/13/09 | Call with Nortel, C. Brod, J. El Koury, A. Jaramillo, L. Schweitzer, J. Kim and others re affiliate issues | 1.00 |
| JARAMILLO, A.C. | 04/15/09 | Conference call with Jesus Beltran, Mariana Hariki and counsel to discuss pending issues regarding subsidiaries | .40 |
| JARAMILLO, A.C. | 04/15/09 | Follow up meeting with Jesus Beltran and Mariana Hariki to distribute work and go through pending questions | .40 |
| JARAMILLO, A.C. | 04/15/09 | Various communications and administrative coordination (.4). Follow up re: subsidiaries (.3). Call with counsel re: subsidiaries (.5) | 1.20 |
| EL KOURY, J. | 04/15/09 | Collect information for subsidiaries. | 1.00 |
| JARAMILLO, A.C. | 04/15/09 | Follow up with counsel re: subsidiaries | .20 |
| JARAMILLO, A.C. | 04/15/09 | Elaboration of list of follow up questions for counsel (1.0), call with counsel to request a conference call and inform him of nature of questions (.5). Email counsel to follow up (.5) | 2.00 |
| BELTRAN, J. | 04/15/09 | Call w/ Carol Teran and Jeff Wood of Nortel on subsidiary issues (A. Jaramillo and M. Hariki also participating) (0.4); follow-up meeting re: same (.4); call w/ Nortel re: next steps (0.3); e-mails to internal Cleary group re: same (0.4 hrs). | 1.50 |
| JARAMILLO, A.C. | 04/17/09 | Clean up of subsidiary document | .50 |
| JARAMILLO, A.C. | 04/17/09 | Prepare for call (.2); Conference call with counsel to discuss subsidiary issues (1.0). | 1.20 |
| BELTRAN, J. | 04/17/09 | Call w/ counsel and CGSH team. | 1.00 |
| HARIKI, M.Y. | 04/17/09 | Conference call with counsel together with J. Beltran and A. Jaramillo re: subsidiaries. | .80 |
| JARAMILLO, A.C. | 04/20/09 | Conference call with Craig Brod, Derek Tang, Jesus Beltran and Mariana Hariki to discuss subsidiary issues | .80 |
| JARAMILLO, A.C. | 04/20/09 | Conference call with counsel regarding subsidiaries | 1.00 |

MATTER: 17650-003   BUSINESS OPERATIONS

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| EL KOURY, J. | 04/20/09 | Attend conf. call on subsidiary issues (.8); preparation for meeting (.2). | 1.00 |
| BROD, C. B. | 04/20/09 | Prepare for subsidiary call (.80); call with Tay, El Koury, Beltran, Schweitzer and CGSH team (.80). | 1.60 |
| JARAMILLO, A.C. | 04/21/09 | Update of subsidiary documents based on conference calls and further information obtained | 4.00 |
| FLEMING-DELACRUZ | 04/21/09 | Gathered funding materials. | .40 |
| FLEMING-DELACRUZ | 04/21/09 | Met with J. Bromley re: funding (.2); Correspondence w/J. Bromley re: same (.5). | .70 |
| FLEMING-DELACRUZ | 04/21/09 | Reviewed funding materials. | 2.90 |
| FLEMING-DELACRUZ | 04/21/09 | Drafted letter. | 3.20 |
| FLEMING-DELACRUZ | 04/21/09 | T/c's with L. Lipner re: funding. | .50 |
| FLEMING-DELACRUZ | 04/21/09 | T/c with L. Lipner re: funding. | .10 |
| FLEMING-DELACRUZ | 04/21/09 | T/c with M. Grandinetti re: funding. | .10 |
| FLEMING-DELACRUZ | 04/21/09 | Email to M. Grandinetti, C. Arden and L. Lipner re: funding. | .10 |
| FLEMING-DELACRUZ | 04/21/09 | Drafted motion re: funding. | .90 |
| BELTRAN, J. | 04/21/09 | Call w/ A. Jaramillo re: additional questions for D. Tang (0.2); reviewing questions for D. Tang (0.3); reviewing list of questions (0.4). | .90 |
| HARIKI, M.Y. | 04/21/09 | Reviewed and revised subsidiary document (1.2).  Discussed issues with A. Jaramillo and J. Beltran (.2). | 1.40 |
| FLEMING-DELACRUZ | 04/22/09 | Drafted motion. | 2.30 |
| JARAMILLO, A.C. | 04/23/09 | Reading of emails and follow up with questions regarding subsidiary | .60 |
| JARAMILLO, A.C. | 04/23/09 | Conference call with Nortel team and Jesus Beltran, Craig Brod, Jaime El Koury and Mariana Hariki to discuss subsidiaries (1.5). Internal meeting with CGSH's team to organize steps to follow (.2) | 1.70 |
| FLEMING-DELACRUZ | 04/23/09 | Reviewed Section 363 case law. | .80 |
| FLEMING-DELACRUZ | 04/23/09 | Drafted transfer pricing motion. | 1.80 |
| EL KOURY, J. | 04/23/09 | Attend conference call to discuss subsidiary issues. | 1.00 |
| HARIKI, M.Y. | 04/23/09 | Followed up on questions with subsidiary counsel (0.2); Conference call with Nortel, Tom Donnelly, C. Brod, J. El Koury, J. Beltran, A. Jaramillo re: subsidiary (1.5); revised and updated summary re: subsidiary(1.5). | 3.20 |

MATTER: 17650-003   BUSINESS OPERATIONS

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BROD, C. B. | 04/23/09 | Participate in conference call with representatives of Company and Ogilvy Renault (1.50). | 1.50 |
| BELTRAN, J. | 04/23/09 | Preparing for call on INSURANCE policy (1.0); call w/ CGSH team re: same (1.5). | 2.50 |
| EL KOURY, J. | 04/24/09 | Conf. w/J. Bromley regarding subsidiary (.2); follow-up conf. w/B. McRae (.1). | .30 |
| EL KOURY, J. | 04/24/09 | Further review of subsidiary documents. | .30 |
| HARIKI, M.Y. | 04/24/09 | Revised subsidiary documents (0.8); reviewed document as requested by Nortel (0.3); studied memo (0.3). | 1.40 |
| EL KOURY, J. | 04/25/09 | Review new drafts of subsidiary documents. | 1.00 |
| FLEMING-DELACRUZ | 04/27/09 | Email to J. Bromley re: conference call. | .10 |
| | | **MATTER TOTALS:** | **102.70** |

**MATTER: 17650-003   BUSINESS OPERATIONS**

[New York #2068077 v13]

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| WHORISKEY, N. | 03/15/09 | Conference calls on UK administration issues with Bromley, Davies, Parker, Baumgartner and Brod. | 1.60 |
| MENDOLARO, M. | 03/16/09 | T/c w/ J. Kim re: IP diligence | .30 |
| BROMLEY, J. L. | 03/17/09 | Conference with L. Schweitzer, C. Brod, K. Weaver, S. Cousquer re: potential transaction & planning | 1.30 |
| LACKS, J. | 03/17/09 | Telephone call with C. Brod regarding Schedule G disclosure. | .30 |
| COUSQUER, S.A. | 03/17/09 | Conference with L. Schweitzer, C. Brod, K. Weaver, J. Bromley re: potential transaction & planning | 1.30 |
| SUN, Y. | 04/01/09 | Meeting with N.Salvatore re: subsidiaries (0.50); reading the new Exhibits (1.10) | 1.60 |
| DOGGETT, J. | 04/01/09 | Updating status report & responsibility chart for K. Weaver. | .20 |
| DOGGETT, J. | 04/01/09 | Continued drafting of motion. | 1.80 |
| DOGGETT, J. | 04/01/09 | Emails with R. Tilly re: subsidiary. | .20 |
| DOGGETT, J. | 04/01/09 | Team meeting with J. Kim, K. Weaver, L. Lipner, J. Lacks, E. Polizzi, S. Malik, and R. Baik. | .60 |
| DOGGETT, J. | 04/01/09 | Updating calendar (.25); responding to email from L. Polizzi re: agenda (.05). | .30 |
| DOGGETT, J. | 04/01/09 | Call with N. Salvatore re: meeting recap. | .10 |
| DOGGETT, J. | 04/01/09 | Emailing L. Schweitzer, Brian Bunner (Nortel), Deborah Armstrong (Nortel) re: utility. | .20 |
| DOGGETT, J. | 04/01/09 | Call with J. Kim re: utility. | .10 |
| POLIZZI, E.M. | 04/01/09 | E-mailed draft of letter to L. Schweitzer | .20 |
| POLIZZI, E.M. | 04/01/09 | T/c W/A. Cordo re: hearing issue and fee app schedule | .30 |
| MALIK, S. | 04/01/09 | Preliminary review for possible asset sale (1.2); o/c/w team re: next steps (0.3); reviewed document re: possible asset sale (1.7); drafted possible asset sale materials (0.9); follow-up t/c/w EP re: possible asset sale (0.1); reviewed Lazard document (0.4); prelim review of possible asset sale document (2.1). | 6.70 |
| POLIZZI, E.M. | 04/01/09 | Commented on status report | .60 |
| MALIK, S. | 04/01/09 | Team mtg (0.6);   follow-up emails and t/c/w LL and EP re: asset distribution (0.2). | .80 |
| TILLY, R. | 04/01/09 | e-mail comms w/J. Doggett re: subsidiaries; e-mail comms w/corporate associates re: same | .10 |
| WOOD, E. | 04/01/09 | Conference w/ N. Salvatore re: motions. | .60 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with J. Nielson. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with S. Malik re: customer. | .10 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLEMING-DELACRUZ | 04/01/09 | Updated status report. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | Updated associate work chart. | .20 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with J. Starm re: NNL. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | T/c with L. Lipner re: NNL. | .10 |
| FLEMING-DELACRUZ | 04/01/09 | Reviewed customer information. | 1.30 |
| FLEMING-DELACRUZ | 04/01/09 | Drafted email re: customer. | .90 |
| POLIZZI, E.M. | 04/01/09 | Team meeting | .60 |
| WEAVER, K. | 04/01/09 | Daily status report and distribution. | .20 |
| WEAVER, K. | 04/01/09 | Daily status report, associate responsibility updates. | .60 |
| WEAVER, K. | 04/01/09 | Following up re: litigation question. | .10 |
| WEAVER, K. | 04/01/09 | Daily status report. | .40 |
| WEAVER, K. | 04/01/09 | Daily status report updates. | .30 |
| WEAVER, K. | 04/01/09 | Coordinating team meetings and conference calls. | .20 |
| WEAVER, K. | 04/01/09 | Daily status report phone calls--L. Lipner and C. Brod; daily status report updates. | .20 |
| WEAVER, K. | 04/01/09 | Team meeting on subsidiaries. | .60 |
| BAIK, R. | 04/01/09 | Team meeting. | .60 |
| LACKS, J. | 04/01/09 | Filled out associate responsibilities chart (0.2); attended pleadings team meeting (0.6); emailed billing memo to H. Zelbo (0.1); drafted daily docket summary (0.2) | 1.10 |
| FLOW, S. | 04/01/09 | Review and comment on status report. | .30 |
| REBOLLAR, G. | 04/01/09 | Revising potential petitions. | 2.00 |
| CHEUNG, S. | 04/01/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/01/09 | Circulated documents. | .30 |
| SALVATORE, N. | 04/01/09 | Meeting w/ Y.Sun re: debtor subsidiary (.50); meeting w/E.Wood re: subsidiary (.6); meeting w/K. Weaver re: associate work stream chart (.30); email to L.McFarland re: compliance chart (.20); review of docket sweeps (.20). | 1.80 |
| SALVATORE, N. | 04/01/09 | Email to R.Izzard re: OCP status (.50); draft memo re: OCP Quarterly Reporting (.6). | 1.10 |
| POLIZZI, E.M. | 04/01/09 | Updated associate chart | .50 |
| WHITE, L. | 04/01/09 | Add emails and documents to LNB. | 3.00 |
| WHITE, L. | 04/01/09 | Update 2014 chart and summary fee chart. | 2.00 |
| WHITE, L. | 04/01/09 | Organize inbox and respond to emails regarding working party list. | 2.00 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BROD, C. B. | 04/01/09 | Conference call with UK Administrator, Binning, Davies, Connelly (.80). | .80 |
| BROD, C. B. | 04/01/09 | Non-work Travel from Newark to Toronto (50% of 2.0, or 1.00) | 1.00 |
| BROD, C. B. | 04/01/09 | Conference Davies, Tay, Bromley and others re: case administration issues (1.50); revise outline (.40). | 1.90 |
| BROD, C. B. | 04/01/09 | Meeting with UK Administrator, Binning, Look (2.0). | 2.00 |
| BROD, C. B. | 04/01/09 | Conference call Kay, Whoriskey, Bromley re: possible asset sale (.20). | .20 |
| BROMLEY, J. L. | 04/01/09 | Non-work travel time to Toronto (50% of 2.00, or 1.00); ems Brod, Schweitzer, Fleming, Tay and McGilley on various case admin. matters (1.50); Steering Committee call (1.00); mtgs in Toronto with Tay, Davies, others on various case matters (1.50); work en route to Toronto on various ems (1.00). | 6.00 |
| BROMLEY, J. L. | 04/01/09 | Meetings in Toronto with Administrator representations (2.00); review materials in prep for meeting (.80). | 2.80 |
| BROMLEY, J. L. | 04/01/09 | Correspondence re: possible asset sale with Consquer and Descoteaux (.50); ems re: same with Leinwand and Whoriskey (.30); review materials re: possible asset sale (.60). | 1.40 |
| LIPNER, L. | 04/01/09 | Listened-in on 13 week cash flow call (.5); Reviewed emails from J. Doggett and J. Lacks re: case management issue (.2); Email to A. Cordo (MNAT) and J. Doggett re: calendar/agenda (.2); Meeting with K. Weaver, J. Lacks, J. Doggett, R. Baik, E. Polizzi, S. Malik and J. Kim re: case management (.6). | 1.50 |
| KIM, J. | 04/01/09 | Team mtg re: case issues (.6); Mtg w/ team members re: pleadings (.4); T/C w/ K. Weaver re: briefing (.1); E-mails to L. Schweitzer re: briefing (.2); E-mail to D. Abbott re: extension motions (.1); E-mail to J. Stam & R. Wahl re: contract call (.1)Review schedules memo (.2); E-mails to R. Baik re: schedules (.2); E-mail to J. Elkoury re: local counsel (.1); Review assignments chart (.2); E-mail assignments chart to L. Schweitzer (.1); Review e-mails re: case issues (.8). | 3.10 |
| WEAVER, K. | 04/01/09 | Meeting with N. Salvatore re: associate workstreams | .30 |
| DOGGETT, J. | 04/02/09 | Drafting email to Deborah Armstrong (Nortel) and Brian Bunner (Nortel) re: utility provider. | .40 |
| DOGGETT, J. | 04/02/09 | Updating Nortel internal calendar. | .60 |
| POLIZZI, E.M. | 04/02/09 | Research re: contracts for L. Schweitzer & J. Kim | .70 |
| POLIZZI, E.M. | 04/02/09 | Updated Motion Summary Chart | .50 |
| WEAVER, K. | 04/02/09 | Daily status report. | .30 |
| WEAVER, K. | 04/02/09 | Conference call on contracts. | .70 |
| WEAVER, K. | 04/02/09 | Call on employee issues w/ J. Lacks. | .40 |
| WEAVER, K. | 04/02/09 | Drafting talking points for contract call. | .40 |
| BAIK, R. | 04/02/09 | Follow-up research on bankruptcy code. | 6.50 |
| POLIZZI, E.M. | 04/02/09 | E-mail to D. Laddin to arrange call re: objection | .10 |
| LACKS, J. | 04/02/09 | Drafted daily docket summary (0.1) | .10 |
| WHATLEY, C. | 04/02/09 | Docketed papers received. | 1.80 |
| CHEUNG, S. | 04/02/09 | Circulated monitored docket online. | .50 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLEMING-DELACRUZ | 04/02/09 | Emails with L. Polizzi re: NNL. | .20 |
| FLEMING-DELACRUZ | 04/02/09 | Met with L. Schweitzer re: case coverage. | .20 |
| FLEMING-DELACRUZ | 04/02/09 | T/c with J. Doggett. | .10 |
| FLEMING-DELACRUZ | 04/02/09 | Met with L. Lipner re: NNL. | .40 |
| FLEMING-DELACRUZ | 04/02/09 | Email re: billing practices. | .20 |
| FLEMING-DELACRUZ | 04/02/09 | Reviewed Charter Communications docket. | .30 |
| SALVATORE, N. | 04/02/09 | Email to T. Gillroy re: supplemental 2014 disclosure (.10). | .10 |
| SALVATORE, N. | 04/02/09 | TC w/L.White re: maintaining pleadings and orders entered for records (.20); email to L.White re: same (.10). | .30 |
| SALVATORE, N. | 04/02/09 | Meeting w/L.Schweitzer re: fee information (.20); revised fee chart (.20). | .40 |
| SALVATORE, N. | 04/02/09 | TC w/R.Izzard re: payment of OCPs and Quarterly Reporting (.40); meeting w/L.Schweitzer re: same (.10). | .50 |
| O'KEEFE, P. | 04/02/09 | Retrieved docket document as per R. Baik (.10) | .10 |
| WHITE, L. | 04/02/09 | Add pleadings to LNB. | 2.00 |
| WHITE, L. | 04/02/09 | Update binders of pleadings and send out documents to all attorneys on pleadings team. | 2.50 |
| BROD, C. B. | 04/02/09 | Attend meeting at Company with representatives of UK Administrator, Monitor, representatives of Nortel (4.50); follow on meetings with representatives of companies to address meetings with UK Administrator and Monitor (4.0). | 8.50 |
| BROD, C. B. | 04/02/09 | Non-work travel from Toronto to New Jersey (50% of 2.40, or 1.20); continuing work on various matters of case (3.0). | 4.20 |
| BROMLEY, J. L. | 04/02/09 | Ems on possible asset sale (.70); meetings in Toronto re: same (1.50); ems and tcs Lazard on M&A (.50); tc Paul Weiss re: same (.10). | 2.80 |
| BROMLEY, J. L. | 04/02/09 | Non-work travel time (50% of 2.20 or 1.10); Correspondence on case matters with Brod and LS (.80); ems with Hodara (.20) | 2.10 |
| LIPNER, L. | 04/02/09 | Met with M. Fleming re: order (.4); Reviewed and updated status update (.2); Reviewed certificate of service (.1); Email to J. Lacks re: same (.1). | .80 |
| SCHWEITZER, L.M | 04/02/09 | Conf. NS re: general case management, OCP issues (0.1). Meeting JAK re: misc. case management issues (0.5). E/ms JB re: case update (0.2).  Conf. MF re: case management (0.2). E/ms Driscoll, Tinker re: disclosure(0.1). | 1.10 |
| SCHWEITZER, L.M | 04/02/09 | E/ms EP re: obj. to possible asset sale (0.1). | .10 |
| KIM, J. | 04/02/09 | T/c w/J. Doggett re: automatic stay (.1); mtg. w/L. Schweitzer re: case issues (.5); e-mail to J. Bromley, C. Brod, W. Olson re: financing (.1). | .70 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| DOGGETT, J. | 04/03/09 | Call with L. Lipner re: motion scheduling. | .10 |
| DOGGETT, J. | 04/03/09 | Emailing A. Jaramillo re: Nortel email addresses. | .10 |
| DOGGETT, J. | 04/03/09 | Emailing team re: calendar. | .30 |
| DOGGETT, J. | 04/03/09 | Emailing Andrew Remming (MNAT) and Annie Cordo (MNAT) re: calendar. | .10 |
| WEAVER, K. | 04/03/09 | Daily status report. | .20 |
| WEAVER, K. | 04/03/09 | Drafting motions. | 1.30 |
| WEAVER, K. | 04/03/09 | Drafting motions. | .60 |
| MALIK, S. | 04/03/09 | Reviewed Lazard document (0.6); distribution of possible asset sale documents and related correspondence w AB, JB, NW, CB (0.9); reviewed possible asset sale documents (3.8); t/c/w UCC re: possible asset sale (0.1); emails w/ PB and SW re: possible asset sale (0.4); reviewed possible asset sale documents (2.5); emails w/ JK, GDP and SC re: possible asset sale documents (0.4). | 8.70 |
| LACKS, J. | 04/03/09 | Drafted daily docket summary (0.1); phone call w/client re: witness appearance at 4/9 omnibus hearing (0.1); emailed w/MNAT, client regarding witness appearance at 4/9 omnibus hearing (0.2) | .40 |
| LIPSTEIN, J. | 04/03/09 | Obtained archive info from SDNY. | .50 |
| GRUSZECKI, R. | 04/03/09 | Call w/E. Polizzi to discuss potential asset sale (.1). Met w/L. Schweitzer and E. Polizzi and call to discuss potential asset sale (.5). Emails re: data room access (.2). | .80 |
| WHATLEY, C. | 04/03/09 | Docketed papers received. | .30 |
| POLIZZI, E.M. | 04/03/09 | T/c K. Weaver re: schedules and sofas | .10 |
| POLIZZI, E.M. | 04/03/09 | Preparation for call (.3); c/c w/C. Brod, J. Lukenda (Huron) and UST re: disclosure (.2); | .50 |
| POLIZZI, E.M. | 04/03/09 | Preparation for call (.1); c/c w/L. Schweitzer R. Gruszecki and D. Laddin re: objection (.2); including follow-up w/ L. Schweitzer and R. Gruszecki (.3). | .60 |
| POLIZZI, E.M. | 04/03/09 | Business status call | 1.30 |
| POLIZZI, E.M. | 04/03/09 | E-mail to J. Kim re: Business call | .40 |
| POLIZZI, E.M. | 04/03/09 | E-mail to L. Schweitzer, J. Bromley, J. Doggett & C. Brod re: disclosure call | .50 |
| POLIZZI, E.M. | 04/03/09 | T/c & e/m w/A. Cordo (MNAT) re: various case admin. issues | .10 |
| POLIZZI, E.M. | 04/03/09 | Drafted revised order & sent to C. Brod for review | .40 |
| CHEUNG, S. | 04/03/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/03/09 | Circulated documents. | .30 |
| MANDELL, E. | 04/03/09 | Call with KW re: real estate. | .20 |
| SALVATORE, N. | 04/03/09 | Drafted memo for R.Izzard re: OCP Quarterly Reporting (1.6); review of professionals retained post petition pursuant to 327 and payment structures (1); email to T.Connelly McGilley re: payment of 327(a) and 327(e) professionals (.7). | 3.30 |
| O'KEEFE, P. | 04/03/09 | Phone call with K. Weaver regarding model search request (.10) Searched various bankruptcy dockets, per K. Weaver, including sending e-mail regarding same (1.80) E-mail to K. Weaver re: search results (.10) | 2.00 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLEMING-DELACRUZ | 04/03/09 | Email to A. Cordo. | .10 |
| FLEMING-DELACRUZ | 04/03/09 | T/c with A. Cordo. | .10 |
| FLEMING-DELACRUZ | 04/03/09 | Email to L. Lipner. | .10 |
| WHITE, L. | 04/03/09 | Add documents to LNB. | 2.00 |
| WHITE, L. | 04/03/09 | Check docket to update charts. | 1.50 |
| WHITE, L. | 04/03/09 | Send collected documents to records. | 1.50 |
| BROD, C. B. | 04/03/09 | Participate in conference call re: possible asset sale (1.0); update with representatives of Lazard, Ogilvy, Company, including Leinwand, Khush, Binning, Davies, Savage (.50). | 1.50 |
| BROD, C. B. | 04/03/09 | Conference Bromley on possible asset sale (.20). | .20 |
| BROD, C. B. | 04/03/09 | Matters relating to follow up on disclosure, including telephone calls Lukenda (.50). | .50 |
| BROD, C. B. | 04/03/09 | Conference E. Polizzi re: disclosure | .20 |
| BROD, C. B. | 04/03/09 | Conference Whoriskey (.20). | .20 |
| BROD, C. B. | 04/03/09 | Telephone call Stern (.10). | .10 |
| BROMLEY, J. L. | 04/03/09 | Meeting with Kim, Sternberg for call with Newell on possible asset sale (.50); tc Davis, Kuhn, Leinwand, others on possible asset sale (.80 -- partial attendance); review possible asset sale memo (.30); review UCC issues re: possible asset sale (.30); various ems on possible asset sale issues (1.00) | 2.90 |
| BROMLEY, J. L. | 04/03/09 | Meeting with Weaver on daily report and foreign coordination (.20); meeting with Polizzi on disclosure issue (.20); various ems on case management issues (.50). | .90 |
| LIPNER, L. | 04/03/09 | Email exchange with M. Fleming re: order (.2); Researched bankruptcy code (1.6); Email exchange with J. Kim re: same (.1); Email exchange with W. Olson re: same (.5); Reviewed W. Olson's email to company re: same (.3). | 2.70 |
| SCHWEITZER, L.M | 04/03/09 | Company conf. call re: possible asset sale (1.3).  Conf.  EP, RG re: possible asset sale (0.5). | 1.80 |
| SCHWEITZER, L.M | 04/03/09 | E/ms WO, JAK on L/C issues (0.2). | .20 |
| KIM, J. | 04/03/09 | Review e-mails (.8); Mtg w/ L. Schweitzer & J. Bromley re: staffing (1.5); T/C w/ N. Salvatore re: staffing (.3); T/C w/ L. Lipner re: L/C issue (.2); T/C w/ S. Flow re: staffing (.2); T/C w/ J. Lacks re: pension (.1); T/C w/ K. Weaver re: staffing and various issues (.2); E-mail to T. Jones re: L/Cs (.1); T/C w/ S. Malik re: schedule G (.1); E-mail to W. Olson re: L/Cs (.1); E-mails to S. Graf re: Schedule G (.3); E-mail to T. Connelly re: Schedule G (.1); E-mail to R. Beed re: expat call (.1); T/C w/ K. Weaver re: privilege (.1); E-mail to L. Schweitzer re: extensions (.1); E-mail to L. Schweitzer re: privilege (.1); E-mail to T. Connelly re: update (.1); E-mail to L. Schweitzer re: schedules (.1); E-mail to W. Olson re: L/Cs (.1); Review e-mail from W. Olson re: L/Cs (.1); E-mail to N. Whoriskey & D. Leinwand re: contract assumption (.1). | 4.90 |
| SCHWEITZER, | 04/03/09 | Meeting with J. Bromley and J. Kim re: staffing | 1.50 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| L.M. | | | |
| BROMLEY, J. L. | 04/03/09 | Meeting with L. Schweitzer and J. Kim re: staffing | 1.50 |
| SALVATORE, N. | 04/03/09 | TC w/J.Kim re: assignment and assumption of contracts issues and workstream (.30) | .30 |
| MALIK, S. | 04/04/09 | Reviewed possible asset sale document (0.5); emails re: UCC questions (0.1); completed review of cases (3.9). | 4.50 |
| WEAVER, K. | 04/04/09 | Follow-up work re: motion | 1.20 |
| LACKS, J. | 04/04/09 | Emailed Nortel pleadings to L. White for inclusion in Litigation Notebook (0.3); emailed w/MNAT re: witness appearance at 4/9 omnibus hearing (0.2) | .50 |
| BROMLEY, J. L. | 04/04/09 | Ems re: possible asset sale with Whoriskey, Bernard, Leinwand, LS (.70); review documents re: same (.50). | 1.20 |
| MALIK, S. | 04/05/09 | T/c/w UCC re: possible asset sale questions. | .40 |
| BROD, C. B. | 04/05/09 | Telephone call Fabrice Baumgartner re: price allocation and related matters (.50). | .50 |
| BROMLEY, J. L. | 04/05/09 | Ems re: possible asset sale with Whoriskey, Leinwand, Hart, Savage, Descoteaux, Look, Malik (.80); ems McGilley re: Capstone diligence questions (.20);. ems S. Harris of UK E&Y re: UCC call and mtg (.20). | 1.20 |
| LIPNER, L. | 04/05/09 | Email exchange with L. Schweitzer re: case management and scheduling (.2). | .20 |
| SCHWEITZER, L.M | 04/05/09 | E/m JB re: Case management (0.1). | .10 |
| DOGGETT, J. | 04/06/09 | Call with Deborah Armstrong (Nortel), Brian Bunner (Nortel), and Tim Salapek (Nortel) re: utility. | .30 |
| DOGGETT, J. | 04/06/09 | Emailing L. Schweitzer summarizing utility call. | .20 |
| DOGGETT, J. | 04/06/09 | Updating calendar with adjournments. | .10 |
| DOGGETT, J. | 04/06/09 | Reviewing hearing agenda and emailing pleadings group re: agenda. | .30 |
| DOGGETT, J. | 04/06/09 | Reviewing agenda changes and emailing Tom Driscoll. | .60 |
| DOGGETT, J. | 04/06/09 | Emails with J. Kim, L. Lipner, K. Weaver re: 4/9 omnibus hearing. | .20 |
| MARKEL, N. | 04/06/09 | Meeting with C. Brod, L. Schweitzer, S. Flow, C. Fiege and E. Polizzi re: draft schedules and SOFAs (1.3); Review of draft schedules and SOFAs (1.5). | 2.80 |
| WEAVER, K. | 04/06/09 | Daily status report. | .10 |
| WEAVER, K. | 04/06/09 | Bankruptcy research. | 1.80 |
| WEAVER, K. | 04/06/09 | Timeline revisions. | .80 |
| WEAVER, K. | 04/06/09 | Call w/ L. Schweitzer and N. Salvatore on insurance issues. | .60 |
| WEAVER, K. | 04/06/09 | Meeting with N. Salvatore on insurance issues. | .20 |
| WEAVER, K. | 04/06/09 | Bankruptcy research. | .80 |
| WEAVER, K. | 04/06/09 | Drafting motion. | .60 |
| WEAVER, K. | 04/06/09 | Bankruptcy research. | .80 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| WEAVER, K. | 04/06/09 | Drafting motions. | .90 |
| WEAVER, K. | 04/06/09 | Work on foreign coordination. | .40 |
| WEAVER, K. | 04/06/09 | Bankruptcy research. | .30 |
| WEAVER, K. | 04/06/09 | Work on foreign coordination. | 2.10 |
| POLIZZI, E.M. | 04/06/09 | E-mail to L. Schweitzer re: Schedules & SOFAs issue | .10 |
| POLIZZI, E.M. | 04/06/09 | Made arrangements for mtg re: schedules & SOFAs | .50 |
| POLIZZI, E.M. | 04/06/09 | E-mailed S. Consquer re: asset disposition | .10 |
| POLIZZI, E.M. | 04/06/09 | E-mailed A. Nadolny (Nortel) re: asset disposition | .30 |
| POLIZZI, E.M. | 04/06/09 | Reviewed agenda letter for upcoming hearing (.2); e-mailed J. Doggett re: same (.1); e-mailed L. Schweitzer re: same (.1) | .40 |
| POLIZZI, E.M. | 04/06/09 | E-mail to J. Kim re: case administration issues | .20 |
| POLIZZI, E.M. | 04/06/09 | Began to review comments re: asset disposition | .20 |
| POLIZZI, E.M. | 04/06/09 | Met w/C. Brod, S. Flow, L. Schweitzer, C. Fiege and N. Markel re: Schedules & SOFAs review | 1.30 |
| POLIZZI, E.M. | 04/06/09 | E-mail to S. Flow & N. Markel re: subsidiaries | .10 |
| POLIZZI, E.M. | 04/06/09 | E-mail to L. White re: SOFAs review | .10 |
| POLIZZI, E.M. | 04/06/09 | E-mail to J. Doggett re: agenda letter for hearing | .10 |
| POLIZZI, E.M. | 04/06/09 | Made changes to Notice per L. Schweitzer's comments (.1) and e-mailed L. Schweitzer re: same (.1) | .20 |
| POLIZZI, E.M. | 04/06/09 | E-mailed A. Cordo (MNAT) re: Schedules & SOFAs question | .20 |
| LACKS, J. | 04/06/09 | Emailed w/pleadings team re: agenda for 4/9 omnibus hearing (0.3); phone call w/S. Cousquer re: asset disposition (0.1); pulled documents from docket and drafted daily docket summary (0.3) | .70 |
| CHEUNG, S. | 04/06/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/06/09 | Circulated documents. | .30 |
| MANDELL, E. | 04/06/09 | Emails with EL re: timeline. | .20 |
| SALVATORE, N. | 04/06/09 | Email to T. connelly re: payment of professionals (.10). | .10 |
| SALVATORE, N. | 04/06/09 | TC w/ R. Clarke of True Partners Consulting re: OCP status (.20); email to R. Clarke re: OCP retention (.30). | .50 |
| SALVATORE, N. | 04/06/09 | Call w/T.Connelly, L.Schweitzer and K.Weaver re: insurance (.60); meeting w/K.Weaver re: insurance issues (.20). | .80 |
| WHITE, L. | 04/06/09 | Add documents to LNB. | 3.00 |
| WHITE, L. | 04/06/09 | Go through Nortel email lists and make sure everyone is included. | 1.00 |
| MALIK, S. | 04/06/09 | Assisted w/ updates to potential asset sale timelines (1.7); t/c/w NW, JB, DL, AB, SC, GDP and UCC's counsel re: possible asset sale documents (1.2); t/c/w NW, JB, DL, AB, SC, GDP, PP and DS re: possible asset sale (0.6 – partial attendance); emails re: international coordination (0.3); reviewed LL's changes to | 4.80 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | possible asset sale documents (0.8); email re: asset disposition (0.2). | |
| BROD, C. B. | 04/06/09 | Participate in advisor call with representatives of Ogilvy, Lazard, Schweitzer, Bromley (1.0). | 1.00 |
| BROD, C. B. | 04/06/09 | Conference Bromley, Schweitzer regarding various case management issues (1.0). | 1.00 |
| BROD, C. B. | 04/06/09 | Conference call Connelly, Morfe, Schweitzer, El Koury re: subsidiary (.50). | .50 |
| BROD, C. B. | 04/06/09 | Meeting to discuss SOFAs w/ CGSH team (1.30). | 1.30 |
| BROD, C. B. | 04/06/09 | Review NNI, SOFA (1.10); conference Fiege (.50). | 1.60 |
| BROD, C. B. | 04/06/09 | Telephone call Lukenda (.20); e-mail Schweitzer re: disclosure (.10). | .30 |
| BROD, C. B. | 04/06/09 | Conference Polizzi re: Form 26 motion (.10). | .10 |
| BROD, C. B. | 04/06/09 | E-mails El Koury, Davies, Bromley re: discussion (.10). | .10 |
| FLOW, S. | 04/06/09 | E/ms re: disclosure schedules (.4); meeting C.Brod, L.Schweitzer, C.Fiege, E.Polizzi, N.Market re: SOFAs, schedules and subsidiaries (1.3). | 1.70 |
| BROMLEY, J. L. | 04/06/09 | Call on possible asset sale with Latham (1.00 -- partial attendance); mtg on possible asset sale issues with Whoriskey, Leinwand and others (1.00); ems on possible asset sale issues with Brod, Whoriskey, Schweitzer, Davies, Newell, Leinwand (1.00); review revised documents on same (1.00). | 4.00 |
| BROMLEY, J. L. | 04/06/09 | Work on foreign coordination (.30); various ems on case mgmt issues (.50); mtg on various status issues with advisors and CB, LS (1.00) | 1.80 |
| BROMLEY, J. L. | 04/06/09 | Call with LS, CB, Hodara and Botter on various UCC issues | 1.00 |
| LIPNER, L. | 04/06/09 | Email to J. Doggett and A. Remming re: calendar/agenda (.2); Email exchange with J. Stam (Ogilvy) re: order (.4); Discussion with J. Lacks re: case management (.1); Discussion with N. Salvatore re: case management (.2); Discussion with A. Cordo (MNAT) re: case management (.3); Email exchange with J. Doggett re: agenda (.3); Reviewed email from L. Schweitzer and W. Olson re: order (.2); Email exchange with L. Schweitzer re: revised orders (.3); Email exchange with pleadings team re: hearing scheduling and videoconferencing (.4); Email exchange with A. Cordo (MNAT) re: same (.2); Email to A. Cordo re: order (.2); Email to J. Bromley re: order (.2); Email exchange with L. Schweitzer re: same (.4); Email to T. Driscoll (MNAT) re: changes to agenda (.2); Email exchange with J. Stam (Ogilvy) re: changes to order (.2) Email to L. White re: motion (.2). | 4.00 |
| SCHWEITZER, L.M | 04/06/09 | T/c client, Brod, etc. re: subsidiaries (0.5). T/c with N. Salvatore and K. Weaver re: insurance issue (0.3 – partial attendance). Conf. JB, CB re: various case management issues (1.0). T/c J. Bromley, C. Brod & advisors in weekly strategy call (1.0). Team conf. to review schedules (1.3). Mtg re: SOFA review w/CB (0.5). Review agenda & revisions to same (0.2). E/ms LL re: cash management issues (0.2). Review model (0.2). E/ms Stam re: motion (0.1). | 5.30 |
| SCHWEITZER, L.M | 04/06/09 | Revise withdrawal of notice (0.1). E/m EP re: same (0.1). E/ms Newell, JAK re: potential asset sale documents (0.3). | .50 |
| KIM, J. | 04/06/09 | T/C w/ C. Fiege & Huron re: SOFA (.4); E-mail to J. Hea re: potential settlement (.1); E-mails to S. Graff re: bank account (.2); E-mails to team re: hearing (.2); E-mail to J. Doggett re: Epiq (.1); T/C w/ T. Connelly, S. Graff, L. Egan re: SOFAs (.7); E-mail to J. Bromley, C. Brod, L. Schweitzer re: SOFAs (.2); E-mail to C. | 2.10 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Feige re: SOFAs (.1); E-mail to L. Schweitzer re: SOFAs (.1). | |
| BROD, C.B. | 04/06/09 | Meeting with L. Schweitzer re: SOFA review | .50 |
| FIEGE, C. | 04/06/09 | Conference with C. Brod | .50 |
| EL KOURY, J. | 04/06/09 | Conference call with T. Connelly, C. Brod, J. Bromley and L. Schweitzer re: affiliate issues | .50 |
| DOGGETT, J. | 04/07/09 | Preparing list of motions for binder for L. White. | .70 |
| DOGGETT, J. | 04/07/09 | Emails and coordination with Tom Driscoll (MNAT), L. Polizzi, and L. Lipner re: filing agenda letter for hearing. | .60 |
| DOGGETT, J. | 04/07/09 | Email to L. White re: LNB. | .10 |
| DOGGETT, J. | 04/07/09 | Emailing Cindy Beene (Nortel) re: letter. | .10 |
| DOGGETT, J. | 04/07/09 | Updating calendar with calls and new hearing info. | .20 |
| DOGGETT, J. | 04/07/09 | Emails with Brian Bunner (Nortel) and Deborah Armstrong (Nortel) re: utility issues. | .60 |
| DOGGETT, J. | 04/07/09 | Conversation with L. Schweitzer after call re: claims. | .40 |
| SALVATORE, N. | 04/07/09 | TC w/R. Clarke of True Tax Partners re: OCP status (.20);email to R. Clarke re: same (.20). | .40 |
| SALVATORE, N. | 04/07/09 | Review of draft motion (.80); email to K.Weaver and L.Schweitzer re: same (.30); email to A. Merskay re: comments on draft motion re: ERISA litigation (.10); TC w/A. Merskay re: issues re: motion (.10). | 1.30 |
| SALVATORE, N. | 04/07/09 | C w/J.Lacks re: docket monitoring (.10); email to T.Connelly McGilley (.20); email to L.Schweitzer re: T.Connelly's question (.20); TC w/L.Lipner re: (.20); review of motion (.30). | 1.00 |
| POLIZZI, E.M. | 04/07/09 | T/cs w/A. Cordo re: hearing prep | .20 |
| POLIZZI, E.M. | 04/07/09 | T/c w/D. Dennis re: data room question | .20 |
| POLIZZI, E.M. | 04/07/09 | T/c w/J. Lacks re: hearing prep | .10 |
| POLIZZI, E.M. | 04/07/09 | O/c w/L. Schweitzer re: agenda letter (.1); c/c w/L. Lipner and T. Driscoll (MNAT) re: same (.3); e-mail to T. Driscoll re: same (.1); e-mail to J. Doggett re: same (.1) | .60 |
| POLIZZI, E.M. | 04/07/09 | Revised motion & circulated to group | .50 |
| POLIZZI, E.M. | 04/07/09 | Arranged w/A. Cordo & J. Lacks for video conferencing for witnesses at hearing | .60 |
| POLIZZI, E.M. | 04/07/09 | E-mail to client re: participating as a possible witness at hearing | .30 |
| POLIZZI, E.M. | 04/07/09 | E-mail to J. Kim re: hearing prep | .10 |
| POLIZZI, E.M. | 04/07/09 | T/c w/A. Cordo re: confidentiality question | .10 |
| LACKS, J. | 04/07/09 | Sent stipulation to records (0.1); Correspondence w/K. Weaver/N. Salvatore re: status report/docket summary (0.5); emailed witness re: appearing at 4/9 hearing (0.1); emailed docket entry to associates (0.1); correspondence w/L. Polizzi re: witnesses for 4/9 hearing (0.2); emailed LNB docs to L. White (0.3); drafted daily docket summary (0.2) | 1.50 |
| CHEUNG, S. | 04/07/09 | Circulated monitored docket online. | .50 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| CHEUNG, S. | 04/07/09 | Circulated documents. | .50 |
| DYE, J. | 04/07/09 | Work re: asset disposition. For Sandrine Cousquer. | 1.00 |
| WEAVER, K. | 04/07/09 | Daily status report. | .40 |
| WEAVER, K. | 04/07/09 | Possible asset sale document edits. | .10 |
| WEAVER, K. | 04/07/09 | Foreign coordination work. | .80 |
| WEAVER, K. | 04/07/09 | Foreign coordination work. | .40 |
| WEAVER, K. | 04/07/09 | Foreign coordination work. | .40 |
| WHITE, L. | 04/07/09 | Proofread document and correct addresses for L. Polizzi. | 6.00 |
| WHITE, L. | 04/07/09 | Add documents to LNB. | 1.00 |
| MALIK, S. | 04/07/09 | Reviewed possible asset sale document and emails w/ PP (0.3); reviewed possible asset sale materials for potential bid (0.5); emailed summary of UCC concerns to BP (0.5); t/c/w EL re: real-estate matters (0.2). | 1.50 |
| BROD, C. B. | 04/07/09 | Update call on possible asset sale, Whoriskey, Nelson, Modrall, Davies, Khush, Riedel (1.30). | 1.30 |
| LIPNER, L. | 04/07/09 | Email to J. Doggett re: calendar/agenda (.2); Discussion with T. Driscoll (MNAT) and E. Polizzi re: same (.3); Email to T. Driscoll (MNAT) re: same (.2); Email exchange with J. Stam (Ogilvy) re: NNL(.3); Reviewed email from A. Cordo (MNAT) re: form of motion and order for potential motion (.2); Email to L. Schweitzer re: same (.2); Email re: NNL to L. Schweitzer, W. Olson, J. Bromley and L. Schweitzer (.1); Email re: same to A. Remming and A. Cordo (MNAT) (.1); Discussion with L. Schweitzer re: filing of amended order (.3); Email to A. Cordo (MNAT) re: same for filing (.2); Followed filing protocol re: same (.3); Followed communications protocol re: same (.2); Email to M. Hart (Lazard) re: documents (.2). | 2.80 |
| BROMLEY, J. L. | 04/07/09 | Ems Brod, LS, Whoriskey, McDonald, Savage, Davies and others on various status issues (.50); various correspondence on allocation issues with Look, McRae and others (.50); em re: subsidiaries with J. Kim (.20); tc Davies, Binning, counsel on various case issues (.30); review SoFA issues and ems from Fiege re: same (.20); work on foreign coordination (.30); Conf call re: Claims Process with Tay, McDonald and others (1.0); ems and call on subsidiary issues with LS (.20). | 3.20 |
| BROMLEY, J. L. | 04/07/09 | Ems Bernard and Cousquer on possible asset sale materials (.20); calls and ems Whoriskey re: correspondence re: same (.40); call with Leinwand, Davies, Parker on various possible asset sale issues (.70); review materials with Newell, UK E&Y; Herbert Smith, Freshfields, Lazard (1.00); review materials on M&A issues from Knudsen, Bernard, Newell, Parker, Sternberg and others (1.00) | 3.30 |
| SCHWEITZER, L.M | 04/07/09 | T/c T. Connelly, Samantha, Lukenda, etc. re: schedules preparation (0.5).  F/u call w/Lukenda (0.1).  T/c JB re: subsidiary issues (0.2). Review agenda letters, e/ms re: same (0.2).  Conf. E. Polizzi re: agenda letter (0.1). Conf. L. Lipner re: asset disposition order, claims work (0.3).  Review draft schedules, SOFAs (0.9). Review revised order (0.1).  Review diligence postings & e/ms re: same (0.4). Prep for hearing, incl. team e/ms (0.4). | 3.20 |
| KIM, J. | 04/07/09 | E-mail to E. Polizzi re: hearing (.1); e-mail to L. Schweitzer and J. Bromley re: Alteon (.1); e-mail to team re: schedules (.1). | .30 |
| LEINWAND, D. | 04/07/09 | Call with J. Bromley, Davies, Parker on various M&A issues | .70 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SCHWEITZER, L.M | 04/07/09 | Follow-up conversation with J. Dogget regarding various case issues | .40 |
| DOGGETT, J. | 04/08/09 | Calls with L. White, L. Polizzi, and N. Salvatore re: binder. | .10 |
| DOGGETT, J. | 04/08/09 | Reviewing invoice for J. Kim and related email. | .30 |
| DOGGETT, J. | 04/08/09 | Correspondence with L. White re: binder (.3); reviewing binder materials for L. White (.5). | .80 |
| DOGGETT, J. | 04/08/09 | Updating status report for K. Weaver. | .10 |
| DOGGETT, J. | 04/08/09 | Updating calendar with new objection and hearing info. | .30 |
| SALVATORE, N. | 04/08/09 | TC w/L.Polizzi re: prep for hearing (.10); TC w'J.Doggett re: prep for hearing (.10); TC w/L.White: prep for hearing and meeting with new Nortel paralegal (.20); review of docket sweeps (.3); review of objection (.20); TC w/L.Lipner re: same (.10); revised and updated status report (.20); reviwed motion for hearing on 4/9 (.20); drafted daily docket summary for team (.2); organized pleadings for the LNB (.20); updated fee application chart (.10). | 1.90 |
| SALVATORE, N. | 04/08/09 | Email to R. Clarke re: OCP 2014 disclosure (.20); TC w/B.Manka re: OCP 2014 disclosure (.30). | .50 |
| SALVATORE, N. | 04/08/09 | TC w/K.Waver re: insurance (.10); email to L.Schweitzer re: insurance (.10); review of insurance law (.30). | .50 |
| WHATLEY, C. | 04/08/09 | Docketed papers received. | 3.50 |
| POLIZZI, E.M. | 04/08/09 | T/c w/C. Brod re: motion | .10 |
| POLIZZI, E.M. | 04/08/09 | Revised motion and circulated to J. Kim for final review (.3); sent same to P. Tinker (UST) (.5) | .80 |
| POLIZZI, E.M. | 04/08/09 | E-mails w/C. Fiege re: review of Schedules and SOFAs | .10 |
| POLIZZI, E.M. | 04/08/09 | Reviewed Schedules and SOFAs | 1.80 |
| POLIZZI, E.M. | 04/08/09 | O/c w/L. White about Schedules & SOFAs | .10 |
| POLIZZI, E.M. | 04/08/09 | E-mails and t/cs w/C. Brod, A. Cordo (MNAT) and A. Ventresca (Nortel) re: MOR | .50 |
| BAIK, R. | 04/08/09 | Conduct follow-up bankruptcy research. | 6.00 |
| POLIZZI, E.M. | 04/08/09 | T/c w/P. Tinker (UST) re: motion (.2); drafted    e-mail to group updating (.4) | .60 |
| POLIZZI, E.M. | 04/08/09 | E-mail to C. Glaspell (Nortel) re: hearing | .10 |
| POLIZZI, E.M. | 04/08/09 | Researched case & e-mailed J. Lukenda (Huron) | .50 |
| WEAVER, K. | 04/08/09 | Daily status report updates. | .30 |
| WEAVER, K. | 04/08/09 | Research bankruptcy. | .30 |
| WEAVER, K. | 04/08/09 | Calls to Herbert Smith re: foreign coordination | .10 |
| WEAVER, K. | 04/08/09 | Revising and distributing possible asset sale documents | .20 |
| WEAVER, K. | 04/08/09 | Daily status report updates. | .10 |
| WEAVER, K. | 04/08/09 | Daily status report updates, phone calls. | .60 |
| WEAVER, K. | 04/08/09 | Further revision of potential sale documents. | .40 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| WEAVER, K. | 04/08/09 | Reviewing comments from administrator. | .20 |
| WEAVER, K. | 04/08/09 | Staffing meeting with Jane Kim. | .30 |
| WEAVER, K. | 04/08/09 | Distributing possible asset sale documents. | .50 |
| WEAVER, K. | 04/08/09 | Reviewing administrator's comments. | .60 |
| WEAVER, K. | 04/08/09 | Review of motions. | .70 |
| WEAVER, K. | 04/08/09 | Daily status report updates. | .20 |
| PARALEGAL, T. | 04/08/09 | I. Almeida: Meeting with L. White re: Nortel case load. | 2.00 |
| O'KEEFE, P. | 04/08/09 | Reviewed docket for the entry of an order as per J. Kim, including e-mail regarding same (.20) | .20 |
| FLOW, S. | 04/08/09 | Review and comment on status report. | .10 |
| WHITE, L. | 04/08/09 | Prepare binders for hearing (3.5); meeting w/ I. Almeida re: Nortel case load (2). | 5.50 |
| WHITE, L. | 04/08/09 | Add documents to LNB. | 1.50 |
| JARAMILLO, A.C. | 04/08/09 | Update in documents and coordination administrative issues for conference call to be held today regarding liability | 1.00 |
| CHEUNG, S. | 04/08/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/08/09 | Circulated documents. | .30 |
| MALIK, S. | 04/08/09 | T/c/w JK re: BP (0.2); reviewed and provided cmts to GDP re: potential sale (5.5); emails w/ KW re: circulation of documents to various stakeholders (0.2). | 5.90 |
| BROD, C. B. | 04/08/09 | Telephone call Lukenda (.10). | .10 |
| BROD, C. B. | 04/08/09 | Telephone call Kim, Polizzi re: disclosure (.10). | .10 |
| BROD, C. B. | 04/08/09 | E-mails Connelly, El Koury re:subsidiaries (.20). | .20 |
| BROD, C. B. | 04/08/09 | Review draft MOR (1.50). | 1.50 |
| BROD, C. B. | 04/08/09 | Conference Fiege on MOR (.10). | .10 |
| BROMLEY, J. L. | 04/08/09 | Non-work travel time, to and from Toronto on single day (50% of 4, or 2.00 ); mtgs in Toronto with Davies and others on case administration matter (1.50); ems with Kim, Schweitzer, others on various case management issues (.70). | 4.20 |
| BROMLEY, J. L. | 04/08/09 | Mtgs in Toronto on possible asset sale issues with Riedel, Davies, Binning, others (1.50); ems re: same with Whoriskey and others in NY (.70). | 2.20 |
| LIPNER, L. | 04/08/09 | Prepared for call (.2); Took call with W. Olson (.3); Email to L. Schweitzer re: same (.1); Call with N. Salvatore re: hearing preparation (.2); Correspondence with K. Weaver re: motions (.3); Email exchange with A. Cordo (MNAT) re: docket (.3); Discussion with A. Cordo (MNAT) re: same (.1); Email to pleadings team re: hearing preparation (.1); Email to T. Conklin and B. Hunt (Epiq) re: 503(b)(9) claims report (.2); Email to B. Hunt (Epiq) re: treatment of 503(b)(9) proofs of claims (.2); Email to L. White re: hearing preparation (.1). | 2.10 |
| SCHWEITZER, L.M | 04/08/09 | E/ms Vaughn, Stam re: agreement (0.3). Committee conf. call (part) (1.5). T/c JAK (0.7). E/ms Huron re: SOFA prep (0.3). E/ms EP re: disclosure (0.1). E/ms re: subsidiaries issues (0.1). E/ms NS, t/cs re: insurance (0.1). | 3.10 |
| SCHWEITZER, | 04/08/09 | E/ms EP, Newell, etc. re: draft possible asset sale documents (0.3). Work on | .70 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| L.M | | same (0.4). | |
| KIM, J. | 04/08/09 | Review e-mails (.8); E-mail to C. Brod, J. Bromley, L. Schweitzer re: update (.1); E-mail to L. Schweitzer re: Alteon (.1); E-mail to D. Abbott re: Alteon (.1); E-mail to T. Connelly re: Alteon (.1); T/C w/ T. Connelly re: update (.4); T/C w/ C. Brod re: form 26 order (.1); E-mails to E. Polizzi re: form 26 order (.2); T/C w/ E. Polizzi re: form 26 order (.1); E-mail to L. Schweitzer re: form 26 order (.1); Mtg w/ K. Weaver re: staffing (.3); Mtg w/ real estate team re: real estate issues (1.0); T/C w/ N. Salvatore re: assumption/assignment (.2); T/C w/ OCP re: OCP issues (.1); Review memo re: schedules (.6); T/C w/ R. Baik re: memo (.1); Mtg w/ C. Fiege re: MOR and schedules (.4); E-mails to J. Doggett re: Epiq (.1); E-mail to T. Connelly re: Epiq (.1); T/C w/ Nortel re: expats (1.1); Prepare for hearing (1.6); E-mail to L. White re: cash management order (.1); E-mail to J. Bromley & L. Schweitzer re: expats (.2); E-mail to T. Connelly re: employees (.1);E-mail to D. Head re: schedules (.1); E-mail to J. Bromley re: staffing (.1). | 8.30 |
| KIM, J. | 04/08/09 | T/C w/ L. Schweitzer re: potential asset disposition (.7) | .70 |
| FIEGE, C. | 04/08/09 | Meeting with J. Kim re: MOR and schedules | .40 |
| OLSON, W. | 04/08/09 | Call with L. Lipner re: cash flow | .30 |
| DOGGETT, J. | 04/09/09 | Updating Nortel internal calendar for Mary Reis (Nortel). | .40 |
| SALVATORE, N. | 04/09/09 | TC w/E.Polizzi re: recently entered orders (.10); reviewed docket sweeps (.20). | .30 |
| SALVATORE, N. | 04/09/09 | email to R.Izzard re: OCP reporting (.10); email to A.Cordo and A.Remming re: OCP quarterly report (.10). | .20 |
| WHATLEY, C. | 04/09/09 | Docketed papers received. | .30 |
| BAIK, R. | 04/09/09 | Conduct follow-up bankruptcy research. | 11.10 |
| JONES, N. | 04/09/09 | Compiled documents from DataSite to create binders for C. Goodman. | 2.50 |
| WEAVER, K. | 04/09/09 | Daily status report update and distribution. | .20 |
| WEAVER, K. | 04/09/09 | Daily status report updates. | .20 |
| WEAVER, K. | 04/09/09 | Research bankruptcy. | .20 |
| WEAVER, K. | 04/09/09 | Revising motions. | .50 |
| WEAVER, K. | 04/09/09 | Review of administrator's comments to possible asset sale document. | .30 |
| MARKEL, N. | 04/09/09 | Emails and phone calls re: schedules. | .30 |
| WEAVER, K. | 04/09/09 | Daily status report updates. | .30 |
| O'KEEFE, P. | 04/09/09 | Searching various bankruptcy dockets for motions as per N. Salvatore (2.00) | 2.00 |
| WHITE, L. | 04/09/09 | Add documents to LNB. | 2.00 |
| WHITE, L. | 04/09/09 | Worked on transferring contacts from outside working party list to our internal working party list. | 2.00 |
| WHITE, L. | 04/09/09 | Find and print cases from westlaw for N. Salvatore. | 2.00 |
| CHEUNG, S. | 04/09/09 | Circulated monitored docket online. | .80 |
| CHEUNG, S. | 04/09/09 | Circulated documents. | .30 |
| MALIK, S. | 04/09/09 | Drafted response to UCC's ltr (0.4); emails w/ EP re: same and reviewed final | 1.30 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | response ltr (0.5); reviewed papers re: possible asset sale document (0.4). | |
| BROMLEY, J. L. | 04/09/09 | Nortel mtgs with Administrator, UCC, bondholder group, Lazard, Nortel and various advisors and various ems re: same (5.50); mtg with LS on case status and organizational issues (.80). | 6.30 |
| BROMLEY, J. L. | 04/09/09 | Tcs Whoriskey (.20); Baumgartner on posible asset sale (.20); Discussion with Kim re same (.30) Correspond on possible asset sale issues with Whoriskey, Botter, Lazard, Leinwand and others (.40). | 1.10 |
| SCHWEITZER, L.M | 04/09/09 | Work on potential asset sale documents (0.4). E/ms team, committee re: possible asset sale (0.6). | 1.00 |
| SCHWEITZER, L.M | 04/09/09 | T/c W. Olson re: MOR (0.2). Review extension, e/ms w/Tracy C re: same (0.3). | .50 |
| SCHWEITZER, L.M | 04/09/09 | T/c JAK & Nortel re: Schedules (0.3 – partial attendance).  T/c W. Olson, Company (Vaughn, etc.) re: MOR draft (0.6 – partial attendance). T/c Lukenda re: MOR (0.3).  E/ms Free re: transaction (0.1). Conf. JB re: case management issues (0.8). | 2.10 |
| KIM, J. | 04/09/09 | Prepare for hearing (1.5) E-mail to E. Brennan re: foreign vendor order (.1) Attend hearing (.6) Meeting at MNAT re: case issues (.8) T/Cs w/ Nortel, D. Abbott, L. Schweitzer re: SOFAs (.8) Non-working travel from hearing (50% of 2.4 or 1.2) E-mails to R. Casanave re: contracts call (.2) Voicemail to D. Abbott re: SOFAs (.1) E-mail to D. Abbott re: SOFAs (.1) E-mail to D. Lorimer re: expats (.1)Review memo re: schedules (.3) E-mail to R. Baik re: memo (.1) E-mail to L. Jacoby re: IP (.1) | 6.00 |
| POLIZZI, E.M. | 04/09/09 | T/C with N. Salvatore re: E&Y (.1); T/C with C. Fiege re: Schedules & SOFAs (.3); T/C with C. Fiege and M. Fisher (Huron) re: Schedules & SOFAs (.5); T/C with C. Fiege and J. Kim re: Schedules & SOFAs (.3); attended omnibus hearing (2.0); non-work travel time (50% of 3, or 1.5); conf w/ J. Kim in transit (.5); set up meeting with L. White and I. Almeida re: case administration issues (.2) | 5.40 |
| FIEGE, C. | 04/09/09 | T/c with E. Polizzi regarding schedules and SOFAs (.3) T/c with C. Fiege and M. Fisher (Huron) re: Schedules and SOFAs (.5) | .80 |
| FIEGE, C. | 04/09/09 | T/c with J. Kim and E. Polizzi re: Schedules and SOFAs | .30 |
| KIM, J. | 04/09/09 | T/c with C. Fiege and E. Polizzi re: Schedules and SOFAs | .30 |
| KIM, J. | 04/09/09 | Conference with E. Polizzi | .50 |
| DOGGETT, J. | 04/10/09 | Updating calendar (.3); emailing J. Kim and L. Polizzi re: Rule (.1); drafting email summarizing next week's events (.4). | .80 |
| DOGGETT, J. | 04/10/09 | Emailing Deborah Armstrong (Nortel) re: utilities. | .30 |
| PARALEGAL, T. | 04/10/09 | I. Almeida: Meeting with L. White and E. Polizzi re: Nortel case duties. | .40 |
| SALVATORE, N. | 04/10/09 | Reviewed Hiscock & Barclay OCP 2014 statement (.10); email to Brian Manka re: same (.2); reviewed Paul Hastings 2014 statement (.3); email to K. Traxel re: same (.2). | .80 |
| SALVATORE, N. | 04/10/09 | Reviewed conflicts/relationship check for continued 2014 compliance (.2); meeting w/L. Schweitzer re: conflicts (.1). | .30 |
| WHITE, L. | 04/10/09 | Worked on working party list revisions (1.5); meeting w/ E. Polizzi and I. Almeida (.4). | 1.90 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| CHEUNG, S. | 04/10/09 | Circulated monitored docket online. | .30 |
| MALIK, S. | 04/10/09 | Prep for and t/c/w UCC re: BP (1.3); follow-up t/c (.4) and related emails (0.5). | 2.20 |
| ZOUBOK, L. | 04/10/09 | Weekly charge for LNP searches on Nortel Networks / Various attorneys | .50 |
| BROD, C. B. | 04/10/09 | E-mails re: Asset disposition (.50). | .50 |
| BROMLEY, J. L. | 04/10/09 | Call with Kim, Pisa, Botter, Newell, Lazard and others of a large group on possible asset sale (1.30); call with Whoriskey, Cousquer, Lazard and others on possible asset sale (1.10 -- partial attendance); various ems on possible asset sale with Whoriskey, Malik, Davies, Savage, others (2.00). | 4.40 |
| BROMLEY, J. L. | 04/10/09 | Various ems on case management issues | .50 |
| SCHWEITZER, L.M | 04/10/09 | Review calendar & strategic planning (0.4). E/ms Karr re: MOR draft (0.1). T/c D. Abbott, JAK (0.5). Conf. E. Polizzi (0.4). E/ms Fiege, JAK re: Schedules, SOFA prep (0.2). Baik memo re: motion (0.2). | 1.80 |
| SCHWEITZER, L.M | 04/10/09 | T/c w/Committee, Milbank, JB, SM, JAK, E. Polizzi (1.3) F/u t/c JB, SM, JAK, EP (0.2 – partial attendance). F/u mtg JAK, EP (0.5). T/c T. Kreller re: possible asset sale (0.2). Revise possible asset sale documents (0.6). | 2.80 |
| KIM, J. | 04/10/09 | E-mail to J. Bromley re: potential asset dispositions (.1) Potential asset disposition call w/ committees (1.3) E-mail to P. Newell re: potential asset disposition (.1) T/C w/ J. Bromley, L. Schweitzer, E. Polizzi re: potential asset disposition (.3 – partial attendance) Mtg w/ L. Schweitzer & E. Polizzi re: potential asset disposition (.3 – partial attendance) E-mail to J. Bromley & S. Malik re: potential asset disposition (.2) E-mail to S. Malik re: potential asset disposition (.1) T/cs w/ P. Newell re: potential asset disposition (.3) E-mail to N. Whoriskey re: potential asset disposition (.1) Review draft document (.1) E-mail to E. Polizzi re: draft document (.1) E-mail to L. Schweitzer re: potential asset disposition (.1)E-mails to team re: potential asset disposition (.3) T/C w/ J. Bromley re: potential asset disposition (.2) E-mails to L. Schweitzer re: potential asset disposition (.2) E-mails to D. Parker re: potential asset disposition (.2) E-mail to P. Newell re: potential asset disposition (.1) Review e-mails re: potential asset disposition (.8) | 4.80 |
| KIM, J. | 04/10/09 | E-mail to J. Doggett re: form 26 motion (.1)E-mail to J. Bromley & L. Schweitzer re: license renewals (.1) E-mail to S. Adamczyk re: license renewals (.1) E-mail to M. Fleming re: license renewals (.1) E-mail to D. Abbott re: SOFAs (.1) Voicemail to D. Abbott re: SOFAs (.1) T/C w/ D. Abbott re: SOFAs (.1) E-mail to P. Tinker re: SOFAs. (.2) | .90 |
| POLIZZI, E.M. | 04/10/09 | CC w/ L. Schweitzer, J. Kim, S. Malik, J. Bromley, UCC and Bondholder Group re: bidding procedures (1.3); follow-up CC with Bromley, Malik, Schweitzer and Kim re: same (.5); t/c w/ S. Malik re: same (.1); e-mails with S. Malike, L. Schweitzer, J. Bromley, and J. Kim re: same (.4); revised bidding procedures for possible asset sale and circulated (.8); compared bidding procedures changes submitted by various bidders and summarized for internal discussion/review (1.5); revised letter to contract counterparty (re: Layer 4-7 asset sale) and sent (1.0); various t/cs and e-mails with J. Kim, L. Schweitzer, and S. Malik re: bidding procedures (.3) | 5.90 |
| POLIZZI, E.M. | 04/10/09 | Met with L. White and I. Almeida re: case administration issues (.4); scheduled team meeting re: Schedules and SOFAs (.5) | .90 |
| KIM, J. | 04/10/09 | T/c with D. Abbott and L. Schweitzer | .50 |
| POLIZZI, E.M. | 04/10/09 | Conference with L. Schweitzer | .40 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| POLIZZI, E.M. | 04/10/09 | Meeting with J. Kim and L. Schweitzer | .50 |
| SALVATORE, N. | 04/11/09 | Email to team re: upcoming dealines (.1); review of calendar and secheduled hearings (.1). | .20 |
| SALVATORE, N. | 04/11/09 | Drafted daily docket summary for team (.1). | .10 |
| SCHWEITZER, L.M | 04/11/09 | E/ms KE, JB, NW re: possible asset sale (0.1). | .10 |
| MALIK, S. | 04/11/09 | Several emails with GDP and JB re: possible asset sale document (0.8); provided markup of possible asset sale documents (0.9). | 1.70 |
| BROD, C. B. | 04/11/09 | Matters relating to possible asset sale (.60); e-mails Shim (.20). | .80 |
| BROMLEY, J. L. | 04/11/09 | Ems on possible asset sale with Lazard, Brod, Shim, Malik (.80); review materials re: same (.40) | 1.20 |
| BROD, C. B. | 04/12/09 | E-mails Bromley, Shim on various case management matters (.60). | .60 |
| BROMLEY, J. L. | 04/12/09 | Ems Davies, LS on case management matters | .20 |
| BROMLEY, J. L. | 04/12/09 | Ems re: possible asset sale with da Passano, Malik (.30). | .30 |
| DOGGETT, J. | 04/13/09 | Reviewing e-mails regarding case administration. | .10 |
| DOGGETT, J. | 04/13/09 | Updating responsibility chart. | .30 |
| DOGGETT, J. | 04/13/09 | Emailing counsel re: utility. | .10 |
| FLEMING-DELACRUZ | 04/13/09 | T/c with J. Kim. | .20 |
| SALVATORE, N. | 04/13/09 | TC w/R. Izzard re: OCP (.2); email to R. Izzard re: same (.1). | .30 |
| SALVATORE, N. | 04/13/09 | TC w/L. Polizzi re: asset disposition (.2); meeting w/C. Brod re: additional parties (.1). | .30 |
| SALVATORE, N. | 04/13/09 | Email to A. Cordo re: professional fees (.1); TC w/L. Polizzi re: same (.1); review of compensation procedures (.5); TC w/L. Polizzi re: same (.1); email to T. Connelly re: same (.4). | 1.20 |
| SALVATORE, N. | 04/13/09 | Email to T. Connelly re: insurance. | .50 |
| SALVATORE, N. | 04/13/09 | Draft supplement to motion (.2). | .20 |
| SALVATORE, N. | 04/13/09 | Updated chart (.2); email to L. McFarland re: same (.2). | .40 |
| LIPNER, L. | 04/13/09 | Email to Epiq re: docket maintenance (.2); Phone calls to J. Kim, N. Salvatore (.1) and discussion with E. Polizzi re: last week's hearing (.2); Investigated PACER (.5); Phone call with A. Cordo (MNAT) re: same (.1); Phone call with J. Kim re: same (.1); review of emails (.4); Review Motion (.5); Prepared for call with T. Connelly McGilley (Nortel) re: same (.6); Call with T. Connelly McGilley (Nortel) re: same (.3); Email exchange with T. Connelly McGilley (Nortel) and J. Kim re: same (.3); Reviewed L. White memo (.2); Provided J. Lacks with a cash management update (.2); Email exchange with A. Cordo (MNAT) re: motion (.2); | 4.00 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Email exchange with A. Remming (MNAT) and K. Kalanges re: reclamation settlement (.1). | |
| PARALEGAL, T. | 04/13/09 | I. Almeida: Met with L. White for updating motion binders. | 2.00 |
| LACKS, J. | 04/13/09 | Emailed Daily report (0.2); updated document (0.4); emailed L. White re: memo (0.2); phone call/emails w/S. Malik, L. Polizzi re: foreign coordination (0.4); emailed w/J. Doggett re: foreign coordination (0.1); emailed w/L. Lipner re: cash management status (0.1); drafted daily docket summary (0.2) | 1.60 |
| POLIZZI, E.M. | 04/13/09 | T/c w/L. Lipner re: asset disposition | .20 |
| POLIZZI, E.M. | 04/13/09 | E-mail w/C. Brod, C. Fiege and L. Schweitzer re: MOR (.1); e-mail w/A. Cordo re: same (.1) | .20 |
| POLIZZI, E.M. | 04/13/09 | Bankruptcy research | .20 |
| POLIZZI, E.M. | 04/13/09 | T/c w/N. Salvatore re: various case admin issues | .20 |
| POLIZZI, E.M. | 04/13/09 | Research on cross-border issue (2.0); t/c w/S. Malik re: same (.2) | 2.20 |
| WHITE, L. | 04/13/09 | Add documents to LNB. | 1.50 |
| WHITE, L. | 04/13/09 | Print out all new motions and pleadings to add to Volume III of Motions for relief binders.  Send out to pleadings team. | 3.00 |
| WHITE, L. | 04/13/09 | Meet with I. Almeida re: case admin. | 2.00 |
| O'KEEFE, P. | 04/13/09 | Retrieved model motions filed in various bankruptcy proceedings as per J. Lacks (1.00) | 1.00 |
| CHEUNG, S. | 04/13/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/13/09 | Circulated documents. | .30 |
| MALIK, S. | 04/13/09 | T/c/w JB, JK, DL, EP and NT re: potential asset dispositions and follow-up (1.2); circulated possible asset sale documents and email to team re: next steps (0.7); reviewed models for possible asset sale document (0.9); t/c /w POK re: same (0.2); emails w/ JB and EP re: same (0.2); t/c/w IN re: same (0.3); emails w/ team re: future distributions (0.4); t/c/w EP and J. Lacks re: revisions (0.4); reviewed revisions (0.6). | 4.90 |
| BROD, C. B. | 04/13/09 | Participate on call with Lazard, Ogilvy, Monitor (1.0); post-call follow up to discuss various structural issues (.50). | 1.50 |
| BROD, C. B. | 04/13/09 | Telephone call Lang re: structural issues (.50). | .50 |
| BROD, C. B. | 04/13/09 | Review notes to SOFAs (.80). | .80 |
| BROD, C. B. | 04/13/09 | Conference call Osler, Connelly, Davies, Bromley, Schweitzer (.60). | .60 |
| BROD, C. B. | 04/13/09 | Conference Bromley, Schweitzer, Kim to discuss various aspects of case (1.60). | 1.60 |
| BROMLEY, J. L. | 04/13/09 | Weekly advisors Conf call with Savage, Tay, others (1.00); mtg with CB, LS, J. Kim, McRae on allocation and related issues (.60 - partial attendance); numerous emails on case management issues (.50). | 2.10 |
| BROMLEY, J. L. | 04/13/09 | Conf call with Leinwand, Malik, Polizzi on possible asset sale (1.20); ems on possible asset sale with Malik, Leinwand, Polizzi, others (.30); calls on possible asset sale with Kim, Newell, Schweitzer, Lazard and others (1.50). | 3.00 |
| SCHWEITZER, | 04/13/09 | E/ms P. Karr, EP re: MOR filing (0.2).  E/ms Tracy C. re: Schedules prep (0.4). Strategy call w/JB, CB, Bill McRae, JAK, client, Lazard, Tay (1.0 – partial | 6.40 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| L.M | | attendance). T/c Kremins (0.3). Conf. JB, C Brod, JAK re: strategic planning on various issues, staffing (1.6). E/ms J. Stam, etc. re: agreement execution (0.3). T/c T. Connelly, Tay, Stam, C Brod, JAK (part) (0.6). F/up conf. JAK, C Brod re: claims process (0.2). E/ms T. Connelly re: same (0.2). T/c G. Davies, Lang, CB, JB, etc. re: subsidiaries (0.6). T/c g. Davies, Lang, CB, JB, JAK, etc. re: governance issues (1.0). | |
| SCHWEITZER, L.M | 04/13/09 | E/ms NW, etc. re: potential transaction (0.3). | .30 |
| KIM, J. | 04/13/09 | Update call w/ Nortel (1.5) Meeting w/ J. Bromley, C. Brod, L. Schweitzer re: case issues (1.6) E-mails to T. Connelly re: SOFAs (.2) E-mail to N. Salvatore re: OCP (.1) E-mail to A. Graham re: schedules (.1) T/C w/ T. Connelly re: motions (.2)Revise notes to SOFAs (.2) E-mail to L. Schweitzer re: SOFAs (.1) T/C w/ M. Fleming re: staffing (.1) T/C w/ N. Salvatore re: staffing (.1) T/C w/ N. Salvatore re: contract rejection (.1) Review letter re: automatic stay (.1) E-mail to J. Doggett re: letter (.1) E-mail to D. Powers re: setoff (.1)T/C w/ L. Schweitzer, C. Brod, Nortel re: claims proces s (.6) T/C w/ Ogilvy and team re: assumption and assignment issues (1.1) T/C w/ L. Lipner re: motion (.2) E-mail to L. Lipner re: motion (.1) Mtg w/ C. Fiege re: SOFAs (.2)T/C w/ T. Connelly & S. Graff re: report (.3) E-mail to C. Brown, T. Connelly, S. Graff re: SOFAs (.1) T/C w/ N. Salvatore re: 327 professionals (.1) E-mails to E. Polizzi re: schedules (.1)E-mail to J. Lacks & K. Weaver re: daily report (.1) E-mail t o J. Lacks re: 341 creditors meeting (.1)E-mail to team re: team meeting (.1)E-mail to T. Connelly re: SOFAs. (.1) | 7.80 |
| BROMLEY, J.L. | 04/13/09 | Conference call with Olser, Connelly, Davies, C. Brod and L. Schweitzer | .60 |
| DOGGETT, J. | 04/14/09 | Working with M. Queeley (admin) to reserve room for team meeeting. | .20 |
| DOGGETT, J. | 04/14/09 | Updating calendar with new deadlines and Lazard meetings and checking chapter 15 docket. | .30 |
| FLEMING-DELACRUZ | 04/14/09 | Bankruptcy research. | 4.30 |
| FLEMING-DELACRUZ | 04/14/09 | Reviewed contract document. | .10 |
| PANAS, J. | 04/14/09 | Misc. calls/emails re: document. | .40 |
| SALVATORE, N. | 04/14/09 | Meeting with L. Schweitzer re: payment of professionals (.1); call with T. Connelly re: payment of professionals (.4); email to R. Izzard re: OCP 2014 compliance (.2); call w/A. Cordo re: fee applications (.2). | .90 |
| SALVATORE, N. | 04/14/09 | Prepared OCP supplement for filing (.3); email to A. Remming re: same (.1). | .40 |
| SALVATORE, N. | 04/14/09 | Listen to Voice Mail from counsel (.1); email to L. Schweitzer, J. Kim and A. Cordo re: same (.2). | .30 |
| SALVATORE, N. | 04/14/09 | Prepared relationships check list with regard to continuing 2014 disclosures (1.2). | 1.20 |
| SALVATORE, N. | 04/14/09 | TC w/L. Polizzi re: payment of professional fees (.1); email to A. Cordo re: same (.1); email to C. Brod, L. Schweitzer, J. Bromley (.1). | .30 |
| SALVATORE, N. | 04/14/09 | Email to T. Connelly and M. Reis re: payment of professionals (.7). | .70 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SALVATORE, N. | 04/14/09 | Review of supplier contracts (1); email to S. Gundersen re: same (.5). | 1.50 |
| MARKEL, N. | 04/14/09 | Emails re: Nortel schedules | .20 |
| PARALEGAL, T. | 04/14/09 | I. Almeida: Reviewing Nortel LNB (.3); Notebooking with L. White (2). | 2.30 |
| KALANGES, K.J. | 04/14/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 4.50 |
| LACKS, J. | 04/14/09 | Emailed daily report (0.1); emailed w/L. Lipner re: cash management status (0.3); updated document (0.2); met w/J. Doggett re: coverage of ch. 15 docket (0.1); pulled documents off of docket and drafted daily docket summary (0.3); revised daily report (0.3) | 1.30 |
| POLIZZI, E.M. | 04/14/09 | C/c w/Huron, Nortel, CB, LS, JK and CF re: Schedules and SOFAs | 2.50 |
| POLIZZI, E.M. | 04/14/09 | T/c w/L. Lipner re: case admin issues | .30 |
| WHITE, L. | 04/14/09 | Add documents to LNB w/ I. Almeida. | 2.00 |
| WHITE, L. | 04/14/09 | Label documents and prepare them to be sent to records. | 2.00 |
| WHITE, L. | 04/14/09 | Pull and Print cases from Westlaw. | 1.50 |
| CHEUNG, S. | 04/14/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/14/09 | Circulated documents. | .20 |
| MALIK, S. | 04/14/09 | Correspondence w/ JB and counsel re: possible asset sale (2.2); t/cs/w Committee's counsel re: possible asset sale (0.8); t/c/w Bd Cmtte's counsel re: possible asset sale (0.2); emails and t/cs re: possible asset sale (1.9). | 5.10 |
| BROD, C. B. | 04/14/09 | Conference call Karr, Davies (partial), Connelly, Huron, Kim, Schweitzer, Fiege on SOFAs (2.00 -- partial attendance). | 2.00 |
| BROD, C. B. | 04/14/09 | Telephone call Fiege on SOFAs (.20). | .20 |
| BROD, C. B. | 04/14/09 | Review Lang, Ogilvy Renault outline on certain business issues (1.0). | 1.00 |
| BROD, C. B. | 04/14/09 | Telephone call Whoriskey (.10). | .10 |
| HARIKI, M.Y. | 04/14/09 | Reviewed report on subsidiary. | .70 |
| LIPNER, L. | 04/14/09 | Email exchange with A. Cordo (MNAT) re: exhibit to order (.3); Managed agreement documents - organizational task (.2); Edited motion (.1); Email exchange with A. Ventresca (Nortel) re: same (.1); Email exchange with J. Kim re: same (.2); Email to J. Dearing re: same (.1); Email exchange with J. Kim re: staffing allocation (.2); Discussion with J. Zhou re: motion templates (.2); Email exchange with J. Doggett re: claims report (.2); Email to J. Dearing (Nortel) re: motion (.3); Email exchange with L. Schweitzer re: motion (.3); Discussed same with E. Polizzi (.3) Followed filing procedures in accordance with motion timeline for motion (.5); Followed communications protocol re: same (.2); Updated motion template and email to pleadings team reporting same (.3); Email to J. Lacks re: motion (.2); Reviewed and edited motion (.8); Email exchanges with J. Kim re: same (.4); Email re: same to J. Bromley and L. Schweitzer (.1); Email to A. Cordo and A. Remming (MNAT) re: same (.2); Reviewed motion (1.1); Email exchange with E. Mandell re: same (.2); Email exchange with C. Brod re: guidelines (.3). | 6.80 |
| BROMLEY,  J. | 04/14/09 | Call with Salvatore, Fleming, J. Kim on contract issues (1.00); mtg LS on case management issues (.60); meeting with Davies, Tay, Lang, LS on general status | 4.80 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| L. | | and mtgs tomorrow (2.00); ems and calls on allocation issues with Lazard, Milbank, Akin, Nortel and advisors (1.20). | |
| BROMLEY, J. L. | 04/14/09 | Correspondence on possible asset sale with Malik, Whoriskey, Leinwand, Jacobs, Lazard, Tay, de Passano, Kim, Otis, Hamilton, and others (1.50); review materials re: same (.30); calls with Ropes & Gray, Gibson Dunne and A&O on possible asset sale (.50). | 2.30 |
| BROMLEY, J. L. | 04/14/09 | Ems re: France with Davies, Ogilvy and Baumgartner. | .30 |
| SCHWEITZER, L.M | 04/14/09 | SOFAs & Schedules call (2.3 – partial attendance). T/c Tracy Connelly re: Schedules (0.1).  T/c JAK re: same (0.1). E/ms JAK, Graff, TC re: SOFA draft (0.3).   E/ms Stam, etc. re: Agreement execution (0.3).   E/ms Lipner re: Agreement (0.1).   Misc. case management, review of drafts (1.0). E/ms K. Kalanges re: recl. settlements (0.3). E/ms Anna V. re: motion (0.2). Revisions to same (0.3). E/ms L. Lipner re: motion (0.3).  T/c D. Free re: same (0.3).  E/ms Lipner re: motion (0.1).  Conf. JB re: case management issues (0.6).  Mtg. JB, Davies, Tay, Lang (2.0). | 8.30 |
| SCHWEITZER, L.M | 04/14/09 | T/c J. Ciplok, EP re: asset sale work (0.20).  F/u t/c EP (0.1). | .30 |
| KIM, J. | 04/14/09 | Review memo re: priorities (.2); e-mail to J. Doggett re: memo (.1). | .30 |
| KIM, J. | 04/14/09 | T/C w/ Nortel re: schedules & SOFAs (2.5); T/C w/ Nortel and team re: lease issues (1.8); T/C w/ J. Bromley, N. Salvatore, M. Fleming, J. Stam re: contract issues (1.1); E-mails to S. Graff re: SOFAs (.2); Review SOFA notes (.3); E-mails to S. Graff re: SOFA notes (.2); Voicemails to P. Tinker re: SOFAs (.1); E-mail to A. Graham re: schedules (.1); Review lease rejection extension motion (.2); E-mails to L. Lipner re: exclusivity extension motion (.2); E-mail to M. Mendolaro re: license issue (.1); E-mail to J. Doggett re: equipment leases (.1); E-mail to L. Schweitzer re: equipment leases (.1); Review memo re: executoriness (.1); E-mail to E. Polizzi re: executoriness analysis (.1). | 7.20 |
| DOGGETT, J. | 04/15/09 | Emailing D. Riley re: notice. | .20 |
| DOGGETT, J. | 04/15/09 | Emails with J. Kim re: notice. | .20 |
| DOGGETT, J. | 04/15/09 | Responding to S. Malik email re: creditors. | .10 |
| DOGGETT, J. | 04/15/09 | Drafting calendar email to N. Salvatore for K. Weaver. | .80 |
| DOGGETT, J. | 04/15/09 | Emails to M. Fleming, L. Lipner, Andrew Remming (MNAT), and Annie Cordo (MNAT) re: utilities, agenda, and claims. | .20 |
| FLEMING-DELACRUZ | 04/15/09 | Email traffic re: team meeting. | .10 |
| FLEMING-DELACRUZ | 04/15/09 | Bankruptcy research. | 1.90 |
| FLEMING-DELACRUZ | 04/15/09 | Updated status report. | .10 |
| SALVATORE, N. | 04/15/09 | Email to team re: meeting (.1); meeting w/L.White re: summary fee chart, OCP chart update, and record keeping (.3); review and update Nortel Daily Status Report (.1). | .50 |
| SALVATORE, N. | 04/15/09 | Prepared for call re: OCP Report (.5); call w/R. Izzard, R. Reis, M. Taylor re: OCP Report (.6); review of Fraser Milner Fee Application (.2); email to J. Dearing and R. Izzard re: OCP Quarterly Report (1.2); email to A. Cordo, L. Schweitzer and D. | 3.80 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Abbott re: same (.5); TC w/A. Cordo re: same (.2); email to A. Cordo, L. Schweitzer and D. Abbott re: same (.2); email to J. Dearing and R. Izzard re: OCP Quarterly Report (.2); email to R. Reis re: additions to OCP list (.2). | |
| SALVATORE, N. | 04/15/09 | TC w/ L. Lipner re: assset disposition (.2); TC w/L.Polizzi re: case management (.5). | .70 |
| SALVATORE, N. | 04/15/09 | Email Memo to M. Reis re: Professional Fee Applications due and upcoming (1.4). | 1.40 |
| LACKS, J. | 04/15/09 | Emailed daily report (0.2); updated weekly report materials (0.4); emailed w/S. Malik, Epiq & client re: schedules (0.6); drafted daily docket summary (0.2) | 1.40 |
| PARALEGAL, T. | 04/15/09 | I. Almeida: Dealing with various issues re: case admnistration with L. White. | 1.00 |
| POLIZZI, E.M. | 04/15/09 | T/c w/M. Lonsdorf (Billing) re: fee app issues (.4); follow-up w/legal secretaries re: same (.2) | .60 |
| POLIZZI, E.M. | 04/15/09 | Updated Status Report | .80 |
| POLIZZI, E.M. | 04/15/09 | Updated Motion Summary Chart | 1.00 |
| POLIZZI, E.M. | 04/15/09 | T/c w/N. Salvatore re: case administration issues | .50 |
| POLIZZI, E.M. | 04/15/09 | Made preparations for meeting | .50 |
| POLIZZI, E.M. | 04/15/09 | E-mailed J. Lukenda (Huron) re: hearing prep | .30 |
| POLIZZI, E.M. | 04/15/09 | C/c w/J. Bromley, J. Kim, Nortel, and Ogilvy re: poss. asset sale | 1.10 |
| WHITE, L. | 04/15/09 | Add documents to LNB and organize inbox. | 2.00 |
| WHITE, L. | 04/15/09 | UPdate charts  (1.7); meeting w/ N. Salvatore (.3). | 2.00 |
| WHATLEY, C. | 04/15/09 | Docketed papers received. | 1.30 |
| CHEUNG, S. | 04/15/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/15/09 | Circulated documents. | .20 |
| MALIK, S. | 04/15/09 | Emails w/ SW re: real estate issues (0.7); email w/ JB re:; BP (0.2); reviewed revised timeline (0.8). | 1.70 |
| BROD, C. B. | 04/15/09 | Conference Bromley, Schweitzer regarding information from Company (.20). | .20 |
| BROD, C. B. | 04/15/09 | Matters relating to subsidiaries (.20). | .20 |
| BROD, C. B. | 04/15/09 | Conference Lang on structural issues (1.0). | 1.00 |
| HARIKI, M.Y. | 04/15/09 | Conference call with Nortel, J. Beltran and A. Jaramillo re: subsidiary (0.4); internal meeting with J. Beltran and A. Jaramillo to discuss process (0.4); phone call with legal counsel re: subsidiary (0.3); drafted e-mail to be sent to counsels with questions re: subsidiaries (0.7); revised summaries (0.9). | 2.70 |
| FLOW, S. | 04/15/09 | Review and comment on status report. | .10 |
| LIPNER, L. | 04/15/09 | Completed status report (.2); Reviewed E. Mandell's comments to motion (.4); Background work on motion (.4); Discussion with L. Schweitzer re: same (.5); Discussion with A. Remming re: same (.3); Email to I. Almeida for assistance re: same (.1); Reviewed email from J. Doggett re: claim report (.2). | 2.10 |
| BROMLEY, J. L. | 04/15/09 | 7:30 am mtg with Nortel, Lazard, Ogilvy, Cleary, others on meetings on allocation issues (1.50); mtgs with Ogilvy, Akin Gump, Allen & Overy, Milbank, | 9.40 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Lazard, Herbert Smith, E&Y London, Brod, Goodmans on allocation issues (6.50); review draft Motion (Lipner) (.20); 7 pm mtg with LS, Brod and others on status and follow up (1.20). | |
| BROMLEY, J. L. | 04/15/09 | Call on possible asset sale with Kim, Polizzi (1.10); review materials re: same (.30). | 1.40 |
| SCHWEITZER, L.M | 04/15/09 | Prepare for and attend mtg JB, C. Brod, Davies, Tay, Committees Administrators re: strategy (part) (6.0).  T/c L. Lipner re: motion (0.5).  T/c L. Lipner re: cash management issues (0.1). | 6.60 |
| SCHWEITZER, L.M | 04/15/09 | E/ms JAK, HA, R. Tilley re: strategy on potential transactions (0.4). | .40 |
| KIM, J. | 04/15/09 | T/C w/ P. Tinker re: SOFAs (.2); E-mail to S. Graff & T. Connelly re: t/c/ w/ US Trustee (.2); E-mail to C. Fiege re: SOFAs (.1); E-mails to E. Polizzi re: 341 creditors meeting (.2); E-mails to A. Graham and E. Fako re: executory contracts (.3); E-mails to J. Doggett re: 341 meeting notices (.2); E-mail to J. Lacks re: 341 creditors meeting (.1); E-mail to L. Egan re: name change motion (.1); E-mail to A. Remming re: name change motion (.1); E-mails to E. Fako re: 341 meeting notices (.2); T/C w/ S. Graff & T. Connelly re: SOFAs (.3); T/C w/ C. Fiege re: SOFA notes (.1); Mtg w/ C. Fiege re: SOFA notes (.4); E-mail to L. Bissessar re: 341 creditors meeting (.1); Revise SOFA notes (.3); E-mails to S. Graff re: SOFA notes (.2); E-mail to D. Lorimer re: expats (.1). | 3.20 |
| KIM, J. | 04/15/09 | T/C w/ Ogilvy, J. Bromley, E. Polizzi re: potential asset disposition (1.1) | 1.10 |
| OLSON, W. | 04/16/09 | Attend team meeting to discuss latest developments in US proceedings as well as focus of CGSH's work in the following weeks. | 1.00 |
| GRANDINETTI, M. | 04/16/09 | Attended Nortel team meeting. | 1.00 |
| DOGGETT, J. | 04/16/09 | Full team meeting. | 1.00 |
| DOGGETT, J. | 04/16/09 | Revising motions for N. Salvatore. | .80 |
| DOGGETT, J. | 04/16/09 | Preparing utility materials and drafting related email for M. Fleming. | .90 |
| DOGGETT, J. | 04/16/09 | Meeting with N. Salvatore, J. Lacks, L. Lipner, M. Fleming, L. White, and I. Almeida re: White departure. | .70 |
| DOGGETT, J. | 04/16/09 | Meeting with M. Fleming re: utilities following meeting (.15); call with M. Fleming re: utilities (.05). | .20 |
| DOGGETT, J. | 04/16/09 | Meeting with N. Salvatore re: calendar. | .30 |
| DOGGETT, J. | 04/16/09 | Discussions with M. Queeley re: utility issue. | .10 |
| DOGGETT, J. | 04/16/09 | Updating Nortel calendar for Mary Reis (Nortel) and updating internal calendar. | .70 |
| DOGGETT, J. | 04/16/09 | Emailing Brian Bunner (Nortel), Brian Fox (Nortel), Eduardo Aranda (Nortel) and Deborah Armstrong (Nortel) re: utilities. | .20 |
| TILLY, R. | 04/16/09 | Call re: asset disposition w/D. Sternberg and J. Kim (.5); team meeting (1.0). | 1.50 |
| FLEMING-DELACRUZ | 04/16/09 | T/c with N. Salvatore. | .10 |
| FLEMING-DELACRUZ | 04/16/09 | Team meeting. | 1.00 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| FLEMING-DELACRUZ | 04/16/09 | T/c with J. Doggett re: utilities. | .10 |
| FLEMING-DELACRUZ | 04/16/09 | Pleadings team meeting re: incorporating replacement paralegal. | .70 |
| FLEMING-DELACRUZ | 04/16/09 | Reviewed customer information. | .10 |
| FLEMING-DELACRUZ | 04/16/09 | T/c with B. Arceo. | .10 |
| FLEMING-DELACRUZ | 04/16/09 | T/c with L. Lipner. | .10 |
| FLEMING-DELACRUZ | 04/16/09 | Drafted bankruptcy research summary. | 2.30 |
| FLEMING-DELACRUZ | 04/16/09 | T/c with S. Malik re: customer. | .10 |
| BELTRAN, J. | 04/16/09 | E-mail to A. de la Cruz re: subsidiaries (0.1 hrs); | .10 |
| WAUTERS, C-A. | 04/16/09 | CGSH team meeting re: status of various workstreams. | 1.00 |
| PARALEGAL, T. | 04/16/09 | I. Almeida: meeting with entire Nortel team. | 1.00 |
| PARALEGAL, T. | 04/16/09 | I. Almeida: Meeting with J. Lacks, L. White, N. Salvatore, J. Doggett, M. Fleming, L. Lipner re: Pleadings team responsibilities. | .70 |
| PARALEGAL, T. | 04/16/09 | I. Almeida: Working with L. White to take over necessary materials for Nortel case. | 3.00 |
| POLIZZI, E.M. | 04/16/09 | Team meeting | 1.00 |
| POLIZZI, E.M. | 04/16/09 | Reviewed comments from UCC & Administrator on document | .30 |
| JONES, N. | 04/16/09 | Compiled documents for binder review (2.0); uploaded new documents into datasite (1.0). | 3.00 |
| PAN, H. | 04/16/09 | Attend team meeting (partial attendance). | .90 |
| SALVATORE, N. | 04/16/09 | Call w/J. Dearing and R. Izzard re: OCP (.6). | .60 |
| SALVATORE, N. | 04/16/09 | Team Meeting (1). | 1.00 |
| SALVATORE, N. | 04/16/09 | TC w/Professional  re: fee application process (.2); review of OCP payment information (.4). | .60 |
| SALVATORE, N. | 04/16/09 | Review of professional fees outstanding (.50). | .50 |
| SALVATORE, N. | 04/16/09 | Meeting w/J.Doggett re: case management (.3); team meeting re: case management (.1 partial attendance); call w/ S. Cuminsky re: case management (.3); call w/I. Ameida re: same (.1). | .80 |
| KALANGES, K.J. | 04/16/09 | Team lunch meeting to discuss Nortel updates. | 1.00 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BAIK, R. | 04/16/09 | Team meeting. | 1.00 |
| AHMAD, A. | 04/16/09 | Team meeting (partial attendance). | .80 |
| LACKS, J. | 04/16/09 | Sent out daily reports (0.2); team meeting to discuss state of case (1.0); met w/pleadings team/paralegals to discuss L. White departure memo (0.7); emailed daily report to S. Flow, C. Fiege, K. Kalanges (0.1); drafted daily docket summary (0.2); emailed Professional affidavit to A. Ventresca at client (0.1) | 2.30 |
| WHITE, L. | 04/16/09 | Meeting with whole team to discuss updates in case. | 1.00 |
| WHITE, L. | 04/16/09 | Meeting with pleadings team to discuss replacement paralegal. | .70 |
| WHITE, L. | 04/16/09 | Draft e-mail regarding case administration and transfer of case to new paralegal. | .50 |
| WHITE, L. | 04/16/09 | Work on binder per J. Lacks. | 2.00 |
| O'REILLY, B.J. | 04/16/09 | Team meeting (partial attendance). | .50 |
| DENNIS, D. | 04/16/09 | Reviewing document requests to dataroom and updating summary chart to dataroom. | 2.80 |
| CHEUNG, S. | 04/16/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/16/09 | Circulated documents. | .30 |
| MALIK, S. | 04/16/09 | Team mtg (partial attendance). | .80 |
| MALIK, S. | 04/16/09 | Emails w/ EL re: real estate issues (0.3); o/c/w JB re: BP (0.2); emails w/ NW and DL re: BP issues (0.3); correspondence w/ EP re: BP and UCC (0.6). | 1.40 |
| BROD, C. B. | 04/16/09 | Attend team meeting with Cleary Gottlieb group (1.00). | 1.00 |
| BROD, C. B. | 04/16/09 | Participate in conference calls on SOFAs with Schweitzer, Kim, Polizzi, Fiege (.70); follow up discussion with L. Schweitzer (.30). | 1.00 |
| BROD, C. B. | 04/16/09 | Conference call Davies, Tay, McDonald and Bromley on issues (1.00); follow up calls Bromley (.20); O'Reilly (.10); Schweitzer (.20). | 1.50 |
| FLOW, S. | 04/16/09 | Team meeting | 1.00 |
| FIEGE, C. | 04/16/09 | Team meeting. | 1.00 |
| FIEGE, C. | 04/16/09 | Call on intercompany transfers including review of schedules and sofas in preparation and discussion w L. Schweitzer, C. Brod, J. Kim and L. Polizzi (.70). | .70 |
| LIPNER, L. | 04/16/09 | Team meeting to discuss case administration (.5 partial attendance); bankruptcy research (.5); Discussed motion with J. Doggett (.2); Reviewed email from J. Doggett re: same (.1); Email exchanges with C. Meachum re: motion (.7); Email exchanges with E. Mandell re: same (.3); correspondence with E. Liu, M. Riley, E. Mandell re: same (.3); Team meeting with N. Salvatore, M. Fleming, J. Lacks, J. Doggett, L. White, I. Almeida  re: incorporating new paralegal (.7). | 3.30 |
| BROMLEY, J. L. | 04/16/09 | Conf call re: restructuring update meeting with Brod, Boone, Lazard, E&Y, Tay, Davies and others (.70); conference/call on allocation issues with Davies, Binning, Savage, McDonald, Tay, CB, LS, Lang and review materials re: same (.70 - partial attendance); mtg with Brod on same and other status issues (1.0). | 2.40 |
| BROMLEY, J. L. | 04/16/09 | Mtg with Polizzi on possible asset sale (.20); call and em with Davis, Jacobs re: same (.20); call with Savage, Davies, others on possible asset sale (.50); ems on possible asset sale with Whoriskey, Cousquer, Leinwand and others (1.10). | 2.00 |
| SCHWEITZER, | 04/16/09 | Review (0.2). E/ms SW, NW, etc. re: possible asset sale (0.2). Internal e/ms re: | .70 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| L.M | | coordinate work on potential transactions & Schedule calls (0.3). | |
| SCHWEITZER, L.M | 04/16/09 | T/c creditor (DB) re: case (0.1). Prepare for team meeting (0.3). Attend team mtg. (1.0). Client t/c Karr, E. Polizzi, C. Brod, etc. re: statements, 341 mtg. (0.7). F/u team mtg. (0.3).  T/c C. Brod re: strategy issues (0.3). T/c JB re: allocation issues (0.3). | 3.00 |
| MARETTE, P. | 04/16/09 | Attend conf. of CGSH lawyers and paralegals working on Nortel bankruptcy matters re: status of various such matters | 1.00 |
| KALISH, J. | 04/16/09 | Attended Nortel team lunch. | 1.00 |
| LIU, E. | 04/16/09 | Bankruptcy overview meeting | 1.00 |
| MANDELL, E. | 04/16/09 | Team lunch | 1.00 |
| KIM, J. | 04/16/09 | E-mail to A. Remming re: name change motion (.1); E-mail to E. Polizzi re: SOFAs call (.1); T/C w/ C. Brod, C. Fiege, L. Schweitzer, E. Polizzi, Nortel re: SOFAs and schedules (.7); Mtg w/ team re: SOFAs (.2); E-mail to D. Puch re: name change (.1); E-mail to M. Lee re: amendment (.1); E-mail to A. Graham re: Schedule G (.1); Team mtg (1.0); Review SOFA notes (.6); E-mails to S. Graff re: SOFA notes (.2); E-mail to S. Graff re: SOFAs (.1); Review memo re: 341 meeting (.4); E-mail to J. Lacks re: 341 meeting (.1). | 3.80 |
| CUMISKEY, S. | 04/16/09 | Call w/ N. Salvatore re: case management | .30 |
| POLIZZI, E.M. | 04/16/09 | Conference call with C. Brod, C. Fiege, J. Kim and L. Schweitzer regarding SOFAs | .70 |
| BROD, C.B. | 04/16/09 | Conference/call with Conf call re: restructuring update meeting with Bromley, Boone, Lazard, E&Y, Tay, Davies and others (.70) | .70 |
| BROD, C.B. | 04/16/09 | Meeting with Bromley regarding various case issues | 1.00 |
| BROMLEY, J.L. | 04/16/09 | T/c w/ L. Schweitzer re TPA issues | .30 |
| SALVATORE, N. | 04/17/09 | Email to M. Reis re: payment of professionals (.1); call w/R. Izzard and M. Taylor re: OCP quarterly report (.5); email to G. McGrue re: call 2014 statement (.2). | .80 |
| SALVATORE, N. | 04/17/09 | Email to S. Butler re: Watson Wyatt OCP status (.3); call w/M.Cheney re: Crowell fee application (.2); revised fee applications and updated charts (1.6). | 2.10 |
| SALVATORE, N. | 04/17/09 | TC w/M. Fleming re: case management (.2); email to team re: scheduling and calendar (.2). | .40 |
| PARALEGAL, T. | 04/17/09 | I. Almeida: Work with regards to taking over necessary materials for Nortel case (2.5); Meeting w/L. White (.5). | 3.00 |
| PARALEGAL, T. | 04/17/09 | I. Almeida: Putting documents into the LNB. | 1.00 |
| LACKS, J. | 04/17/09 | Emailed daily report (0.1); pulled pleadings and emailed to paralegal to put in LNB (0.4); correspondence w/N. Salvatore re: docket, team meeting (0.3); returned phone message re: claims (0.2); organized Nortel documents (0.3); drafted daily docket summary (0.2). | 1.50 |
| FLEMING-DELACRUZ | 04/17/09 | Reviewed and edited research summary. | 1.60 |
| FLEMING-DELACRUZ | 04/17/09 | T/c with N. Salvatore. | .10 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLEMING-DELACRUZ | 04/17/09 | Arranged conference room. | .10 |
| FLEMING-DELACRUZ | 04/17/09 | Email re: conference call. | .10 |
| FLEMING-DELACRUZ | 04/17/09 | Made copies for meeting. | .10 |
| FLEMING-DELACRUZ | 04/17/09 | Gathered research materials. | .20 |
| FLEMING-DELACRUZ | 04/17/09 | Reviewed customer inforation. | 1.20 |
| FLEMING-DELACRUZ | 04/17/09 | T/c with N. Salvatore re: case management. | .20 |
| FLEMING-DELACRUZ | 04/17/09 | Reviewed exhibit (.1); Related t/c with D. Riley (.1). | .20 |
| FLEMING-DELACRUZ | 04/17/09 | Copied call notes. | .10 |
| WHITE, L. | 04/17/09 | Add documents to LNB. | 2.00 |
| WHITE, L. | 04/17/09 | Meet with Italia Almeida to go over binders and talk about LNB. | .50 |
| WHATLEY, C. | 04/17/09 | Docketed papers received. | .50 |
| POLIZZI, E.M. | 04/17/09 | Checked docket for filings  & e-mailed C. Brod and L. Schweitzer re: same | .50 |
| POLIZZI, E.M. | 04/17/09 | E-mailed A. Cordo and A. Remming re: filing schedules & SOFAS | .10 |
| ZOUBOK, L. | 04/17/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 |
| MALIK, S. | 04/17/09 | Mtg w/ JB, JK and LS re: case admin matters. | 1.00 |
| BROD, C. B. | 04/17/09 | Telephone calls Bromley on various issues (.30). | .30 |
| BROD, C. B. | 04/17/09 | Telephone call Lang on structural issues (.50). | .50 |
| BROD, C. B. | 04/17/09 | Conference call Davies, Lang, Wilkie, McRae on structural issues (3.00). | 3.00 |
| BROD, C. B. | 04/17/09 | Review SOFAs and schedules (.60); conference Fiege (.30); telephone call Schweitzer (.40). | 1.30 |
| BROD, C. B. | 04/17/09 | E-mails re: meeting (.20). | .20 |
| BROD, C. B. | 04/17/09 | E-mails Tilly, Flow (.40); set up Latham call (.60). | 1.00 |
| LIPNER, L. | 04/17/09 | Email exchange with W. Olson, L. Schweitzer, C.A. Wauters re: finance issues (.3); Reviewed case calendar (.2). | .50 |
| BROMLEY, J. L. | 04/17/09 | Call and ems with Davies, Binning, Savage, others following up on allocation issues (.80); mtg re: Staffing/Planning (LS, Malik, J. Kim) (1.00); tc Brod on organizational issues and drafting document (.30). | 2.10 |
| BROMLEY, J. L. | 04/17/09 | Call on possible asset sale with Ogilvy and Kim (1.00); tc Whoriskey, Leinwand and others on possible asset sale (1.20 partial attendance). | 2.20 |
| BROMLEY, J. L. | 04/17/09 | Correspondence on subsidiary issues with Brod and others (.40). | .40 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SCHWEITZER, L.M | 04/17/09 | Internal e/ms (NW, JAK) re: posible asset sale (0.4). | .40 |
| SCHWEITZER, L.M | 04/17/09 | Call w/Karr, Lukenda, JAK, etc. re: schedules finalization (0.8). Mtg. JB, JAK, SM re: staffing issues (1.0). Review calendars and peding assignments (0.5). T/c C. Brod re: status (0.4). E/ms JB, J. Stam re: agreement (0.1). E/ms E. Polizzi, JAK on case admin. issues (0.2). E/ms E. Polizzi, Huron re: schedules prep (0.2). | 3.20 |
| MCRAE, W. | 04/17/09 | Conference call w/C. Brod about strategy (1.2 -- partial attendance). | 1.20 |
| KIM, J. | 04/17/09 | Mtg w/ J. Bromley, L. Schweitzer, S. Malik re: case issues (1.0); T/C w/ Nortel re: schedules & SOFAs (.8); E-mail to A. Graham re: schedules (.1); E-mail to J. Stam re: contract call (.1); E-mails to M. Fleming re: licenses (.1); E-mails to L. Schweitzer re: licenses (.2); E-mail to S. Adamczyk re: licenses (.1); E-mail to L. Schweitzer re: SOFAs (.1); E-mail to M. Fisher re: SOFAs (.1); E-mail to P. Karr re: 341 creditors meeting (.2); E-mail to S. Graff re: Schedule G (.1); E-mail to A. Cordo re: letter (.1); E-mail to E. Polizzi re: filing schedules (.1); E-mail to N. Salvatore re: team meeting (.1); Review schedules and SOFAs (1.2); E-mail to C. Fiege re: schedules and SOFAs (.1); E-mail to A. Cordo & A. Remming re: agenda letter (.1); E-mail to L. Schweitzer re: agenda letter (.1). | 4.70 |
| SCHWEITZER, L.M | 04/18/09 | Review and revise draft schedules and SOFAs (0.7). E/m client, Huron, CF re: same (0.1). | .80 |
| SCHWEITZER, L.M | 04/18/09 | E/ms M Hart re: possible asset sale (0.1). Review internal emails re: status of potential sales (0.2). | .30 |
| MALIK, S. | 04/18/09 | Reviewed possible asset sale document. | 1.70 |
| BROMLEY, J. L. | 04/18/09 | Ems re: feedback of creditors advisors re: meetings on allocation during past week (1.00). | 1.00 |
| BROMLEY, J. L. | 04/18/09 | Ems Whoriskey, Leinwand, Tay, Davies, Lazard, Schweitzer on possible asset sale  (.80). | .80 |
| SCHWEITZER, L.M | 04/19/09 | Internal e/ms (JB, DL, NW) re: potential asset sale status (0.1). JB e/m re: creditor issues (0.1). J. Stam e/m re: escrow issues (0.1). | .30 |
| BROD, C. B. | 04/19/09 | Various e-mails regarding status of case (1.0). | 1.00 |
| LIPNER, L. | 04/19/09 | Email exchange with J. Kim, J. Bromley, S. Malik re: finance (.4). | .40 |
| BROMLEY, J. L. | 04/19/09 | In office, catching up on various case management issues; ems re: same. | .70 |
| BROMLEY, J. L. | 04/19/09 | Ems on possible asset sale with Leinwand, O'Reilly, Whoriskey, Pisa and Kreller; review materials re: same. | .70 |
| LACKS, J. | 04/20/09 | Emailed daily report (0.1); emailed w/S. Malik on daily report item (0.2); emailed w/L. Schweitzer re: fee applications (0.1); drafted daily docket summary (0.3) | .70 |
| SALVATORE, N. | 04/20/09 | TC w/ L. Lipner re: Omnibus hearing agenda (.1). | .10 |
| SALVATORE, N. | 04/20/09 | Reviewed docket report and recent filings (.5). | .50 |
| FLEMING-DELACRUZ | 04/20/09 | T/c with J. Kim. | .10 |
| FLEMING- | 04/20/09 | Reviewed customer information. | 1.90 |

**47 of 196**

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| DELACRUZ | | | |
| FLEMING-DELACRUZ | 04/20/09 | Email to E. Liu re: Canadian debtors. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | Email to S. Flow re: Supplier calls. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | Email to E. Liu re: financing. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | Email re: coordinating conference with respect to case administration. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | Email re: customer. | .50 |
| FLEMING-DELACRUZ | 04/20/09 | T/c with N. Salvatore. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | Work related to coordinating conference with respect to case administration. | .10 |
| JARAMILLO, A.C. | 04/20/09 | Update of summary and table based on recent information obtained re: subsidiaries | 1.50 |
| PARALEGAL, T. | 04/20/09 | I. Almeida: Updating LNB (2.00): organizing and managing Nortel case (6.00). | 8.00 |
| MALIK, S. | 04/20/09 | Reviewed possible asset sale document (0.5);  Email re: motion (0.2); called UK Admin re: possible asset sale (0.1); email EP re: possible asset sale (0.1); t/c/w JK and EP re: possible asset sale (0.3); reviewed and prepared possible asset sale document (5.6). | 6.80 |
| WEAVER, K. | 04/20/09 | Review of litigation. | .40 |
| WEAVER, K. | 04/20/09 | Review of motion. | .30 |
| WEAVER, K. | 04/20/09 | Review of motion. | .50 |
| WEAVER, K. | 04/20/09 | Responding to team emails regarding case administration. | 1.00 |
| WHATLEY, C. | 04/20/09 | Docketed papers received. | .40 |
| POLIZZI, E.M. | 04/20/09 | Prepared schedules and SOFAs for filing | .40 |
| JARAMILLO, A.C. | 04/20/09 | Review of information re: subsidiary | 1.50 |
| CHEUNG, S. | 04/20/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/20/09 | Circulated documents. | .30 |
| POLIZZI, E.M. | 04/20/09 | E-mail to P. Tinker (UST) re: disclosure | .30 |
| POLIZZI, E.M. | 04/20/09 | E-mails w/L. Schweitzer, J. Kim and J. Lukenda (Huron) re: disclosure | .30 |
| POLIZZI, E.M. | 04/20/09 | T/c w/P. Tinker re: disclosure | .10 |
| POLIZZI, E.M. | 04/20/09 | C/c with P. Tinker (UST), J. Lukenda (Huron), D. Abbott (MNAT) and L. Schweitzer re: disclosure (.5); follow-up t/c w/ L. Schweitzer re: same (.2); f/u t/c w/J. Lukenda re: same (.2); drafted e-mail to C. Brod, J. Kim and L. Schweitzer re: same (.3); revised draft order (.5). | 1.70 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| POLIZZI, E.M. | 04/20/09 | Discussions w/C. Fiege, A. Cordo (MNAT) and L. Sweigert (Huron) re: filing schedules and SOFAs | .30 |
| POLIZZI, E.M. | 04/20/09 | Revised order per comments from J. Lukenda and L. Schweitzer and circulated to Nortel | .50 |
| BROD, C. B. | 04/20/09 | Participate in advisor call with representatives of Lazard, Ernst & Young, Ogilvy Renault (1.0). | 1.00 |
| BROD, C. B. | 04/20/09 | Matters relating to schedules, e-mails Fiege, Huron, Schweitzer (.60). | .60 |
| BROD, C. B. | 04/20/09 | E-mail Whoriskey (.10). | .10 |
| BROD, C. B. | 04/20/09 | Matters relating to various e-mails, including Tilly, others (.50). | .50 |
| BROD, C. B. | 04/20/09 | Meeting with Davies, Lang, Raymond to discuss various issues (2.20). | 2.20 |
| BROD, C. B. | 04/20/09 | Non-working travel to meeting (50% of 1.00 or .50). | .50 |
| BELTRAN, J. | 04/20/09 | Call w/ counsel (0.8); filling out questions re: subsidiary (0.5); call w/CGSH team, D. Tang and M. Lang re: same (0.8); follow up meeting w/ M. Hariki (0.2); sending counsel emails re: same (0.2). | 2.50 |
| LIPNER, L. | 04/20/09 | Email exchange with T. Jones (Nortel) re: financing (.2); Email exchange with J. Williams and D. Green re: funding issues (.4); Email to W. Olson and C.A. Wauters re: same (.1); Reviewed agenda letter and emailed A. Remming (MNAT) re: same (.3); Email to R. Jacobs (A Gump) re: funding issues (.1); Email exchange with J. Kim, L. Schweitzer, J. Bromley re: motion (.4); Email exchange with J. Steam (Ogilvy), R. Ellis (HS), L. Schweitzer re: agreement (.3). | 1.80 |
| BROMLEY, J. L. | 04/20/09 | 9 am advisors call with Brod, J. Kim, Lazard, Ogilvy, McDonald (1.00); correspondence on allocation issues with Davies, Gale, Brod, Schweitzer, Savage, Tay and others (1.70); ems on plan related issues (.50); ems on Thursday contract call and review summary re: same (.30); ems Brod re: schedules (.10); tc G. Davies on various matters (.30); working dinner with Brod, Raymond, G. Davies, M.Lang on issues relating to case management, allocation and related matters (1.80 partial attendance). | 5.70 |
| BROMLEY, J. L. | 04/20/09 | Correspondence on possible asset sale with Whoriskey, Polizzi, Gale, Davies, Leinwand, others (1.00); conf. call with Pisa and Kreller (Milbank) re: same (.50). | 1.50 |
| SCHWEITZER, L.M | 04/20/09 | Weekly strategy call with JB, CB, JAK, client, Tay, etc. and f/u call with JB, CB, JAK (1.0). Prepare for subsidiary call (.30); call with client, Brod, El Koury, Beltran, Ogilvy, etc. (.70). T/c E. Polizzi re: order (0.2). T/c EP, Lukenda, Tinker re: filing (0.3). F/u t/c EP (0.2). T/c NS re: litigation retention issues (0.3). E/ms & t/cs CB, CF re: schedules issues (0.4). Multiple e/ms & t/cs JB re: funding issues (0.4). | 3.80 |
| SCHWEITZER, L.M | 04/20/09 | E/ms EP re: asset sale and E/ms Lazard (DD) re: possible asset sale (0.1). | .10 |
| KIM, J. | 04/20/09 | Update call w/ advisors (1.0); E-mails to S. Graff re: Schedule G (.2); T/C w/ L. Lipner re: agenda letter (.1); E-mail to N. Salvatore re: agenda letter (.1); E-mail to A. Remming re: agenda letter (.1); E-mails to L. Lipner re: exclusivity motion (.2); E-mail to D. Abbott re: exclusivity motion (.1); E-mail to C. Fiege & E. Polizzi re: schedules and SOFAs (.1); E-mail to A. Cordo re: hearing (.1). | 2.00 |
| FLEMING-DELACRUZ | 04/21/09 | T/c with N. Salvatore. | .10 |
| SALVATORE, | 04/21/09 | Meeting w/I.Ameida re: case management (.5); call w/M. Fleming (.2). | .70 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| N. | | | |
| SALVATORE, N. | 04/21/09 | Email to S. Butler re: 2014 retention (.2). | .20 |
| SALVATORE, N. | 04/21/09 | Team Meeting (.8). | .80 |
| SALVATORE, N. | 04/21/09 | Review of Hiscock & Barclay 2014 statement (.1); email to B. Manka re: same (.2); email to A. Remming re: same (.1); TC w/M. Cheney re: Fee applications (.1); email to M. Reis re: same (.3); email to M. Reis re: same (.2). | 1.00 |
| PARALEGAL, T. | 04/21/09 | I. Almeida: meeting with N. Salvatore (.50) making hearing binders (2.00); preparing fee apps for partners (2.00); putting new docket items into lnb (2.00); updating rule 2014 statements (.70) Getting documents scanned from invoice binder (2.00); printing and updating fee app info (1.00). | 10.20 |
| MALIK, S. | 04/21/09 | Reviewed email re: real estate issues (0.2); emails re: possible asset sale calls (0.1); reviewed comments of UK Adm, Ogilvy, UCC to possible asset sale documents and related emails and then reviewed the revised possible asset sale document (1.2); emails w/ GDP re: possible asset sale documents (0.4). | 1.90 |
| MALIK, S. | 04/21/09 | Litigation team mtg (0.8); emails w/ EP re: first day pleadings (0.1). | .90 |
| WEAVER, K. | 04/21/09 | Daily status report updates and distribution. | .30 |
| WEAVER, K. | 04/21/09 | Case updates call with L. Lipner. | .20 |
| WEAVER, K. | 04/21/09 | Call with E. Polizzi re: possible asset sale documents. | .10 |
| WEAVER, K. | 04/21/09 | Review of motions, procedures. | .50 |
| WEAVER, K. | 04/21/09 | Nortel calendar updates. | .20 |
| WEAVER, K. | 04/21/09 | Team meeting on assignments. | .80 |
| WEAVER, K. | 04/21/09 | Reviewing and sending docs to Managing Attorney or Records for docketing. | .10 |
| WHATLEY, C. | 04/21/09 | Docketed papers received. | .30 |
| LACKS, J. | 04/21/09 | Phone call w/K. Weaver re: creditor (0.1); emailed w/I. Almeida re: pleadings for LNB, fee applications (0.6); emailed summary of motion (0.1); met w/pleadings team to discuss workload, upcoming issues (0.8); signed motion and coordinated filing w/MNAT (0.4); drafted daily docket summary (0.2). | 2.20 |
| POLIZZI, E.M. | 04/21/09 | Corresponded with J. Kim and J. Lacks (.5) & compiled materials for omnibus hearing and 341 meeting (4). | 4.50 |
| POLIZZI, E.M. | 04/21/09 | Corresponded w/Nortel (Karr, Glaspell and Ventresca) and L. Schweitzer re: motion (.8); revised motion (.5) | 1.30 |
| POLIZZI, E.M. | 04/21/09 | Team meeting (partial attendance) | .50 |
| POLIZZI, E.M. | 04/21/09 | E-mails to P. Karr (Nortel) and J. Lukenda (Huron) re: scheduling | .20 |
| POLIZZI, E.M. | 04/21/09 | Corresponded w/P. Tinker (UST) re: order | .20 |
| POLIZZI, E.M. | 04/21/09 | Met w/ L. Schweitzer re: Form 26 and 341 meeting. | .40 |
| POLIZZI, E.M. | 04/21/09 | E-mail to E. Reither re: Monitor reports | .10 |
| POLIZZI, E.M. | 04/21/09 | Coordinated w/A. Cordo and A. Remming (MNAT) re: filing revised order | .30 |
| POLIZZI, E.M. | 04/21/09 | Correspondence w/N. Salvatore re: case administration issues. | .30 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| JARAMILLO, A.C. | 04/21/09 | Working on document re: subsidiaries | 1.00 |
| DENNIS, D. | 04/21/09 | Reviewing document requests to dataroom and updating summary chart to dataroom. | 3.00 |
| CHEUNG, S. | 04/21/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/21/09 | Circulated documents. | .50 |
| BROD, C. B. | 04/21/09 | Attend Board Meeting by phone (2.30). | 2.30 |
| LIPNER, L. | 04/21/09 | Discussion with M. Fleming re: allocation (.5); Email exchange with J. Bromley and M. Fleming re: same (.3); Collected information from M. Grandinetti and C. Alden re: same (.2); Email exchanges with J. Stam (Ogilvy). D. Woolett (Nortel), R. Ellis (HS) re: agreement (1.2); Email exchange with J. Bromley and L. Schweitzer re: same (.4); Email exchange with N. Gauchier to coordinate signatures (.3); Associates team meeting - overview of case (.8); Email to C. Brod, J. Bromley re: cash flow call (.2); Email exchange with D. Dennis re: cash flow report (.2). | 4.10 |
| BROMLEY, J. L. | 04/21/09 | Early mtgs with Savage, Davies, McDonald, Lang, Tay before mtgs with UCC and bondholder advisors (1.00) long all day meetings on allocation and funding issues (attendees: Nortel, Ogilvy, Capstone, S. Gale (Herbert Smith), Allen & Overy, E&Y Canada, E&Y UK, Akin Gump, Milbank, FTI, Freshfields (via phone), Jefferies, Lazard) (8.50); meeting with Davies, McDonald, Tay, Carfignini (.80); mtg with Fleming on allocation issues (.20). | 10.50 |
| BROMLEY, J. L. | 04/21/09 | Correspondence with Leinwand, Whoriskey and others on possible asset sale. | 1.50 |
| SCHWEITZER, L.M | 04/21/09 | Attend mtg. w/client, Ogilvy, Committee counsel (part) (4.0). Review financial reporting (0.1). Prepare for hearing (0.6). Conf. EP re: hearing prep (0.4). Multiple e/ms E. Polizzi, Huron, client re: filings (0.5). Review revised Order (0.3). E/ms P. Tinker re: same (0.2). Conf. P. Karr, Lukenda, Sweigart, JAK, etc. re: 341 prep & related work (3.0). | 9.10 |
| KIM, J. | 04/21/09 | Team mtg w/ N. Salvatore, M. Fleming, K. Weaver re: assumption, rejection issues (.8); Mtg w/ C. Brod, L. Schweitzer, J. Lacks, Huron, P. Karr re: 341 meeting (3.0); Prepare for 341 meeting (1.7); T/C w/ T. Connelly re: update (.3); E-mail to C. Fiege re: schedules and SOFAs (.1); E-mail to E. Polizzi re: 341 meeting (.1); E-mails to G. Nielsen re: Schedule G (.3); E-mails to E. Mandell re: subleases (.2); E-mail to D. Puch & L. Egan re: name change (.1); E-mail to A. Remming re: name change (.1); E-mail to J. Bromley & L. Schweitzer re: employee issue (.1); E-mails to D. Puch re: officers (.2); E-mails to E. Polizzi re: officers (.2); Team mtg (1.2); E-mail to R. Beed re: expat issues (.1); E-mail to D. Lorimer re: expat issues (.1); E-mail to L. Close re: expat issues (.1); E-mails to K. Weaver re: case issues (.2); E-mail to J. Lacks re: case issues (.1); E-mail to J. Lacks re: expat issues (.1). | 9.10 |
| PEREDO, L.N. | 04/22/09 | Meeting with C. Alden to discuss Nortel precedent. | .20 |
| PEREDO, L.N. | 04/22/09 | t/c with C. Brod | .10 |
| PEREDO, L.N. | 04/22/09 | Read precedents to begin drafting agreement | 1.90 |
| PEREDO, L.N. | 04/22/09 | worked on first draft of agreement. | 2.80 |
| PEREDO, L.N. | 04/22/09 | Drafted allocation document. | 1.40 |
| SALVATORE, | 04/22/09 | Review of OCP data (.9); TC w/C. Goldenblatt (.2). | 1.10 |

**51 of 196**                                    **MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| N. | | | |
| SALVATORE, N. | 04/22/09 | Review of relationship check results for continued 2014 compliance (1). | 1.00 |
| PARALEGAL, T. | 04/22/09 | I. Almeida: updating documents to the LNB (1.00) updating various pleadings and charts (3.00). | 4.00 |
| MALIK, S. | 04/22/09 | Emails w /SC re: possible asset sale documents (0.1); email w/ EL re: asset dispositions (0.2); bankruptcy research (0.5); drafted possible asset sale document and follow-up emails (0.9); revised possible asset sale document and circulated to Admin, Monitor and UCC (1.2). | 2.90 |
| WEAVER, K. | 04/22/09 | Daily status report updates. | .30 |
| WEAVER, K. | 04/22/09 | Call with J. Kim on expense issues. | .30 |
| WEAVER, K. | 04/22/09 | Daily status report updates. | .10 |
| WEAVER, K. | 04/22/09 | Updating associate responsibilities. | .50 |
| WEAVER, K. | 04/22/09 | Daily status report updates. | .40 |
| WEAVER, K. | 04/22/09 | Daily status report updates. | .20 |
| WEAVER, K. | 04/22/09 | Call with E&Y, Nortel, J. Kim on costs. | .70 |
| WEAVER, K. | 04/22/09 | Daily status report updates. | .10 |
| WEAVER, K. | 04/22/09 | Foreign coordination work. | .80 |
| WEAVER, K. | 04/22/09 | Meeting with J. Bromley on foreign coordination. | .20 |
| WEAVER, K. | 04/22/09 | Daily status report updates. | .20 |
| WEAVER, K. | 04/22/09 | Revisions to motions. | .50 |
| FLEMING-DELACRUZ | 04/22/09 | Meeting re: real estate issues. | 1.00 |
| FLEMING-DELACRUZ | 04/22/09 | Updated status report (.2); Related t/c with K. Weaver (.1). | .30 |
| FLEMING-DELACRUZ | 04/22/09 | T/c with B. Noll re: rejection. | .10 |
| FLEMING-DELACRUZ | 04/22/09 | Email to B. Noll. | .10 |
| FLEMING-DELACRUZ | 04/22/09 | T/c to Morris Nichols re: model motion. | .10 |
| FLEMING-DELACRUZ | 04/22/09 | T/c with S. Cheung. | .10 |
| FLEMING-DELACRUZ | 04/22/09 | T/c with A. Cordo. | .10 |
| FLEMING-DELACRUZ | 04/22/09 | Emails re: contracts. | .10 |
| FLEMING-DELACRUZ | 04/22/09 | T/c with L. Mandell and D. Riley. | .20 |

**52 of 196**                                   **MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLEMING-DELACRUZ | 04/22/09 | T/c with S. Malik re: contract (.1); Follow-up emails (.2). | .30 |
| LACKS, J. | 04/22/09 | Non-working travel time from NYC to Delaware for hearing and return from Delaware to NYC (50% of 4.8 or 2.4) | 2.40 |
| LACKS, J. | 04/22/09 | Attended omnibus hearing in Bankr. court (0.8); revised document (0.2); updated associate responsibilities chart (0.2); emailed K. Weaver re: daily report update (0.1); emailed w/J. Kim re: disclosure (0.2); emailed w/J. Kim re: customer settlement issue (0.2); drafted summary of recent relief for T. Ayres at E&Y (0.3); drafted daily docket summary (0.3) | 2.30 |
| POLIZZI, E.M. | 04/22/09 | T/c w/L. Schweitzer re: Form 26 issues (.2); drafted notice re: same (.6) | .80 |
| CHEUNG, S. | 04/22/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/22/09 | Circulated documents. | .50 |
| BROD, C. B. | 04/22/09 | Conference Peredo, Bromley re: allocation and follow up discussion. | .50 |
| BROD, C. B. | 04/22/09 | Meetings with Bromley, Davies, Gale, Lang, other CGSH matters on various matters relating to funding issues (4.30); follow up w/ Bromley (.50); work related to same (.50). | 5.30 |
| BROD, C. B. | 04/22/09 | Correspond with Schweitzer, Bromley, Raymond (1.0). | 1.00 |
| BROD, C. B. | 04/22/09 | Review US team fee letter (.10); telephone calls Polizzi (.10). | .20 |
| BROD, C. B. | 04/22/09 | E-mails re: insurance issues (.20); Correspondence with Tang, Lang, Beltran, El Koury (.30). | .50 |
| BELTRAN, J. | 04/22/09 | Reviewing report re: subsidiaries; | .30 |
| HARIKI, M.Y. | 04/22/09 | Drafted e-mails and participated in phone calls to counsel on subsidiaries. | .80 |
| LIPNER, L. | 04/22/09 | Cash Flow Call with W. Olson (.1); Email to L. Schweitzer re: same (.2); Completed status report and associate responsibility chart (.2). | .50 |
| BROMLEY, J. L. | 04/22/09 | Mtgs with Akin, Milbank, FTI, HS, Administrator, Capstone, Jefferies, Davies, Brod, Schweitzer, Boone, Lazard, Lang, others on allocation and funding issues (3.00 -- partial attendance); mtg with Brod on process issues (.50); tcs LS on same (.30); mtg with Salvatore, Kim, others on contract issues (.80) | 4.60 |
| BROMLEY, J. L. | 04/22/09 | Correspondence on possible asset sale with Whoriskey, Leinwand, Polizzi, Malik, HS, Ogilvy, Lazard, Nortel (1.50); ems and tcs on same with creditor representatives (.50) | 2.00 |
| SCHWEITZER, L.M | 04/22/09 | T/c E. Polizzi re: Form 26 (0.2). Travel NJ to Delaware (billed 1/2 time) (1.3). Conf. DA re: case status (0.5). Prepare for omnibus hearing (1.0). Present @ omnibus hearing (Form 26) (0.8). Conf. Huron re: Form 26 prep (0.8). Prepare for 341(a) mtg. w/Paul Karr (1.0). Attend 341(a) mtg. (1.3). Travel Delaware to NY (billed 1/2 time) (1.3). T/c JB re: strategic issues (0.3). E/ms Lacks, etc. re: schedules disclosures (0.1). T/c T. Ayres (0.2). | 8.80 |
| KIM, J. | 04/22/09 | E-mail to L. Close re: expat issue (.1); T/C w/ K. Weaver re: expat expenses (.3); T/C w/ E&Y, Nortel, K. Weaver re: expat expenses (.7); E-mail to D. Lorimer & R. Beed re: expat issues (.1); E-mail to J. Bromley, L. Schweitzer, S. Malik re: employee issue (.1); E-mails to J. Lacks re: schedule G (.2); E-mails to S. Graff re: schedule G (.2); E-mail to S. Graff re: employee issue (.1). | 1.80 |
| SALVATORE, N. | 04/23/09 | Email to M. Reis re: fee applications (.2); review of invoice template (.2). | .40 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SALVATORE, N. | 04/23/09 | TC w/C. Brod re: relationship check (.1); meeting w/ L. Schweitzer re: relationship checks and 2014 compliance (.8); emails re: same (.5). | 1.40 |
| SALVATORE, N. | 04/23/09 | TC w/ L. Mandell re: Supplier Agreement and Real Estate issues (.4). | .40 |
| SALVATORE, N. | 04/23/09 | Drafted supplemental Bromley 2014 declaration (.5). | .50 |
| SALVATORE, N. | 04/23/09 | Reviewed status of OCP report (.5) drafted OCP quarterly report (.5). | 1.00 |
| WHATLEY, C. | 04/23/09 | Docketed papers received. | 1.50 |
| PEREDO, L.N. | 04/23/09 | Revised agmt. | 2.50 |
| FLEMING-DELACRUZ | 04/23/09 | Sent email with Cleary contacts. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | Email re: hearing. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | T/c with N. Salvatore. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | T/c with K. Weaver. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | Reviewed customer information. | .10 |
| WEAVER, K. | 04/23/09 | Daily status report updates. | .30 |
| WEAVER, K. | 04/23/09 | Call with T. Conelly at company on daily status report. | .80 |
| WEAVER, K. | 04/23/09 | Meeting with J. Bromley on motion. | .70 |
| WEAVER, K. | 04/23/09 | Revisions to motion. | 1.20 |
| WEAVER, K. | 04/23/09 | Revisions/drafting of motions. | 1.30 |
| PAN, H. | 04/23/09 | Search for supplier contract in the data room. | .10 |
| PARALEGAL, T. | 04/23/09 | I. Almeida: Putting relevant documents into LNB. | 1.80 |
| LACKS, J. | 04/23/09 | Emailed team w/summary of motions (0.3); drafted daily docket summary (0.2) | .50 |
| PARALEGAL, T. | 04/23/09 | I. Almeida: Checking documents against the LNB. | 2.80 |
| CHEUNG, S. | 04/23/09 | Circulated monitored docket online. | .70 |
| CHEUNG, S. | 04/23/09 | Circulated documents. | .30 |
| MALIK, S. | 04/23/09 | Emails w/ JS re: possible asset sale (0.4); circulated revised possible asset sale document to UCC's counsel (0.6); email to committee's counsel re: possible asset sale (0.2); email to NT re: possible asset sale (0.2); emails re: filing of certain materials (0.9); emails to Monitor re: possible asset sale (0.2); t/c/w SC re: possible asset sale (0.5); emails re: different bk-related timing issues (0.8); t/c/w JS (Admin) r: possible asset sale (0.4); t/cs/w Cdn counsel re: possible asset sale (0.5); t/c/w LS re: possible asset sale (0.5). | 5.20 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BROD, C. B. | 04/23/09 | Conference call w/ J. Bromley, R. Raymond and G. Davies on various issues (1.0). | 1.00 |
| BROD, C. B. | 04/23/09 | Review materials relating to subsidiaries (1.0). | 1.00 |
| BROD, C. B. | 04/23/09 | Conference Bromley, Modrall, J.-M. Ambrossi re: possible asset sale (.50). | .50 |
| BROD, C. B. | 04/23/09 | Conference Bromley, Schweitzer to discuss various aspects of case (.50). | .50 |
| BROD, C. B. | 04/23/09 | Conference Polizzi, Schweitzer on schedules (.50). | .50 |
| BROD, C. B. | 04/23/09 | E-mails re: status of various work streams (.30). | .30 |
| LIPNER, L. | 04/23/09 | Email exchange with K. Weaver re: contact information (.1). | .10 |
| BROMLEY, J. L. | 04/23/09 | Mtg with LS and Brod (.50); Call re: Updated: follow up on review of legal possibilities for assumption; call re: rejection and repudiation issues (Nortel, LS, Salvatore, Ogilvy, E&Y Canada) (1.00); ems and calls on Canadian funding and allocation issues (1.00); work with Brod on framework agreement (.70). | 3.20 |
| BROMLEY, J. L. | 04/23/09 | Correspond on possible asset sale with Polizzi, Leinwand, Whoriskey, others (1.00); review documents re: same (.70); call re: possible asset sale (Ambrosi, Brod, Modrall) (.50). | 2.20 |
| SCHWEITZER, L.M | 04/23/09 | E/ms D. Leinwand, NW re: timing issues (0.3).  T/c Brod, Bomley, JMA re: foreign coordination (0.5).  T/c NW, DL (0.2). | 1.00 |
| SCHWEITZER, L.M | 04/23/09 | Revise Form 26 notice (0.3).  T/c T. Connelly, KW re: status update (0.7).  Conf. E. Polizzi re: Form 26 & staffing issues (1.0). Conf. Brod, Bromley re: subsidiary & coordination (0.5).  T/c C. Brod re: various work flows (asset disposition, etc.) (0.4). | 2.90 |
| SCHWEITZER, L.M | 04/23/09 | Conf. N. Salvatore re: suppl. disclosures (0.8).  Review conflicts checks (0.1). Conf. NS re: conflicts checks (0.8). | 1.70 |
| SCHWEITZER, L.M | 04/23/09 | Conf. J. Lacks re: procedures (0.2). | .20 |
| POLIZZI, E.M. | 04/23/09 | Reviewed UST Cover Letter and sent comments to C. Brod and K. Poe (Nortel (.6); o/c with L. Schweitzer re: case administration issues (.7); revised UST Cover Letter and circulated to C. Brod and rest of team (.5); t/c with A. Cordo re: UST letter (.1); prepared notice for Form 26 and circulated to P. Karr (Nortel) for review (1.3) | 3.20 |
| MANDELL, E. | 04/23/09 | Call with N. Salvatore re: real estate issues and supplier agreement | .40 |
| BROMLEY, J.L. | 04/23/09 | Meeting with K. Weaver on exclusivity motion. | .70 |
| COUSQUER, S.A. | 04/23/09 | Telephone call with S. Malik re: definition of permitted encumbrances and follow-up | .50 |
| POLIZZI, E.M. | 04/23/09 | Conference C. Brod and L. Schweitzer on schedules. | .50 |
| SALVATORE, N. | 04/23/09 | Call with Nortel, L. Schweitzer, J. Bromley, Ogilvy, and E&Y Canada regarding rejection/repudiation issues | 1.00 |
| SCHWEITZER, L.M | 04/23/09 | Call with Nortel, N. Salvatore, J. Bromley, Ogilvy, and E&Y Canada regarding rejection/repudiation issues | 1.00 |
| BROD, C.B. | 04/23/09 | Work with J. Bromley on framework agreement. | .70 |
| WEINTRAUB, | 04/24/09 | Request for corporate information relating to supplier. (J. Lacks) | 4.00 |

**55 of 196**                                    **MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| M. | | | |
| PEREDO, L.N. | 04/24/09 | Revised Agmnt | 2.80 |
| FLEMING-DELACRUZ | 04/24/09 | Listened to message re: scheduling hearing (.1); Related emails (.2). | .30 |
| FLEMING-DELACRUZ | 04/24/09 | T/c with K. Weaver. | .10 |
| FLEMING-DELACRUZ | 04/24/09 | T/c with J. Stam re: foreign coordination. | .10 |
| FLEMING-DELACRUZ | 04/24/09 | T/c with C. Rice re: supplier call. | .10 |
| FLEMING-DELACRUZ | 04/24/09 | T/c with J. Finlaycen. | .10 |
| FLEMING-DELACRUZ | 04/24/09 | T/c with A. Remming. | .10 |
| FLEMING-DELACRUZ | 04/24/09 | T/c with L. Lipner. | .50 |
| FLEMING-DELACRUZ | 04/24/09 | T/c with N. Salvatore. | .10 |
| FLEMING-DELACRUZ | 04/24/09 | T/c 's with S. Gunderson (.2); Related emails (.2). | .40 |
| WEAVER, K. | 04/24/09 | Daily status report updates. | .20 |
| WEAVER, K. | 04/24/09 | Discussion of bankruptcy research. | .10 |
| WEAVER, K. | 04/24/09 | Coordinating filing of motions with MNAT. | .30 |
| WEAVER, K. | 04/24/09 | Checking case cites for motion. | .90 |
| WEAVER, K. | 04/24/09 | Additional research on motion. | 1.00 |
| WEAVER, K. | 04/24/09 | Motion--coordinating timing with company. | .40 |
| FLEMING-DELACRUZ | 04/24/09 | Reviewed customer information (.4); Drafted summary email (.2). | .60 |
| SCHWEITZER, L.M | 04/24/09 | T/c DA, AC re: Huron fee CNO (0.1). | .10 |
| SCHWEITZER, L.M | 04/24/09 | Initial review of possible asset sale (1.4). | 1.40 |
| SCHWEITZER, L.M | 04/24/09 | E/ms EP re: correspondence (0.2). | .20 |
| FLEMING-DELACRUZ | 04/24/09 | T/c with L. Lipner. | .10 |
| FLEMING-DELACRUZ | 04/24/09 | Reviewed email re: motion (.1); Related follow-up emails (.1). | .20 |
| PARALEGAL, T. | 04/24/09 | I. Almeida: Organizing documents for Nortel. | 5.80 |

**56 of 196**

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| LACKS, J. | 04/24/09 | Emailed pleadings to I. Almeida for LNB (0.3); emailed w/L. Laporte re: spreadsheet (0.2); emailed w/S. Malik re: motions (0.2); drafted daily docket summary (0.1) | .80 |
| STAFFORD, L.J. | 04/24/09 | Docketed papers received on internal database. | .30 |
| CHEUNG, S. | 04/24/09 | Circulated monitored docket online. | .30 |
| CHEUNG, S. | 04/24/09 | Circulated documents. | .30 |
| POLIZZI, E.M. | 04/24/09 | Prepared Form 26 Notices (including coordinating w/wp) (2.1); e-mails to L. Schweitzer and P. Karr re: same (.3); | 2.40 |
| ZOUBOK, L. | 04/24/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 |
| MALIK, S. | 04/24/09 | T/c/w Lazard re: info request and follow-up emails. | .50 |
| MALIK, S. | 04/24/09 | Tax t/c/w RJ and potential bidder for assets including follow-up t/cs/w RJ (1.7); reviewed UCC's counsel cmts re: BP and prepared summary and follow-up t/cs/w UCC's counsel (0.8); correspondence w/ ER re: BP (0.4); revised BP based on comments from different stakeholders and final review of BP (1.7); emails re: defn of permitted encumbrances (0.3); t/cs/w LL re: permitted encumbrances (0.2). | 5.10 |
| BROD, C. B. | 04/24/09 | Review agreement (1.0). | 1.00 |
| BROD, C. B. | 04/24/09 | Conference call Davies regarding various developments (.50). | .50 |
| BROD, C. B. | 04/24/09 | Revise agreement (1.0); participate in related calls (.30). | 1.30 |
| BROD, C. B. | 04/24/09 | Telephone call Davies, Tay, McDonald (.30). | .30 |
| BROD, C. B. | 04/24/09 | Revise agreement (1.50); conference Bromley (.80). | 2.30 |
| LIPNER, L. | 04/24/09 | Email exchange with J. Lacks re: motion (.3). | .30 |
| BROMLEY, J. L. | 04/24/09 | Call with Brod, Davies, Nortel on funding and allocation issues (.80); various ems re: same with Akin, Milbank, HS, others (.40); ems with Fleming on scheduling of hearings re: same (.20); ems re: foreign coordination (Tay, Botter, LS, Brod) (.20). | 1.60 |
| BROMLEY, J. L. | 04/24/09 | Correspondence on possible asset sale with Whoriskey, Lazard, Leinwand and others (1.30) | 1.30 |
| JONES, R. | 04/24/09 | Tax t/c/w S. Malik and potential bidder for assets, including follow-up | 1.70 |
| FLEMING-DELACRUZ | 04/25/09 | T/c with S. Malik. | .40 |
| SCHWEITZER, L.M | 04/25/09 | Review client, Ogilvy materials re: potential asset sale transaction (0.3).  call with client (DP, RF, etc.), DS, Ogilvy, Lazard, etc. re: initial possible asset sale discussions (1.2). | 1.50 |
| MALIK, S. | 04/25/09 | T/c/w CB re: Lazard's info request (.2) and follow-up emails w/ Lazard (.3) | .50 |
| MALIK, S. | 04/25/09 | T/c/w MF re: possible asset sale (0.4); Drafted summary of issues list for possible asset sale (0.8); T/c/w UCC's counsel and JB re: possible asset sale and follow-up work re: same (1.5); follow-up emails w/ NW, DL, SC and GDP re: same (0.2). | 2.90 |
| BROD, C. B. | 04/25/09 | Revise agreement (1.0); conference Bromley (.60). | 1.60 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BROD, C. B. | 04/25/09 | E-mails Bromley, Schweitzer, Sanjeet re: status (.20). | .20 |
| BROD, C. B. | 04/25/09 | Conference Shim, Sternberg (.20). | .20 |
| BROMLEY, J. L. | 04/25/09 | Various ems on case administration issues (.80) | .80 |
| BROMLEY, J. L. | 04/25/09 | Review of documents for possible asset sale and various ems re: same; (2.00); | 2.00 |
| BROMLEY, J. L. | 04/25/09 | Conference C. Brod | .60 |
| SCHWEITZER, L.M | 04/26/09 | Review DS e/ms re: conversations with client on potential transaction and related attachments (0.4). Review DL, NW e/ms re: potential transaction (0.2). | .60 |
| SCHWEITZER, L.M | 04/26/09 | Review CB e/m re: subsidiary (0.2). Review various internal emails re: scheduling, court dates, calendars (0.3). Team e/m re: status and planning (0.2). | .70 |
| SALVATORE, N. | 04/26/09 | Drafted 1st OCP quarterly report (1.1); drafted invoice template (.6). | 1.70 |
| MALIK, S. | 04/26/09 | T/c/w M&A team re: BP issues (1.0) and related follow-up (.1). | 1.10 |
| BROD, C. B. | 04/26/09 | Review agreements (.30). | .30 |
| BROD, C. B. | 04/26/09 | Conference call Bromley, Davies on various subjects (1.0) | 1.00 |
| BROMLEY, J. L. | 04/26/09 | Various ems on case administration matters (.50); conference call w/ C. Brod and Davies (1.0) | 1.50 |
| BROMLEY, J. L. | 04/26/09 | Call with M&A team (Leinwand, Whoriskey and others) on various issues relating to possible asset sale (1.00); review documents on same (1.50) | 2.50 |
| DOGGETT, J. | 04/27/09 | Updating and reformatting calendar re: new deadlines. | 1.30 |
| DOGGETT, J. | 04/27/09 | Responding to L. Polizzi email re: debtors. | .10 |
| DOGGETT, J. | 04/27/09 | Call with N. Salvatore re: service research. | .20 |
| HARIKI, M.Y. | 04/27/09 | Reviewed study in preparation for conference call (0.3); Conference call with Nortel, KMPG, C. Brod, J. El Koury, W. McRae, J. Beltran and A. Jaramillo re: subsidiary (1.0); Internal meeting with C. Brod, J. El Koury, W. McRae, J. Beltran and A. Jaramillo to discuss next steps (0.5); revised study and summary with comments from counsel (0.3). | 2.10 |
| SALVATORE, N. | 04/27/09 | Email to M. Reis re: fee invoice template (.2); draft email to L. Schweitzer, D. Abbott, A. Cordo re: OCP quarterly report (.3); revised OCP quarterly report (.8); email to M. Reis re: fee applications (.4). | 1.70 |
| SALVATORE, N. | 04/27/09 | TC w/M. Fleming re: case management (.2). | .20 |
| FLEMING-DELACRUZ | 04/27/09 | Reviewed Rule requirements. | .80 |
| FLEMING-DELACRUZ | 04/27/09 | T/c with L. Schweitzer. | .10 |
| FLEMING-DELACRUZ | 04/27/09 | T/c with N. Salvatore re: conflicts. | .10 |
| FLEMING- | 04/27/09 | Email re: Rule. | .10 |

**58 of 196**                                    **MATTER: 17650-004    CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| DELACRUZ | | | |
| FLEMING-DELACRUZ | 04/27/09 | Reviewed conflict check materials. | 2.20 |
| FLEMING-DELACRUZ | 04/27/09 | T/c with N. Salvatore re: conflicts. | .40 |
| FLEMING-DELACRUZ | 04/27/09 | T/c with L. Schweitzer. | .20 |
| FLEMING-DELACRUZ | 04/27/09 | T/c with W. Larson re: conflicts check. | .20 |
| FLEMING-DELACRUZ | 04/27/09 | T/c with N. Salvatore. | .10 |
| FLEMING-DELACRUZ | 04/27/09 | Met with L. Schweitzer (.3); correspondence re: same (.3). | .60 |
| FLEMING-DELACRUZ | 04/27/09 | Email re: model motion. | .10 |
| SALVATORE, N. | 04/27/09 | Draft third supplemental Bromley declaration (.8); call w/M. Taylor re: OCP fee process (.6); email to M. Taylor re: same (.3); draft email to M. Reis and M. Taylor re: same (.3); TC w/I. Ameida re: fee summary chart (.2); revised declaration (.4); TC w/M. Fleming re: relationship check (.4); review of additional relationship checks for 2014 disclosure (1); email to C. Brod, L. Schweitzer and J. Bromley re: same (.3); revised declaration (.4). | 4.70 |
| FLEMING-DELACRUZ | 04/27/09 | Email re: conflicts. | .70 |
| SALVATORE, N. | 04/27/09 | TC w/M. Fleming re: case management (.1). | .10 |
| SALVATORE, N. | 04/27/09 | Email to M. Reis and M. Taylor re: fee applications (.2); email to M. Taylor re: 2014 statements (.1); OC w/L. Schweitzer re: OCP supplement (.2). | .50 |
| JARAMILLO, A.C. | 04/27/09 | (1.0)- Conference call with internal team from Nortel, (0.5) - Follow up meeting with CGSH's team to discuss alternatives | 1.50 |
| EL KOURY, J. | 04/27/09 | Conference call with Nortel representatives re: subsidiaries. | 1.00 |
| EL KOURY, J. | 04/27/09 | Follow-up after conf. call to discuss subsidiaries. | .50 |
| JARAMILLO, A.C. | 04/27/09 | Elaboration of summary re: subsidiaries | 4.00 |
| PARALEGAL, T. | 04/27/09 | I. Almeida: putting relevant documents in LNB for Nortel team (2.50); organizing Nortel files (2.00). | 4.50 |
| CHEUNG, S. | 04/27/09 | Circulated monitored docket online. | .50 |
| POLIZZI, E.M. | 04/27/09 | Revised Form 26 notices & sent to P. Karr for signature | 1.50 |
| POLIZZI, E.M. | 04/27/09 | T/c w/ C. Fiege re: Schedules | .40 |
| POLIZZI, E.M. | 04/27/09 | C/c w/ C. Fiege, L. Schweitzer and Nortel re: schedules | .70 |
| POLIZZI, E.M. | 04/27/09 | T/c w/C. Fiege re: meeting w/Huron | .10 |
| POLIZZI, E.M. | 04/27/09 | E-mail to A. Remming re: motion (.1); t/c re: same (.1) | .20 |

**59 of 196**                                    **MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| POLIZZI, E.M. | 04/27/09 | E-mails to L. Schweitzer, C. Brod & C. Fiege re: mtg w/Huron re: next steps on Form 26, schedules, etc. | .10 |
| POLIZZI, E.M. | 04/27/09 | Correspondence w/L. Bissessar re: sending Form 26 notices (.2); prepared Form 26 notices & sent (.1) | .30 |
| SCHWEITZER, L.M | 04/27/09 | Weekly strategy call (0.5).  F/u conf JB, C. Brod (0.5).  Conf. MF re: conflicts check (0.3). E/ms C. Fiege re: schedules prep (0.1). E/ms J Yip, JB, W.McR re: committee (0.1).   T/c client, Huron (M Fisher), CF, EP re: Schedules prep (0.7). Conf. EP re: correspondence (0.7). | 2.90 |
| SCHWEITZER, L.M | 04/27/09 | T/c JB re: M&A process & Committee communications (0.3). | .30 |
| SCHWEITZER, L.M | 04/27/09 | Conf. NS re: OCP fee notice (0.3). | .30 |
| WEAVER, K. | 04/27/09 | Team emails on status updates. | .20 |
| WEAVER, K. | 04/27/09 | Daily status report. | .20 |
| WEAVER, K. | 04/27/09 | Coordinating with company on revisions and service lists for motions. | .30 |
| WEAVER, K. | 04/27/09 | Bankruptcy research. | .40 |
| LACKS, J. | 04/27/09 | Emailed J. Doggett re: calendar entries (0.2); emailed L. Polizzi re: hearing documents (0.1); drafted daily docket summary (0.2) | .50 |
| REILLY, S. | 04/27/09 | Read, sorted and filed e-mail and attachments (1.0). Organized files on hard drive (.5). | 1.50 |
| COATES, G. | 04/27/09 | Revised docket in USBC/Del. and circulated. | .10 |
| MALIK, S. | 04/27/09 | O/c/w MG re: possible asset sale (0.4); Prep for t/c/w UCC's counsel re: possible asset sale and follow-up revised circulation of possible asset sale document (1.5); t/cs/w RJ re: possible asset sale document (.2) and follow-up discussion w/ NW (0.2). | 2.30 |
| BROD, C. B. | 04/27/09 | Participate in call with Lazard, Ogilvy Renault, Ernst & Young (.50). | .50 |
| BROD, C. B. | 04/27/09 | Confrence Schweitzer, Bromley re: status of case (.50). | .50 |
| BROD, C. B. | 04/27/09 | Telephone calls Raymond, Lang, Connelly on various aspects of case (1.30). | 1.30 |
| BROD, C. B. | 04/27/09 | Conference call on subsidiaries issues with El Koury, McRae | 1.00 |
| BROD, C. B. | 04/27/09 | Telephone call Raymond re: Professional (.20). | .20 |
| BROD, C. B. | 04/27/09 | Review and revise various agreements (1.0); conference Peredo, Bromley (.70). | 1.70 |
| BROD, C. B. | 04/27/09 | Conference Peredo (.60); review and revise agreements (1.20). | 1.80 |
| BELTRAN, J. | 04/27/09 | Revising subsidiaries documents (0.3); calls w/ Nortel re: subsidiary (1.0); f/u meeting (.5); revising summary (1.5). | 3.30 |
| LIPNER, L. | 04/27/09 | Discussion with J. Lacks re: motion | .50 |
| BROMLEY, J. L. | 04/27/09 | Weekly advisors call (.50); non-working billable travel time for trip to Toronto (50% of 3.60 or 1.80); review and edit agreement (1.20); mtg with Brod and others re: same (.40 -- partial attendance) | 3.90 |
| BROMLEY, J. L. | 04/27/09 | Correspondence with Davies, Malik, Whoriskey, Leinwand. | 2.30 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BROMLEY, J. L. | 04/27/09 | Em S. Gale re: allocation issues | .30 |
| FIEGE, C. | 04/27/09 | Conf call w Huron, Nortel re: schedules and sofas including discussion w CBB, L Schweitzer, L Polizzi (.7), review of docs in preparation and discussion of filing schedule (1.7). | 2.40 |
| MCRAE, W. | 04/27/09 | Call to discuss subsidiaries (1.0); follow-up discussion of subsidiaries issue (0.5). | 1.50 |
| BROMLEY, J. L. | 04/27/09 | T/c with Schweitzer on funding (.30) | .30 |
| FIEGE, C. | 04/27/09 | T/c/w E. Polizzi re: Schedules | .40 |
| POLIZZI, E.M. | 04/27/09 | Conference L. Schweitzer re: Form 26 disclosure correspondence | .70 |
| GRANDINETTI, M. | 04/27/09 | o/c/w S. Malik re: permitted encumbrances | .40 |
| DOGGETT, J. | 04/28/09 | Call with N. Salvatore re: staffing. | .10 |
| DOGGETT, J. | 04/28/09 | Emailing Andrew Remming and Annie Cordo (MNAT) re: motion. | .10 |
| DOGGETT, J. | 04/28/09 | Reviewing filing deadlines. | .40 |
| DOGGETT, J. | 04/28/09 | Call with L. Polizzi re: motion. | .10 |
| JARAMILLO, A.C. | 04/28/09 | Conference call with Nortel team to follow up on subsidiary issue. | 1.00 |
| DOGGETT, J. | 04/28/09 | Updating calendar with Lazard dates, Canadian holidays. | .50 |
| DOGGETT, J. | 04/28/09 | Replying to L. Schweitzer email re: service deadlines. | .20 |
| DOGGETT, J. | 04/28/09 | Correspondence with P. O'Keefe re: motion models, including forwarding email from L. Schweitzer to him. | .30 |
| DOGGETT, J. | 04/28/09 | Reviewing J. Lacks research. | .10 |
| DOGGETT, J. | 04/28/09 | Emailing L. Mandell re: scheduling. | .10 |
| DOGGETT, J. | 04/28/09 | Meeting with L. Schweitzer re: motion. | .20 |
| HARIKI, M.Y. | 04/28/09 | Conference call with Nortel, C. Brod, J. El Koury, J. Beltran and A. Jaramillo re: follow up on subsidiary issue (1.0); revised document with comments from counsel (0.2). | 1.20 |
| DOGGETT, J. | 04/28/09 | Responding to email from Deb Armstrong (Nortel) re: utility. | .20 |
| DOGGETT, J. | 04/28/09 | Emails with C. Fiege re: motion. | .10 |
| DOGGETT, J. | 04/28/09 | Research and drafting motion. | 5.80 |
| GRANDINETTI, M. | 04/28/09 | Conference call regarding solutions to subsidiary issue. | 1.00 |
| EL KOURY, J. | 04/28/09 | Conf. call to discuss subsidiaries. | .50 |
| JARAMILLO, A.C. | 04/28/09 | Update of summary charts re: subsidiaries | 1.00 |
| JARAMILLO, A.C. | 04/28/09 | Review of summary re: subsidiaries and related emails. | 1.20 |

MATTER: 17650-004   CASE ADMINISTRATION

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SALVATORE, N. | 04/28/09 | TC w/J. Doggett re: schedules (.2); asset disposition review (.1); TC w/J. Lacks re: same (.1); TC w/J. Hayes re: insurance (.1). | .50 |
| SALVATORE, N. | 04/28/09 | Email to M. Taylor re: 2014 list (.1); revised OCP quarterly statement for client review. (.2); email to M. Taylor, T. Connelly, R. Izzard and R. Reis re: OCP quarterly statement (.5); review of 2014; (.2); call to Professional (.1); call to D. Eggert re: fee applications (.1); email to S. Butler re: filing of OCP statement (.2); TC w/D.Eggert re: fee application (.2); email to A. Cordo and D. Eggert re: same (.2); TC w/R. Reiser re: payment to professional (.3) email to T. Connelly, R. Reiser, R. Izzard, M. Taylor re: same (.2); email to D. Abbott and L. Schweitzer re: same (.3); TC w/M. Fleming re: payment of suppliers (.1); email to D. Abbott re: OCP statement (.2). | 2.90 |
| SALVATORE, N. | 04/28/09 | TC w/L. Schweitzer re: case management (.2); OC w/K.Weaver re: case management (.2). | .40 |
| POLIZZI, E.M. | 04/28/09 | T/c w/J. Doggett re: scheduling and motion. | .10 |
| POLIZZI, E.M. | 04/28/09 | T/c w/K. Weaver re: motion. | .10 |
| POLIZZI, E.M. | 04/28/09 | C/c w/L. Schweitzer, C. Brod, C. Fiege and Huron re: Scheduling. | 1.20 |
| FLEMING-DELACRUZ | 04/28/09 | Emails re: court hearing date. | .30 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with W. Larson re: conflicts. | .10 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with L. Schweitzer. | .10 |
| FLEMING-DELACRUZ | 04/28/09 | Email re: lease rejection. | .10 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with S. Flow re: conflicts check. | .10 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with A. Cordo re: hearing date. | .10 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with L. Lipner. | .10 |
| FLEMING-DELACRUZ | 04/28/09 | Email re: conflicts check. | .40 |
| PARALEGAL, T. | 04/28/09 | I. Almeida: Updating rule 2014 (.50); updating fee summary chart (.5) and printing fee apps for Nortel pleadings team (1.50). | 2.50 |
| PARALEGAL, T. | 04/28/09 | I. Almeida: putting relevant documents in LNB for Nortel team (2.00). | 2.00 |
| SALVATORE, N. | 04/28/09 | Email to M. Reis re: fee application (.3); OC w/L. Schweitzer re: payment of professional fees (.2). | .50 |
| SCOTT, C. | 04/28/09 | Searched dockets in USBC/SDNY and USBC/DE for Declarations filed in support of motions for Louis Lipner. | .30 |
| SCHWEITZER, L.M | 04/28/09 | T/c Tracy C., KW, SG re: status report (0.5). Conf. NS re: case management (0.2).  T/c C Brod, TC, ML, JEK, etc. re: subsidiaries (0.5). Conf. J. Doggett re: motion (0.2). T/c Huron, CB, EP, CF re: schedules prep (1.0). E/ms J. Doggett, Davis re: agreement (0.1). Conf. J. Doggett re: same (0.2). | 2.70 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| WEAVER, K. | 04/28/09 | Daily status report. | .30 |
| WEAVER, K. | 04/28/09 | Daily status report with T. Connelly. | .50 |
| SCHWEITZER, L.M | 04/28/09 | E/ms NS re: OCP filing revisions (0.1).  Conf. NS re: same (0.2). | .30 |
| WEAVER, K. | 04/28/09 | Case management discussion with Nora Salvatore. | .20 |
| WEAVER, K. | 04/28/09 | Daily status report updates. | .30 |
| LACKS, J. | 04/28/09 | Phone calls w/L. Laporte re: foreign proceedings (0.2); emails w/J. Doggett re: foreign proceedings (0.2); emailed fee applications to I. Almeida (0.1); drafted daily docket summary (0.2) | .70 |
| O'KEEFE, P. | 04/28/09 | Phone call with J. Doggett regarding request to find model motions (.10)  Retrieved model motions as per J. Dogget (2.00) | 2.10 |
| MALIK, S. | 04/28/09 | Reviewed bidder's mark-up of possible asset sale documents including drafting issues list re: bankruptcy issues. | 2.80 |
| BROD, C. B. | 04/28/09 | Telephone call Connelly, El Koury, Beltran and Jaramillo re: subsidiaries (1.0). | 1.00 |
| BROD, C. B. | 04/28/09 | Resolutions re: possible asset sale (.10); telephone call and e-mail Fiege, Cousquer, Coudert (.10). | .20 |
| BROD, C. B. | 04/28/09 | Conference call Davies, Bromley, Tay, representatives of Lazard (.30 -- partial attendance); telephone call Whoriskey, Leinwand (.20) | .50 |
| BROD, C. B. | 04/28/09 | Review agreement mark ups (1.0); e-mail Peredo (.10) | 1.10 |
| BROD, C. B. | 04/28/09 | Participate in conference call with Huron, Company, Fiege, Polizzi, Schweitzer on schedules (1.0). | 1.00 |
| BROD, C. B. | 04/28/09 | Review and revise agreements (1.5); conference Peredo (.40); conference call Lang to discuss (.30). | 2.20 |
| BROD, C. B. | 04/28/09 | Review and revise draft (.80); telephone Peredo (.20). | 1.00 |
| BROMLEY, J. L. | 04/28/09 | Attend meetings at OR with Tay, Davies, Stam and Lang before court hearing (1.00); attend court hearing (2.00); mtgs with Tay and Davies after hearing (1.50); non-working travel time back to NY (50% of 1.5 or .8). | 5.30 |
| BROMLEY, J. L. | 04/28/09 | Various ems on possible asset sale with Whoriskey, Malik, Leinwand and others (1.00); work on documents re: same (1.00) | 2.00 |
| SCHWEITZER, L.M | 04/28/09 | E/ms Glaspell, work on re: reporting matters (0.1).  E/ms Tracy Connelly re: transcripts, pending hearings (0.2). | .30 |
| SCHWEITZER, L.M | 04/28/09 | Review Ogilvy summaries re: potential transaction (0.3).  E/ms Newell re: same (0.1). | .40 |
| WEAVER, K. | 04/28/09 | O/c w/ N. Salvatore re: case management. | .20 |
| BELTRAN, J. | 04/28/09 | Conference call with Nortel, C. Brod, J. El Koury, M. Hariki, A. Jaramillo re: follow-up on insurance discussion | 1.00 |
| DOGGETT, J. | 04/29/09 | Call and email with P. O'Keefe re: research. | .10 |
| DOGGETT, J. | 04/29/09 | Call with L. Schweitzer and Nortel re: schedules. | .20 |
| DOGGETT, J. | 04/29/09 | Meeting with L. Schweitzer before (.2); after  call (.2). | .40 |
| DOGGETT, J. | 04/29/09 | Reviewing motions and schedules. | 1.60 |

**63 of 196**                                  **MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| DOGGETT, J. | 04/29/09 | Drafting and editing motion and order. | 3.80 |
| DOGGETT, J. | 04/29/09 | Status report update for K. Weaver. | .20 |
| WEINTRAUB, M. | 04/29/09 | Find news wires relating to asset disposition. (D. Leinwand) | .70 |
| DOGGETT, J. | 04/29/09 | Emailing Brian Hunt (Epiq) re: proofs of claim. | .10 |
| DOGGETT, J. | 04/29/09 | Updating calendar with new hearing dates, objection deadlines for fee apps, and other deadlines and related emails with Annie Cordo (MNAT), N. Salvatore, M. Fleming, D. Riley, and L. Mandell. | .90 |
| DOGGETT, J. | 04/29/09 | Meeting with L. Schweitzer to discuss motion. | .30 |
| SALVATORE, N. | 04/29/09 | TC w/A. Cordo re: hearing and other case management issues (.4). | .40 |
| SALVATORE, N. | 04/29/09 | Revised Third Supplement Bromley Declaration (.7); TC w/M. Taylor re: payment of OCPs (.2); TC w/M. Reis re: payment of professionals (.2); email to M. Reis re: same (.2); TW w/D. Earl re: OCP payments (.6); email to D. Earl re: same (.3). | 2.20 |
| PARALEGAL, T. | 04/29/09 | I. Almeida: Updated fee summary chart as per N. Salvatore. | .50 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with E. Mandell. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with J. Lacks. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | Emails re: discovery conference call. | .20 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with K. Weaver. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with A. Cordo, D. Abbott and J. Bromley. | .40 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with A. Cordo. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with B. Houston. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with J. Doggett re: hearing dates. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with A. Cordo and N. Salvatore. | .20 |
| FLEMING-DELACRUZ | 04/29/09 | Gathered materials re: hearings (.3); Reviewed same (.2). | .50 |
| FLEMING-DELACRUZ | 04/29/09 | Email re: status report. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with N. Salvatore. | .30 |
| SALVATORE, | 04/29/09 | Revised Bromley declaration (.2); email to J. Bromley and L. Schweitzer re: same | .80 |

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| N. | | (.2); revised relationship check list for continue 2014 compliance (.2); TC w/L. Schweitzer re: Bromley Declaration (.2). | |
| GINGRANDE, A. | 04/29/09 | Printed documents re: negotiations (1); delivered documents to closing room (0.4) on call for same (3.5); sat in on meetings for same (0.6); various correspondence re: same w/A.Benard and S. Cousquer (0.8); ordered food for attorneys and client, set up food in room (1.2) | 7.50 |
| CHEUNG, S. | 04/29/09 | Circulated monitored docket online. | .50 |
| CHEUNG, S. | 04/29/09 | Circulated documents. | .30 |
| WEAVER, K. | 04/29/09 | Daily status report. | .20 |
| WEAVER, K. | 04/29/09 | Editing and preparing to file motions. | 1.30 |
| WEAVER, K. | 04/29/09 | Motion filings. | .30 |
| WEAVER, K. | 04/29/09 | Bankruptcy research. | 1.10 |
| WEAVER, K. | 04/29/09 | Revising and preparing to file motions. | 1.80 |
| WEAVER, K. | 04/29/09 | Daily status report updates. | .10 |
| WEAVER, K. | 04/29/09 | Case management talk with N. Salvatore. | .20 |
| WEAVER, K. | 04/29/09 | Motion redrafting. | 1.00 |
| WEAVER, K. | 04/29/09 | Daily status report updates. | .60 |
| LACKS, J. | 04/29/09 | Phone call w/M. Fleming re: call coverage (0.1); pulled pleadings for inclusion in LNB (0.3); revised document (0.3); drafted daily docket summary (0.3) | 1.00 |
| O'KEEFE, P. | 04/29/09 | Phone call with J. Doggett regarding Schedules (.10) Retrieve model schedules filed in various bankruptcy proceedings as per J. Doggett (1.30) Reviewed docket for the entry of an order as per J. Kim, including e-mail regarding same (.10) | 1.50 |
| WHATLEY, C. | 04/29/09 | Docketed papers received. | 1.50 |
| LIU, E. | 04/29/09 | Markup document re: asset disposition (6.4); review and follow up on RE: sections of disclosure schedule (6.4); review datasite and update team (.2); revise form of lease (2.3) | 15.30 |
| MALIK, S. | 04/29/09 | Prep for and correspondence with JB re: possible asset sale document (0.9); o/c/w various stakeholders re: bkrptcy issues under possible asset sale document (0.8); o/c/w CL re: possible asset sale (0.8); reviewed possible asset sale document (0.9); reviewed MG's memo re: possible asset sale (1.4). | 4.80 |
| BROD, C. B. | 04/29/09 | T/c with L. Peredo regarding various issues associated with possible asset sale (.40); correspondence re: same (.40). | .80 |
| BROD, C. B. | 04/29/09 | Conference Bromley, Schweitzer, Whoriskey, Lang (1.0). | 1.00 |
| BROD, C. B. | 04/29/09 | Conference call Tracy Connelly on various issues regarding various jurisdictions (1.0). | 1.00 |
| BROD, C. B. | 04/29/09 | Review and revise motion (.60); conference Schweitzer, Weaver (.40). | 1.00 |
| BROMLEY, J. L. | 04/29/09 | Review motion (.50); ems on hearing issues with LS and others (.20); review issues on funding and allocation with Brod, Davies and others (.70). | 1.40 |
| BROMLEY, J. | 04/29/09 | Review possible asset sale with Nortel team, Whoriskey (2.0), Leinwand, Malik | 6.00 |

**MATTER: 17650-004   CASE ADMINISTRATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| L. | | and others (2.0); review various documents re: same (2.0) | |
| LIPNER, L. | 04/29/09 | Covered cash flow call with W. Olson (.3); Discussed same with W. Olson (.1); Prepared for same (.3); Wrote email summary and question to J. Bromley and L. Schweitzer re: same (.3); Email exchange with D. Dennis re: same (.2). | 1.20 |
| JARAMILLO, A.C. | 04/29/09 | Follow up with counsel regarding questions and follow up matters related to subsidiaries | .20 |
| SCHWEITZER, L.M | 04/29/09 | E/m NW, DL re: possible asset sale document (0.1).   T/c PN re: committee information (0.1).   T/c Administrator, Ogilvy, DS re: potential transaction strategy (0.9). Conf. LL re: motion (0.3). Multiple e/ms SM, JB re: drafts (0.5). Conf. J. Bromley re: sales issues (0.7). | 2.60 |
| SCHWEITZER, L.M | 04/29/09 | Conf. KW re: filing of various motions (0.2). Conf. CB re: motion, incl t/c TC (0.2). Conf. JB, KW re: motion (0.2). E/ms JB, KW re: motion (0.1).  E/ms L. Sweigart, JD re: motion (0.1). Conf. J. Doggett re: motion (0.1).  T/c Huron, Sid Dain, J. Doggett re: Schedules (0.3). T/c J. Bromley re: hearing (0.4).  CB, JB e/ms re: strategy (0.1).  Revise motion (0.4). Conf. JD re: same (0.3).   T/c C. Brod re: schedules (0.4).   Develop and draft strategic timeline (1.0).  Conf. JB re: same (0.8). | 4.60 |
| SCHWEITZER, L.M | 04/29/09 | Revise Bromley suppl decl (0.1). T/c NS re: same (0.1). | .20 |
| BROMLEY, J.L. | 04/29/09 | T/c with A. Cordo, D. Abbott and M. Fleming | .40 |
| BROMLEY, J.L. | 04/29/09 | Conference Brod, Schweitzer, Whoriskey and Lang | 1.00 |
| SCHWEITZER, L.M | 04/29/09 | Conference Brod, Bromley, Whoriskey and Lang | 1.00 |
| WEAVER, K. | 04/29/09 | Conference Schweitzer and Brod re: exclusivity motion | .40 |
| OLSON, W. | 04/29/09 | Covered cash flow call with L. Lipner | .30 |
| DOGGETT, J. | 04/30/09 | Call with L. Schweitzer re: motion (.05); reviewing motions (.35). | .40 |
| DOGGETT, J. | 04/30/09 | Updating Cleary and Nortel calendars (.9); related call with L. Lipner (.1). | 1.00 |
| DOGGETT, J. | 04/30/09 | Call with N. Salvatore re: motion filing procedure (.1); emailing draft motion to Derek Abbott, Annie Cordo, and Andrew Remming (MNAT), Derrick Tay and Jennifer Stam (Ogilvy), and Stephen Gale (Herbert Smith) (.4). | .50 |
| DOGGETT, J. | 04/30/09 | Emailing hearing dates to C. Verga and B. Houston. | .20 |
| DOGGETT, J. | 04/30/09 | Drafting weekly calendar update email. | .20 |
| DOGGETT, J. | 04/30/09 | Call with L. Lipner re: motion; forwarding draft to him. | .10 |
| GINGRANDE, A. | 04/30/09 | Created labels for folders (.5); discussion w/A.Benard re: same (0.3); put labels on folders (.2); brought folders and accordions to closing room (0.1); printed documents re: negotiations (0.5); on call for same (3.2); various correspondence re: same (0.8) | 5.60 |
| LIM, F. | 04/30/09 | Reviewed precedents on supply arrangements; meeting with LS and CF; drafted agreement. | 4.30 |
| SALVATORE, N. | 04/30/09 | TC w/I. Almeida re: case management (.1); TC w/M.Fleming re: case management (.1). | .20 |

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| PARALEGAL, T. | 04/30/09 | I. Almeida: case management issues (2.00). | 2.00 |
| PARALEGAL, T. | 04/30/09 | I. Almeida: Meeting with N. Salvatore re: case management (.60). | .60 |
| PARALEGAL, T. | 04/30/09 | I. Almeida: updating the LNB with new issue logs, pleadings and relelvant docs (2.00); updating and printing fee apps and chart (2.00). | 4.00 |
| SALVATORE, N. | 04/30/09 | Email to T. Connelly re: OCP Report (.1); revised Bromley Declaration (.2). | .30 |
| SALVATORE, N. | 04/30/09 | TC w/T. Connelly re: OCP Quarterly Report (.2); email to R. Izzard, M. Taylor and R. Reiser re: same (.2); meeting w/J. Bromley and L. Schweitzer re: Third Bromley Declaration (.2); email to M. Reis re: professional fees (.5); draft email to J. Lukenda re: same (.3). | 1.40 |
| SALVATORE, N. | 04/30/09 | TC w/A. Cordo re: case management (.1); OC w/I. Almeida re: case management (.6); TC w/L. Polizzi re: case management (.2). | .90 |
| SALVATORE, N. | 04/30/09 | Email to A. Remming and A. Cordo re: 2014 statement (.2); email to Watson Wyatt re: OCP statement (.2); email to A. Ventresca re: OCP statement (.3); reviewed 2014 statements (.4); email to M. Reis re: professional fees (.2); email to M. Reis re: same (.2). | 1.50 |
| CHEUNG, S. | 04/30/09 | Circulated monitored docket online. | .70 |
| CHEUNG, S. | 04/30/09 | Circulated documents. | .30 |
| ZOUBOK, L. | 04/30/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 |
| POLIZZI, E.M. | 04/30/09 | Correspond w/N. Salvatore re: case administration issues | 1.40 |
| POLIZZI, E.M. | 04/30/09 | Various case administration e-mails | .30 |
| POLIZZI, E.M. | 04/30/09 | Updated Motion Summary Chart | 1.10 |
| POLIZZI, E.M. | 04/30/09 | E-mails w/J. Lacks re: UST contact info | .10 |
| POLIZZI, E.M. | 04/30/09 | Follow-up re: Form 26 notices | 1.00 |
| POLIZZI, E.M. | 04/30/09 | Reviewed draft Form 26 | 1.20 |
| POLIZZI, E.M. | 04/30/09 | Drafted notes to Form 26 and sent to C. Fiege | 1.00 |
| WEAVER, K. | 04/30/09 | Daily status report. | .30 |
| WEAVER, K. | 04/30/09 | Update call with T. Connelly (.5); strategy meeting with L. Schweizter (.3). | .80 |
| WEAVER, K. | 04/30/09 | Work re: subsidiaries; filing motion. | 1.30 |
| WEAVER, K. | 04/30/09 | Case management conference with N. Salvatore. | .20 |
| WEAVER, K. | 04/30/09 | Motion review. | .30 |
| WEAVER, K. | 04/30/09 | Alteon name change documentation. | .30 |
| WEAVER, K. | 04/30/09 | Call with T. Connelly and C. Brod on motion. | .30 |
| WEAVER, K. | 04/30/09 | Revisions to motion. | .30 |
| WEAVER, K. | 04/30/09 | Review and edits to motion. | .70 |
| WEAVER, K. | 04/30/09 | Bankruptcy research. | .50 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| WEAVER, K. | 04/30/09 | Filing motions. | .70 |
| WEAVER, K. | 04/30/09 | Working with MNAT to file motions. | .50 |
| LACKS, J. | 04/30/09 | Drafted daily docket summary (0.5) | .50 |
| PEREDO, L.N. | 04/30/09 | correspondence, emails etc | .80 |
| PEREDO, L.N. | 04/30/09 | returned phone calls | .40 |
| FLEMING-DELACRUZ | 04/30/09 | T/c with N. Salvatore re: case management. | .10 |
| FLEMING-DELACRUZ | 04/30/09 | T/c with K. Weaver and N. Salvatore re: motion. | .10 |
| FLEMING-DELACRUZ | 04/30/09 | Reviewed Rule materials. | .20 |
| FLEMING-DELACRUZ | 04/30/09 | T/c with J. Doggett re: case management. | .10 |
| FLEMING-DELACRUZ | 04/30/09 | Reviewed customer information. | .10 |
| FLEMING-DELACRUZ | 04/30/09 | Reviewed hearing procedures (.9); Drafted summary email (.4). | 1.30 |
| WHATLEY, C. | 04/30/09 | Docketed papers received. | 1.80 |
| MALIK, S. | 04/30/09 | o/c /w LL, LS and JB re: possible asset sale (0.9); circulated email re: possible asset sale and follow-up discussions w/ GDP, LL, DL and JB (1.9); mtg w/ counsel and advisors re: bankruptcy issues (0.3); t/cs/w counsel and advisors re: possible asset sale and follow-up discussions (1.2). emails to team re: possible asset sale (0.9). emails w/ PP re: possible asset sale (0.2). Reviewed first draft of possible asset sale document (0.4). | 5.80 |
| BROD, C. B. | 04/30/09 | Conference Whoriskey, Leinwand, Bromley on possible asset sale (1.0). | 1.00 |
| BROD, C. B. | 04/30/09 | Conference Schweitzer (.20). | .20 |
| BROD, C. B. | 04/30/09 | Telephone calls Connelly (.30); conference Weaver on motion (.30). | .60 |
| BROD, C. B. | 04/30/09 | Telephone call Fiege re: Form 26 (.20); review e-mails re: Form 26 (.30). | .50 |
| SANDSTROM, B. | 04/30/09 | Review of agreements re: asset distribution. | .50 |
| BROMLEY, J. L. | 04/30/09 | Call with Akin, Davies and Leinwand on possible asset sale (1.00); call with Kuhn and Hodara re: same (.50); mtg with Schweitzer, Lipner and Malik on possible asset sale (.60); various ems and tcs on possible asset sale issues with Whoriskey, Alcock, Botter, Hodara, McRae, Lazard, Pisa (1.00); mtgs with team (.50); call with Ropes, Malik and Leinwand on possible asset sale (.70). | 4.30 |
| LIPNER, L. | 04/30/09 | Checking objection deadlines on 503(b)(9) motions (.2). | .20 |
| SCHWEITZER, L.M | 04/30/09 | Conf. C. Brod re: motions to be filed (0.3). T/c T. Connelly, KW, CB (part) re: motions to be filed this week (0.4). F/u conf. KW re: same(0.3). T/c C. Brod (0.1). E/m Swiegart re: Schedules drafts (0.1). E/ms H. Smith, Doolittle re: agreement issues (0.1) | 1.30 |
| SCHWEITZER, L.M | 04/30/09 | E/ms DL, NW, LL re: draft (0.2). T/c Kikuta, Ogilvy, D. Sternberg, etc. re: update on potential transaction (0.4). Conf. CB re: possible asset sale (0.1). T/c JB re: | 4.70 |

68 of 196

MATTER: 17650-004   CASE ADMINISTRATION

68

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | comittee call re: potential transaction (0.1). Conf. LL, JB, S. Malik re: possible asset sale (1.5).  T/c LL re: possible asset sale draft (0.1). Conf. DL, LL, SM re: possible asset sale (1.0).  Review drafts of possible assset sale documents (0.4). T/c SON, LL re: possible asset sale (0.4).  T/c EP re: asset sale (0.1).  T/c JB re: procedures (0.3).  E/ms J. Stam re: allocation (0.1). | |
| SCHWEITZER, L.M | 04/30/09 | Conf. NS re: supplemental disclosures (0.3). E/ms Client, Huron re: Form 26 prep (0.1). | .40 |

**MATTER TOTALS:**                                                                          **1,236.50**

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| DOGGETT, J. | 04/01/09 | Reviewing Epiq service cost estimate and writing related email to L. Schweitzer. | .20 |
| DOGGETT, J. | 04/01/09 | Emailing Andrew Remming (MNAT) re: bar date. | .10 |
| DOGGETT, J. | 04/01/09 | Emailing Brian Hunt (Epiq) re: bar date. | .10 |
| DOGGETT, J. | 04/01/09 | Reviewing proof of claim form (.3); related emails to Briant Hunt (Epiq) (.2). | .50 |
| KALANGES, K.J. | 04/01/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 4.30 |
| KALANGES, K.J. | 04/01/09 | Correspondence with L. Lipner re: reclamation issues. | .90 |
| LACKS, J. | 04/01/09 | Emails w/L. Lipner on 503(b)(9) revised order (0.3); obtained L. Schweitzer's signature on stipulation, converted to pdf and emailed to MNAT for filing (0.5) | .80 |
| LIPNER, L. | 04/01/09 | Email exchange with W. Ferguson (Nortel) and K. Kalanges re: reclamation claims (.9); Email to counsel for reclamation claimant (.2); Email exchange with counsel to reclamation claimant (.4); Email exchange with J. Lacks re: 503(b)(9) settlement (.3). | 1.80 |
| KALANGES, K.J. | 04/02/09 | Phone calls with L. Lipner re: reclamation issues (.1); correspondence w/ L. Lipner re: same (.7). | .80 |
| KALANGES, K.J. | 04/02/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 2.00 |
| LACKS, J. | 04/02/09 | Emailed w/MNAT to coordinate filing of Excelight stipulation (0.3) | .30 |
| LIPNER, L. | 04/02/09 | Email exchange with W. Ferguson re: reclamation reconciliations (.4); Email exchange with P. Henson (Nortel) re: reclamation claimant (.2); Discussion with K. Kalanges re: reclamation settlement (.1); Discussion with counsel to reclamation claimant re: same (.2); Discussion with W. Ferguson (Nortel) re: same (.1); Discussion with W. Ferguson (Nortel) and M. Lapointe (Nortel) re: same(.2); Reviewed reconciliation of reclamation claim (.2); Marked-up reclamation settlement (.6). | 2.00 |
| KALANGES, K.J. | 04/03/09 | Correspondence with L. Lipner re: reclamation issues. | 1.10 |
| KALANGES, K.J. | 04/03/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 4.00 |
| LIPNER, L. | 04/03/09 | Email exchange with W. Ferguson (Nortel) re: reclamation (.1); Email exchange with I. Armstrong (Nortel) re: reclamation (.1); Email exchange with K. Kalanges re: form of reclamation settlements (.2); Email to counsel for supplier re: reclamation claim (.4); Email to I. Armstrong and W. Ferguson re: same (.4); Email exchange with I. Armstrong re: reclamation settlement offer (.3); Email to counsel for reclamation claimant (.3); Email exchange with K. Kalanges re: reclamation settlement (.2); Reviewed draft settlement (.2). | 2.20 |
| KALANGES, K.J. | 04/06/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 3.90 |
| KALANGES, K.J. | 04/06/09 | Correspondence with L. Lipner re: reclamation issues. | .50 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| LACKS, J. | 04/06/09 | Emailed w/L. Lipner re: motion etc. (0.3); emails/phone call w/A. Cordo at MNAT re: motion (0.3) | .60 |
| LIPNER, L. | 04/06/09 | Reviewed emails re: reclamation from W. Ferguson, A. Haken and counsel to reclamation claimant (.5); Discussed status of reclamation claims with K. Kalanges (.2); Reviewed reclamation procedures order (.3); Email to L. Schweitzer re: same (.2); Email exchanges with K. Kalanges and W. Ferguson (Nortel) re: reclamation (1); Email exchange with counsel to 503(b)(9) claimant (.4); Email exchange with L. Schweitzer re: same (.1); Email exchange with counsel to reclamation claimant (.2); Reviewed reclamation claimant's objection to reclamation notice (.7); Email exchange with L. Schweitzer re: same (.4); Email to J. Patchett (Nortel) and P. Henson (Nortel) re: same (.2). | 4.20 |
| DOGGETT, J. | 04/07/09 | Call with L. Lipner re: Epiq and claims. | .20 |
| DOGGETT, J. | 04/07/09 | Call with L. Lipner re: claims admin. | .20 |
| DOGGETT, J. | 04/07/09 | Preparing for call with L. Schweitzer re: claims. | .70 |
| DOGGETT, J. | 04/07/09 | Call with Jennifer Stam (Ogilvy), Nortel, and L. Schweitzer re: claims. | .50 |
| DOGGETT, J. | 04/07/09 | Emailing Brian Hunt (Epiq) re: claims review. | .20 |
| KALANGES, K.J. | 04/07/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 2.00 |
| LACKS, J. | 04/07/09 | Emailed w/L. Lipner/L. Schweitzer re: objection (0.2) | .20 |
| LIPNER, L. | 04/07/09 | Discussion with P. Henson re: objection (.2); Email exchange with L. Schweitzer re: same (.2); Email exchange with L. Schweitzer re: treatment of 503(b)(9) claims (.2); Email exchange with P. Henson re: same (.2); Discussion with counsel to reclamation claimant re: objection (.2); Email exchange with counsel to reclamation claimant re: same (.2); Email exchange with J. Lacks re: (.2); Email exchange with J. Lacks and L. Schweitzer re: docket (.2); Email exchange with A. Cordo (MNAT) re: same (.2). | 1.80 |
| SCHWEITZER, L.M | 04/07/09 | T/c client, Stam, Doggett re: claims process (0.5). | .50 |
| KALANGES, K.J. | 04/08/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 4.90 |
| KALANGES, K.J. | 04/08/09 | Correspondence with L. Lipner re: reclamation issues. | .60 |
| LIPNER, L. | 04/08/09 | Reviewed emails re: reclamation from K. Kalanges (.4); Email exchange with L. Schweitzer re: management of 503(b)(9) proof of claims (.4); Email exchange with L. Schweitzer re: reclamation (.3); Email exchange with L. Schweitzer re: exhibits (.2); Email exchange with J. Kim re: order (.4); Email to A. Cordo and A. Remming (MNAT) re: same (.1); Email exchange with C. Nisbet (Nortel) re: reclamation settlement (.2). | 2.00 |
| DOGGETT, J. | 04/10/09 | Claims review. | .20 |
| DOGGETT, J. | 04/13/09 | Claims review for L. Schweitzer (.45); emailing L. Lipner re: claims review (.05). | .50 |
| DOGGETT, J. | 04/13/09 | Drafting motion (2.2); emailing Andrew Remming (MNAT) re: motion (.2); emailing L. Schweitzer re: motion (.4). | 2.80 |
| LIPNER, L. | 04/13/09 | Discussed status of reclamation claims with K. Kalanges (.8); Email exchange with K. Kalanges re: same (.2); Phone call with counsel to reclamation claimant to discuss settlement (.1); Email exchange with S. Gunderson and W. Ferguson | 2.70 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Nortel) re: reclamation claimant (.7); Discussion with re: reclamation objection (.3); Email exchange with L. Schweitzer re: reclamation objection (.3); Reviewed email from Epiq re: reclamation claims (.1); Email to W. Ferguson and J. Patchett (Nortel) re: reclamation objection (.2). | |
| KALANGES, K.J. | 04/13/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 5.30 |
| KALANGES, K.J. | 04/13/09 | Phone calls with L. Lipner re: reclamation issues. | .80 |
| BROD, C. B. | 04/13/09 | Matters relating to claims, including telephone call Schweitzer, Kim (partial attendance), Connelly, Tay, Stam, all re: claims (.60). | .60 |
| BROD, C. B. | 04/13/09 | Follow up meeting on claims (.50). | .50 |
| KIM, J. | 04/13/09 | E-mail to J. Doggett re: proofs of claim. (.1) | .10 |
| DOGGETT, J. | 04/14/09 | Emailing L. Lipner re: claims review. | .30 |
| DOGGETT, J. | 04/14/09 | Preparing claims email for Tracy Connelly (Nortel) and Samantha Graff (Nortel) and related documents (1); related emails with J. Kim and L. Schweitzer (.4). | 1.40 |
| KALANGES, K.J. | 04/14/09 | Phone calls with L. Lipner re: reclamation issues (.2); correspondence w/ L. Lipner re: same (.6). | .80 |
| LIPNER, L. | 04/14/09 | Email exchange with W. Ferguson (Nortel) re: reclamation issues (.1); Email exchange with W. Ferguson (Nortel) re: same (.1); Reviewed correspondence between K. Kalanges and W. Ferguson re: reclamation (.3); Email exchange with K. Kalanges re: claims (.2); Email exchange with B. Hunt (Epiq) re: 503(b)(9) procedures (.4); Reviewed reclamation settlement and emailed K. Kalanges re: same (.5); Reviewed list of proofs of claims (.3). | 1.90 |
| DOGGETT, J. | 04/15/09 | Preparing claims summary for L. Schweitzer. | .90 |
| KALANGES, K.J. | 04/15/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 4.00 |
| LIPNER, L. | 04/15/09 | Discussion with W. Ferguson (Nortel) re: reclamation (.1); Email to P. Henson (Nortel) re: reclamation claimant (.1); Discussion with P. Henson (Nortel) re: same (.1); Email to counsel for reclamation claimant (.2); Email exchange with I. Armstrong (Nortel) re: reclamation claim (.1); Conference call with P. Henson (Nortel), L. Schweitzer, other Nortel representatives re: reclamation and other supplier issues (.7); Follow-up call with L. Schweitzer re: same (.3); Retrieved report and emailed to J. Patchett (.1); searched reclamation case law (1.9); Email to counsel for reclamation claimant re: reconciliation (.1). | 3.70 |
| DOGGETT, J. | 04/16/09 | Correspondence with J. Kim, S. Flow, and L. Lipner following team meeting re: reclamation and claims. | .30 |
| DOGGETT, J. | 04/16/09 | Emailing L. Lipner re: motion. | .10 |
| DOGGETT, J. | 04/16/09 | Emailing Brian Hunt (Epiq) re: claims. | .10 |
| KALANGES, K.J. | 04/16/09 | Phone calls with L. Lipner to discuss reclamation issues (.2); Correspondence w/L. Lipner re: same (.6). | .80 |
| KALANGES, K.J. | 04/16/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 3.50 |
| LIPNER, L. | 04/16/09 | Email exchanges with K. Kalanges re: reclamation (.3); Email exchange with W. Ferguson (Nortel) re: reclamation (.3); Email exchange with J. Kim, L. Schweitzer re: reclamation (.4); Email exchange with counsel to reclamation claimant re: | 1.20 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | scheduling meeting (.2). | |
| KALANGES, K.J. | 04/17/09 | Phone calls with L. Lipner to discuss reclamation issues (.3); Corrspondence w/L. Lipner re: same (.3). | .60 |
| KALANGES, K.J. | 04/17/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 4.20 |
| LIPNER, L. | 04/17/09 | Preparation for same (.2); Discussion of reclamation issues with K. Kalanges (.3); Reviewed comments by reclamation claimant (.2); Email exchange with counsel for reclamation claimant re: scheduling meeting (.3); Email exchange with L. Schweitzer and J. Kim re: 503(b)(9) motions (.4); Email exchange with counsel to reclamation claimants re: reclamation (.5). | 1.90 |
| LIPNER, L. | 04/19/09 | Email to counsel for reclamation claimant (.5); Email exchange with L. Schweitzer re: reclamation claims (.3). | .80 |
| KALANGES, K.J. | 04/20/09 | Conference call with W. Ferguson, J. Patchett and L. Lipner to discuss status of reclamation claims. | .50 |
| KALANGES, K.J. | 04/20/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 7.00 |
| LIPNER, L. | 04/20/09 | Email to counsel for reclamation claimant re: 503(b)(9) claims (.2); Email exchange with counsel to 503(b)(9) claimant (.3); Phone call with counsel to 503(b)(9) claimant (.1); Email exchange with P. Henson re: reclamation claimant (.3); Email exchange with counsel for reclamation claimant re: meeting (.4); Email exchange with K. Kalanges and A. Remming (MNAT) re: reclamation claims (.4). | 1.70 |
| LIPNER, L. | 04/20/09 | Call with K. Kalanges, W. Ferguson, and J. Patchett re: reclamation claims | .50 |
| KALANGES, K.J. | 04/21/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting (4.7); Discussion w/L. Lipner (.3). | 5.00 |
| WEAVER, K. | 04/21/09 | Meeting with Louis Lipner on reclamation issues. | .20 |
| LIPNER, L. | 04/21/09 | Conference call with reclamation claimant, counsel to reclamation claimant, W. Ferguson and J. Patchett (.5); Preparation for same (.2); Emails to various reclamation claimants (.3); Email exchange with K. Kalanges re: reclamation (.2); Discussions with K. Kalanges re: same (.3); Email exchange with counsel to reclamation claimant (.1); Email to counsel for reclamation claimant (.2); Email exchange with W. Ferguson re: reclamation (.3); Corresponded with I. Almeida re: claims (.3); Email to W. Ferguson re: same (.2). | 2.60 |
| KALANGES, K.J. | 04/22/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 2.50 |
| WEAVER, K. | 04/22/09 | Meeting with L. Lipner to go over reclamation procedures. | .90 |
| LIPNER, L. | 04/22/09 | Discussion with P. Henson (Nortel) re: reclamation (.2); Email to L. Schweitzer re: same (.2); Discussion with K. Weaver re: reclamation (.1); Email exchange with I. Armstrong and W. Ferguson (Nortel) re: reclamation (.2); Email exchange with L. Schweitzer re: reclamation (.2); Discussions with W. Ferguson (Nortel) re: reclamation (.3); Email to I. Armstrong re: reclamation dispute (.2); Email exchange with K. Kalanges and W. Ferguson re: reclamation claimant (.2); Email to W. Ferguson re: reclamation claimant (.1); Meeting with K. Weaver re: reclamation (.9); Edited Reclamation documents (.4); Drafted form email for I. Armstrong (.3). | 3.30 |
| KALANGES, | 04/23/09 | Reviewed reclamation claims process materials, including related email | 5.00 |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| K.J. | | correspondence and drafting. | |
| LIPNER, L. | 04/23/09 | Email exchange with K. Kalanges re: reclamation (.1); updated reclamation document (.6); Email exchanges with W. Ferguson (Nortel) re: reclamation (.6); Email exchange with counsel for reclamation claimant (.2); Email exchange with counsel for reclamation claimant (.1). | 1.60 |
| KALANGES, K.J. | 04/24/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 5.00 |
| LIPNER, L. | 04/24/09 | Email exchange with W. Ferguson (Nortel) re: reclamation (.3); Phone call with counsel to reclamation claimant (.2); Email exchange with K. Kalanges re: reclamation settlements (.4). | .90 |
| DOGGETT, J. | 04/27/09 | Call with counsel re: asset disposition. | .10 |
| DOGGETT, J. | 04/27/09 | Emails with L. Lipner, L. Schweitzer, and Brian Hunt (Epiq) re: claims. | .20 |
| KALANGES, K.J. | 04/27/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 5.00 |
| LIPNER, L. | 04/27/09 | Phone call with counsel to reclamation claimant (.1); Drafted reclamation document (1). | 1.10 |
| DOGGETT, J. | 04/28/09 | Emails with J. Kim, L. Lipner, and B. Hunt re: claim. | .10 |
| KALANGES, K.J. | 04/28/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 3.50 |
| LIPNER, L. | 04/28/09 | Email exchange with W. Ferguson and R. Pym (Nortel) re: reclamation document (.4); Drafted reclamation document (.6); Reviewed comments (.3); Email exchange with K. Kalanges re: same (.3); Email exchange with counsel to reclamation claimant and L. Schweitzer re: reclamation procedures (.4). | 2.00 |
| LIPNER, L. | 04/29/09 | Email exchange with K. Weaver and K. Kalanges re: reclamation (.4); Phone call for K. Kalanges re: same (.1); Email exchange with counsel to reclamation claimant re: same (.2). | .70 |
| DOGGETT, J. | 04/30/09 | Reviewing claims. | .50 |
| KALANGES, K.J. | 04/30/09 | Reviewed reclamation claims process materials, including related email correspondence and drafting. | 5.00 |
| LIPNER, L. | 04/30/09 | Phone call with counsel to reclamation claimant (.3); Phone calls with W. Ferguson (Nortel) re: reclamation claims process (.4); Reviewed reclamation settlement (.2); Email exchange with W. Ferguson, I. Armstrong (Nortel) re: reclamation (.2); Email exchange with L. Schweitzer re: 503(b)(9) claims (.2); Email exchange to W. Ferguson re: reclamation (.5). | 1.80 |
| | | **MATTER TOTALS:** | **140.80** |

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| OLSON, W. | 04/03/09 | Review and respond to queries posed by Trevor Jones re: possible structures for financing (0.9); including working in bankruptcy advice provided by L. Lipner and J. Kim (.4); emails to J. Kim, L. Lipner and L. Schweitzer re: same (.2). | 1.50 |
| OLSON, W. | 04/06/09 | T/c John Williams re: financing, (.4); emailed summary of call to Bromley, Schweitzer, Kim, Brod (.3). | .70 |
| OLSON, W. | 04/08/09 | Review financing document (.5) and email L. Schweitzer with quick summary (.2); further email Anna Ventresca re: same (.1). | .80 |
| OLSON, W. | 04/09/09 | T/c L. Schweitzer re: financing (.2); review MOR re: same (.2); email requesting conf. call re: same (.1); brief C.A. Wauters on issues (.2); conf. call with representatives of Nortel, PwC and L. Schweitzer re: same (1.0); review draft disclosure from Nortel (.1); t/c L. Schweitzer and Huron re: same (.2). | 2.00 |
| WAUTERS, C-A. | 04/09/09 | Conf Wanda Olson re: financing (.2); work related to same (.3). | .50 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with L. Lipner re: cash management. | .10 |
| SCHWEITZER, L.M | 04/17/09 | E/ms Client, L Lipner, WO, CAW re: financing issues (0.3). | .30 |
| OLSON, W. | 04/24/09 | t/c Lynn Egan regarding, her email re: compliance questions (.4); consult with Lisa Schweitzer (.1) and respond to Lynn Egan re: same (.2). | .70 |
| OLSON, W. | 04/26/09 | Emails with L. Schweitzer re: financing. | .20 |
| LACKS, J. | 04/27/09 | Met w/L. Lipner re: motion (0.5); reviewed motion models (0.3) | .80 |
| OLSON, W. | 04/28/09 | Review materials and participate in 26-week cash flow call (.4) and discuss same with L. Lipner (.1) | .50 |
| LACKS, J. | 04/28/09 | Drafted motion (1.7) | 1.70 |
| LACKS, J. | 04/30/09 | Reviewed motion (0.1); emailed motion to L. Lipner (0.1) | .20 |
| | | **MATTER TOTALS:** | **10.00** |

[New York #2068077 v13]

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| COUSQUER, S.A. | 03/02/09 | Conference with C. Brod and J. Bromley | .60 |
| COUSQUER, S.A. | 03/17/09 | Telephone call with C. Brod , J. Lacks re: NDA trading order examples | .30 |
| SCHWEITZER, L.M | 03/19/09 | Telephone calls with Tay, Bromley and Brod | .40 |
| COUSQUER, S.A. | 03/19/09 | Telephone call with Pisa, Kellner, Bromley and Brod re: ad hoc committee NDA | 1.00 |
| SCHWEITZER, L.M | 03/27/09 | Conference with C. Brod | .50 |
| DENNIS, D. | 04/01/09 | Internal correspondence re: document requests for posting to dataroom. | 1.50 |
| COUSQUER, S.A. | 04/01/09 | Coordination task re: Bondholders NDAs and engagement letter. | .30 |
| DENNIS, D. | 04/01/09 | Reviewing UCC document requests for dataroom posting. | 2.00 |
| KIM, J. | 04/01/09 | T/C w/ K. Davis re: asset dispositions (.3); E-mail to Nortel re: call from K. Davis (.1); E-mail to D. Parker re: call from K. Davis (.1); T/C w/ L. Schweitzer re: drafts to Committee (.1); E-mail to P. Newell re: Committee e-mail (.1); E-mail to K. Davis re: asset dispositions (.1). | .80 |
| COUSQUER, S.A. | 04/02/09 | Correspondence re: NDA. | .10 |
| DENNIS, D. | 04/02/09 | Reviewing document requests for posting to UCC dataroom. | 3.70 |
| DENNIS, D. | 04/02/09 | Internal and external correspondence re: document requests for posting to dataroom. | 1.30 |
| SCHWEITZER, L.M | 04/02/09 | Conf. NS re: requested fee info (0.2). | .20 |
| DENNIS, D. | 04/03/09 | Reviewing document requests for posting to the UCC EDR. | 3.00 |
| DENNIS, D. | 04/03/09 | Internal and external correspondence re: document requests for posting to UCC EDR. | 1.00 |
| BROD, C. B. | 04/05/09 | E-mails Bromley, Schweitzer (.20). | .20 |
| DENNIS, D. | 04/06/09 | Internal and external correspondence re: dataroom posting requests from creditors committee. | 2.50 |
| DENNIS, D. | 04/06/09 | Reviewing document requests to electronic dataroom. | 2.00 |
| BROD, C. B. | 04/06/09 | E-mail Davies re: Wednesday meeting (.10). | .10 |
| KIM, J. | 04/06/09 | E-mail to team re: Akin. | .10 |
| ALDEN, C. L. | 04/07/09 | Reviewed documents from D. Dennis for posting in data room for UCC advisors (.2); meeting with D. Dennis re: same (.5). | .70 |
| COUSQUER, | 04/07/09 | Coordination tasks re: NDA. | .20 |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| S.A. | | | |
| DENNIS, D. | 04/07/09 | Internal and external correspondence re: electronic dataroom requests (2.0); mtg w/ C. Alden re: same (.5). | 2.50 |
| DENNIS, D. | 04/07/09 | Reviewing document requests to electronic dataroom. | 2.00 |
| BROD, C. B. | 04/07/09 | E-mails re: ad hoc committee, Pisa, Cousquer (.20). | .20 |
| BROD, C. B. | 04/07/09 | E-mail Bromley (.10). | .10 |
| BROMLEY, J. L. | 04/07/09 | Conf call with Hodara, Botter others from UCC on various issues (.70) | .70 |
| SCHWEITZER, L.M | 04/07/09 | E/m Akin re: draft agreement for potential transaction (0.3). | .30 |
| DENNIS, D. | 04/08/09 | Internal and external correspondence re: dataroom requests. | 2.00 |
| DENNIS, D. | 04/08/09 | Reviewing document requests to electronic dataroom. | 2.50 |
| BROD, C. B. | 04/08/09 | Participate in conference call with bondholder ad hoc committee with company and Lazard representatives (2.70). | 2.70 |
| BROMLEY, J. L. | 04/08/09 | Calls and ems with UCC and bondholder reps on various matters (.70) | .70 |
| SCHWEITZER, L.M | 04/08/09 | T/cm Akin (Jacobs) re: M&A issues, etc. (1.2) | 1.20 |
| COUSQUER, S.A. | 04/09/09 | Coordination re: NDA. | .20 |
| DENNIS, D. | 04/09/09 | Updating summary chart of documents in the electronic dataroom. | 1.00 |
| BROD, C. B. | 04/09/09 | Meeting with ad hoc bondholders and representatives of company, Ogilvy Renault, Herbert Smith, Monitor, UK Administrator (4.30). | 4.30 |
| BROD, C. B. | 04/09/09 | Conference Tay, Davies, Monitor (.50). | .50 |
| BROD, C. B. | 04/09/09 | Follow up meeting with Bromley, O'Reilly (.50). | .50 |
| BROMLEY, J. L. | 04/09/09 | Meeting w/ C. Brod and B. O'Reilly | .50 |
| O'REILLY, B.J. | 04/09/09 | Meeting with C. Brod and J. Bromley | .50 |
| DENNIS, D. | 04/10/09 | Internal and external correspondence re: electronic dataroom requests from creditors and bondholders committees. | 1.00 |
| DENNIS, D. | 04/10/09 | Reviewing document requests to the electronic dataroom. | 2.00 |
| BROMLEY, J. L. | 04/10/09 | Call with Pisa on claims and M&A issues (.50). | .50 |
| DENNIS, D. | 04/13/09 | Correspondence re: UCC electronic dataroom requests. | .50 |
| DENNIS, D. | 04/14/09 | Follow-up on electronic dataroom requests. | 1.00 |
| COUSQUER, S.A. | 04/14/09 | Correspondence w/ Advisors to the bondholders. | .10 |
| BROD, C. B. | 04/14/09 | Review protocol (.50); review and revise long form protocol (1.0). | 1.50 |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| LACKS, J. | 04/15/09 | Collected materials for s. 341 meeting prep binder (1.0); met w/L. White re: s. 341 prep binder (0.1); revised s. 341 prep. Q&As (0.5) | 1.60 |
| POLIZZI, E.M. | 04/15/09 | T/c w/J. Lukenda (Huron) re: 341 hearing and e-mail to LS & JK re: same | .20 |
| YIP-WILLIAMS, J | 04/15/09 | Email to D.Dennis re: documents. | .30 |
| DENNIS, D. | 04/15/09 | Reviewing document requests to dataroom and updating summary chart of documents in dataroom. | 1.50 |
| BROD, C. B. | 04/15/09 | Conference Gordon Davies (.50). | .50 |
| BROD, C. B. | 04/15/09 | Conference Bromley and L. Schweitzer (.70). | .70 |
| BROD, C. B. | 04/15/09 | Conference Lang (.30). | .30 |
| BROD, C. B. | 04/15/09 | Meeting with representatives of UCC Counsel and Company, together with follow up meetings (6.00). | 6.00 |
| BROD, C. B. | 04/15/09 | Attend follow up meetings with Company and Counsel following Creditors Committee Meeting (1.50). | 1.50 |
| BROD, C. B. | 04/15/09 | Telephone calls Pisa, Bromley (.20). | .20 |
| POLIZZI, E.M. | 04/16/09 | Drafted descriptions of potential asset sale for prep for 341 meeting | .30 |
| LACKS, J. | 04/16/09 | Gathered materials for creditors meeting prep binder (0.5); emailed w/E. Polizzi on creditors meeting prep. document (0.1); revised creditors meeting prep document & emailed to J. Kim (0.5); emailed creditors meeting prep. document to client (0.2). | 1.30 |
| YIP-WILLIAMS, J | 04/16/09 | Review documents from D.Green for posting to dataroom (3.7). Telephone calls with D.Dennis (.2). Email to D.Green (.1). | 4.00 |
| BROD, C. B. | 04/16/09 | Telephone calls Bromley, Pisa (.50); follow up with L. Schweitzer on various issues (.30). | .80 |
| BROMLEY, J.L. | 04/16/09 | Call with C. Brod and Pisa regarding creditor committee issues | .50 |
| LACKS, J. | 04/17/09 | Emailed w/client re: creditors meeting questions (0.2); prepared binder for creditors meeting (0.4) | .60 |
| BROD, C. B. | 04/17/09 | E-mails Bromley (.30); conference O'Reilly (.50); conference Peredo re: agreement structure (.30). | 1.10 |
| O'REILLY, B.J. | 04/17/09 | Conference with C. Brod re: creditor committee issues | .50 |
| SCHWEITZER, L.M | 04/19/09 | E/ms JB, LL re: committee requests re: interco funding, review files re: same (0.2). | .20 |
| BROD, C. B. | 04/19/09 | E-mails Bromley (.20). | .20 |
| DENNIS, D. | 04/20/09 | Internal correspondence with J. Yip, W. Olson, L. Schweitzer and J. Beltran re: various dataroom requests. | 1.50 |
| PEREDO, L.N. | 04/20/09 | Met with C. Brod to discuss letter agreement | .20 |
| MALIK, S. | 04/20/09 | Emails w/ JB, LL and UCC re: certain intercompany loan documentation. | .20 |
| YIP-WILLIAMS, J | 04/20/09 | Correspondence with D.Dennis re: posting of AP schedule. | .50 |

**78 of 196**                    **MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BROD, C. B. | 04/20/09 | Correspondence w/Bromley (.30); review and revise allocation agreement (1.0); conference Peredo (.20). | 1.50 |
| OLSON, J. | 04/21/09 | Update UCC Electronic Data Room chart describing additions since mid-March. | 3.10 |
| LACKS, J. | 04/21/09 | Correspondence w/L. Polizzi re: prep for s. 341 meeting (0.4); organized materials for s. 341 meeting prep binders (1.0); met w/ L. Schweitzer, C. Brod, J. Kim, P. Karr @ client, and Huron consulting re: s. 341 meeting prep (3.0); prepared for s. 341 meeting (0.3). | 4.70 |
| BROD, C. B. | 04/21/09 | Participate in meetings regarding UK Administration with representatives of Company, Ogilvy Renault and other representatives (6.0). | 6.00 |
| BROD, C. B. | 04/21/09 | Attend meeting with Schweitzer, Kim, J. Lacks, Karr and Huron regarding preparation for 341 meeting (3.0). | 3.00 |
| SCHWEITZER, L.M | 04/21/09 | Conf. R. Jacobs re: Form 26 order (0.3). | .30 |
| DENNIS, D. | 04/22/09 | Reviewing documents to be posted to electronic dataroom. | 4.00 |
| OLSON, J. | 04/22/09 | Continue updating summary chart on UCC electronic data room submissions (2.6); Telephone call with Deanna Dennis re: same (.2). | 2.80 |
| LACKS, J. | 04/22/09 | Prepped for s. 341 meeting w/client (1.0); drafted info contact sheet for s. 341 meeting (0.4); attended s. 341 meeting (1.3) | 2.70 |
| YIP-WILLIAMS, J | 04/22/09 | Telephone call with S.Malik regarding E&Y documents. Emails. | .50 |
| MALIK, S. | 04/22/09 | Telephone call with J. Yip-Williams regarding E&Y documents. | .50 |
| YIP-WILLIAMS, J | 04/23/09 | Review documents sent by E&Y (1.1). Email to J.Bromley (.2). | 1.30 |
| DENNIS, D. | 04/23/09 | Updating electronic dataroom summary chart. | 1.80 |
| BROMLEY, J. L. | 04/25/09 | Call with Malik, Botter, Kuhn and Davis on M&A issues (.80). | .80 |
| DENNIS, D. | 04/27/09 | C/s J. Yip re: Tax requests to dataroom. Reviewing requests to dataroom. | 1.00 |
| YIP-WILLIAMS, J | 04/27/09 | Telephone call with J.Bromley (.2). Telephone call to E&Y (.2). Emails re: documents (.1). | .50 |
| BROD, C. B. | 04/27/09 | Telephone call Yip (.10). | .10 |
| BROMLEY, J. L. | 04/27/09 | Tc Hodara re: creditors committee mtgs, funding and related issues. | .50 |
| YIP-WILLIAMS, J | 04/27/09 | Conference D. Dennis re: Tax requests to dataroom | 1.00 |
| YIP-WILLIAMS, J | 04/28/09 | Telephone call with Nortel (.20). Email to T.Ayres (.10).  Review documents (.20). | .50 |
| DENNIS, D. | 04/29/09 | Distribution of 13-week cash flow report to internal Cleary team. | .50 |
| BROMLEY, J. L. | 04/29/09 | Mtg with Botter, Hodara, Kuhn on M&A issues (1.00); call with Pisa on same (.50). | 1.50 |
| BROD, C. B. | 04/30/09 | Telephone call Lang re: allocation (.20); protocol review (.30); telephone call Sandstrom (.10). | .60 |

**MATTER: 17650-007   CREDITORS COMMITTEE MATTERS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BROD, C. B. | 04/30/09 | Telephone call and conference Bromley, McRae, Hodera, Davies - all re: allocation (2.00). | 2.00 |
| BROD, C. B. | 04/30/09 | Review allocation agreement (.70); consider issues (.60); e-mail Peredo (.20). | 1.50 |
| SCHWEITZER, L.M | 04/30/09 | E/m R. Jacobs re upcoming motions (.1) T/cs and e/ms RJ, JB re: excl. (.1) | .20 |
| | | **MATTER TOTALS:** | **119.10** |

**MATTER: 17650-007    CREDITORS COMMITTEE MATTERS**

[New York #2068077 v13]

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| COUSQUER, S.A. | 03/13/09 | Conference Bromley, Whoriskey, Leinwand on various aspects of possible asset sales | .90 |
| COUSQUER, S.A. | 03/13/09 | Conference call with Neil Whoriskey, DaPassano, D. Leinwand, Freshfields and Herbert Smith re: EMEA issues and interaction of EMEA Agreement with ASSA | 1.40 |
| MALIK, S. | 03/16/09 | Emails re: Purchase Agmt (0.1); emails re: sale / BPO motions' drafting (0.2); t/c w FF, SC, JF re: transfer pricing agmt (0.5); t/c w FF, HS, NT re: Purchase Agmt (3.2); t/c w NT re: ASSA (1.2); revised bidding procedures (4.7); t/cs and o/cs w NW and SC re: same (0.7). | 10.60 |
| COUSQUER, S.A. | 03/16/09 | T/c w FF, S. Malik, JF re: transfer pricing agmt | .50 |
| COUSQUER, S.A. | 03/16/09 | T/cs and o/cs w/ NW and SM re: ASSA. | .70 |
| COUSQUER, S.A. | 03/16/09 | Telephone call w/ PH Patel re: TSA. | .50 |
| O'REILLY, B.J. | 03/18/09 | Conference call with D. Leinwand, Sanjeet Malik, Gerolamo Da Passano, A Benard, S Cousquer, R Fishman and Freshfields team regarding ASSA and EMEA Agreement | 1.00 |
| POLIZZI, E.M. | 03/18/09 | O/c/w SM & EP re: BPO and follow-up | .80 |
| WHORISKEY, N. | 03/18/09 | Call with Nortel (R. Fishman and others), Freshfields (H. Archbold and others) D. Leinwand and G. Da Passano re: ASSA and other documents | 1.00 |
| POLIZZI, E.M. | 03/20/09 | t/c/w S. Malik re: sales motion and cmts to BP | .40 |
| WHORISKEY, N. | 03/20/09 | Telephone call with P.H. Patel | .40 |
| POLIZZI, E.M. | 03/23/09 | Meeting w/L. Schweitzer and R. Gruszecki to discuss closing issues (1.1) | 1.10 |
| SCHWEITZER, L.M | 03/24/09 | Met w/ R. Gruszecki and E. Polizzi for conference call with significant customer, Radware and Nortel and related preparation therefor (including review of exclusive purchase orders) | 2.00 |
| GINGRANDE, A. | 04/01/09 | Updated Wiki and working group list; various correspondence w/A.Benard, P.Patel re:same. | 1.50 |
| PEREDO, L.N. | 04/01/09 | Meeting to discuss letter agreement (B. OReilly, J. Bromley, M. Fleming, H. Zelbo and I. Rozenberg) | 1.00 |
| BENARD, A. | 04/01/09 | Reviewed bidding documents re: going forward potential asset sale. | 1.80 |
| BENARD, A. | 04/01/09 | Attended meeting to discuss how to proceed re: the bids. | .30 |
| BENARD, A. | 04/01/09 | Participated in phone call to discuss potential asset sale. | .50 |
| BENARD, A. | 04/01/09 | Meeting with N. Whoriskey, D. Leinwand, others, to discuss next steps. | .50 |
| BENARD, A. | 04/01/09 | Prepared issues list for term sheet based on mark-up. | .80 |
| BENARD, A. | 04/01/09 | Prepared issues list for term sheet based on mark-up. | 1.00 |

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BENARD, A. | 04/01/09 | Read through bidding documents re: potential asset sale. | .90 |
| BENARD, A. | 04/01/09 | Updated working group list, updated e-mail listservs, created new listserv for the auction process. | .60 |
| BENARD, A. | 04/01/09 | Assembled final versions of various documents and sent them to Canadian counsel. | .30 |
| DA PASSANO, G. | 04/01/09 | Meetings with N. Whoriskey, D. Leinwand and other CGSH colleagues to discuss review of and response to mark-ups from bidders and other matters (.50). Reviewed offer and marked-up documents and prepared a detailed comparative chart of the issues arising from the ASSA (6.80). Correspondence with members of CGSH team in relation to the above (.50). | 7.80 |
| MODRALL, J.R. | 04/01/09 | Review and revise certain documents re: potential asset sale (0.80); review comparison of overlaps with potential buyers (0.30). | 1.10 |
| LEINWAND, D. | 04/01/09 | Review certain documents re: potential asset sale (3.00); review certain documents re: potential asset sale (0.20); review certain documents re: potential asset sale (1.00); review certain documents re: potential asset sale (2.50); CGSH all hands internal meeting to discuss review of packages and process (0.50); further meetings with Schweitzer, Whoriskey, Cousquer, Da Passano and others to discuss bid packages and preparation of summaries (0.90); emails Sternberg and others re: certain documents re: potential asset sale (0.30); tc Whoriskey, Bromley and Brod re: status (0.20); review Patel's TSA issues chart (0.30); review Ilan's high level issues list (0.20); review bid summaries (0.30); conf call with Nortel GC, CEO, Lazard and others re: process (1.00); review numerous emails from Nortel team re: scheduling and cancellation of conference calls and proposed meetings and cancellation thereof (0.50). | 10.90 |
| BOURT, V. | 04/01/09 | Amending document re: potential asset sale. | 4.00 |
| BOURT, V. | 04/01/09 | Prepare document re: potential asset sale. | 3.00 |
| BOURT, V. | 04/01/09 | Research re: potential asset sale. | 1.50 |
| STERNBERG, D. S | 04/01/09 | Emails re: structure of auction process, draft APA. | .70 |
| WILNER, S. | 04/01/09 | Meeting regarding possible divestiture. | .80 |
| FLEMING-DELACRUZ | 04/01/09 | Preparation for meeting (.2); Team meeting re: allocation (1.0). | 1.20 |
| MENDOLARO, M. | 04/01/09 | Meeting with Cleary team to discuss bid process. | .50 |
| COUSQUER, S.A. | 04/01/09 | Review of Bid Documentation (8). Meeting w/ N. Whoriskey, D. Leinwand, G. da Passano and A. Benard (0.5). Draft Bid Summaries (9). | 17.50 |
| NELSON, M.W. | 04/01/09 | Review certain documents re: potential asset sale (.7); correspondence regarding potential asset sale (1.2); review certain documents re: potential asset sale (.3); review and comment on issues list regarding bids (.4); correspondence with G. Simoes regarding Nortel (.2); review certain documents re: potential asset sale (.4); review certain documents re: potential asset sale (1.1). | 4.30 |
| LARSON, S. | 04/01/09 | Review of status report | .10 |
| WHORISKEY, N. | 04/01/09 | Review of certain documents regarding potential asset sale, including all mark-ups of ASSAs, TSAs, etc. | 8.50 |
| O'REILLY, B.J. | 04/01/09 | Team mtg re: allocation & arbitration issues. | 1.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| PATEL, P.H. | 04/01/09 | Review TSA markups from bidders. | 2.30 |
| PATEL, P.H. | 04/01/09 | Meeting to discuss process (partial attendance). | .30 |
| PATEL, P.H. | 04/01/09 | Compile TSA chart for potential asset sale and circulate internally. | 8.70 |
| BIDSTRUP, W. R. | 04/01/09 | Conference call. Review certain documents re: potential asset sale. Confs. S. Cousquer. | 3.70 |
| HAYES, P. S. | 04/01/09 | Review certain procedural issues. | .50 |
| HAYES, P. S. | 04/01/09 | Review of and preparation of comments on issues list. | 1.50 |
| HAYES, P. S. | 04/01/09 | Review of certain data provided by client. | 2.80 |
| ZELBO, H. S. | 04/01/09 | Meeting on certain contract provisions. | 1.00 |
| ROZENBERG, I. | 04/01/09 | Meeting with J. Bromley, H. Zelbo, B. O'Reilly, M. Fleming and L. Peredo re: dispute resolution procedures for allocation | 1.00 |
| SCHWEITZER, L.M | 04/01/09 | Team mtg. re: potential transaction & related issues (0.5 – partial attendance). | .50 |
| BROMLEY, J. L. | 04/01/09 | Team meeting regarding allocation issues | 1.00 |
| WHORISKEY, N. | 04/01/09 | Team meeting regarding next steps with respect to possible asset sale | .50 |
| WHORISKEY, N. | 04/01/09 | Team meeting with D. Leinwand, L. Schweitzer, S. Cousquer, and G. Da Passano to discuss bid packages in relation to asset sale | .90 |
| COUSQUER, S.A. | 04/01/09 | Team meeting with D. Leinwand, N. Whoriskey, L. Schweitzer, and G. Da Passano to discuss bid packages in relation to asset sale | .90 |
| LAPORTE, L. | 04/01/09 | Meeting with R. Raymond regarding ASSA (1.00) Follow-up meeting with R. Raymond regarding same (.50) | 1.50 |
| DA PASSANO, G. | 04/02/09 | Continued review of mark-up of the ASSA and preparation of detailed comparative chart of issues arising therefrom (5.50). Incorporated in the chart comments from all the specialists (tax, IP, employee, real estate, etc.) (.70). Correspondence with D. Leinwand, S. Malik, S. Cousquer, L. Laporte, M. Mendolaro, E. Liu and others in relation to the above (.80). | 7.00 |
| MODRALL, J.R. | 04/02/09 | Emails regarding certain documents re: potential asset sale (0.50); prepare for and participate in long working group call (1.00); follow-up email regarding schedule (0.50). | 2.00 |
| MODRALL, J.R. | 04/02/09 | Review and circulate certain documents re: potential asset sale. | .50 |
| BAUMGARTNER, F. | 04/02/09 | Call w/ Michel Clement of Nortel France, re: potential asset disposition (.50). Review documents re: same (1.00) | 1.50 |
| LEINWAND, D. | 04/02/09 | Emails with Cleary team re: certain documents re: potential asset sale (0.30); review certain documents re: potential asset sale (0.50); tc Whoriskey re: status and plan for the day and his call with Fishman (0.20); further review of bid materials, review of Cousquer and DaPassano issues list and drafting of issues list re: bids for distribution to Nortel, Lazard and others (9.80); tc with Whoriskey and Herbert Smith re: bids and salient issues (0.30); cc with call with Whoriskey, Fishman, Brod, Nelson re: certain potential asset sale issues (0.30 -- partial attendance). | 11.40 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| COUSQUER, S.A. | 04/02/09 | Draft summaries for Bids. | 16.30 |
| BOURT, V. | 04/02/09 | Research re: potential asset sale. | .50 |
| BOURT, V. | 04/02/09 | Writing a draft e-mail for Nortel re: potential asset sale. | .50 |
| BOURT, V. | 04/02/09 | Filling in form re: potential asset sale. | 4.00 |
| NELSON, M.W. | 04/02/09 | Review certain documents re: potential asset sale (.4); review additional bid documents (.2); review documents and data from G. Simoes (1.0); correspondence regarding same (.2); prepare for meeting re: potential asset sale (.4); telephone conference with team regarding potential asset sale (.7). | 2.90 |
| MALIK, S. | 04/02/09 | Reviewed possible asset sale materials (3.9); drafted issues list re: possible asset sale (2.1); emails w/ UCC and internally re: possible asset sale (0.2); Emails re: possible asset sale (0.2); t/c/w LL and EP re: possible asset sale documents (0.1). | 6.50 |
| POLIZZI, E.M. | 04/02/09 | C/c w/S. Malik & L. Lipner re: possible asset sale | .20 |
| POLIZZI, E.M. | 04/02/09 | T/c w/L. Lipner re: motion & related issues | .50 |
| POLIZZI, E.M. | 04/02/09 | Sent e-mail to A. Nadolny re: possible asset sale | .10 |
| BENARD, A. | 04/02/09 | Made some additional changes to the bid summaries for the term sheet. | .50 |
| BENARD, A. | 04/02/09 | Incorporated information from mark-up re: Term Sheet into the comprehensive issues list. | .80 |
| O'NEAL, S.A. | 04/02/09 | Tc w/P. Marrette re: possible asset sale. | .20 |
| WHORISKEY, N. | 04/02/09 | Continued review of all bids received and mark-ups associated w/same (6.2); preparation of executive summary of bids (5.0). | 11.20 |
| O'REILLY, B.J. | 04/02/09 | T/C re: allocation procedures. | .50 |
| PATEL, P.H. | 04/02/09 | Edit TSA chart per comments from L. Jacoby. | 3.80 |
| PATEL, P.H. | 04/02/09 | Call with Nortel re: potential asset sale. | 1.70 |
| PATEL, P.H. | 04/02/09 | Draft TSA bullets. | .50 |
| PATEL, P.H. | 04/02/09 | Correspondence with E. Liu re: TSA. | 1.00 |
| PATEL, P.H. | 04/02/09 | Prepare for TSA call. | .50 |
| PATEL, P.H. | 04/02/09 | Telephone call with L. Jacoby re: TSA. | .30 |
| PATEL, P.H. | 04/02/09 | Emails with G. Passano re: master chart. | .30 |
| PATEL, P.H. | 04/02/09 | Review TSA chart and send to client. | .50 |
| PATEL, P.H. | 04/02/09 | Revise TSA bullet and send to D. Leinwand. | .50 |
| PATEL, P.H. | 04/02/09 | Telephone call with P. Marette re: TSA bullet and issues related to TSA and related follow-up. | .50 |
| BIDSTRUP, W. R. | 04/02/09 | Conf E. Liu.  Review and revise certain issues list; agreement.  Review and draft issues lists and markups re: new bid documents. | 3.20 |
| HAYES, P. S. | 04/02/09 | Review of and preparation of comments on issues list. | 1.00 |
| HAYES, P. S. | 04/02/09 | Review of preliminary analysis. | .30 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| HAYES, P. S. | 04/02/09 | Preparation of agreements, including telephone conference with P. Newell (Ogilvy) regarding potential asset sale. | 2.30 |
| BROMLEY, J. L. | 04/02/09 | Meetings in Toronto with Administrator and representatives on potential asset disposition. | 4.50 |
| WHORISKEY, N. | 04/02/09 | Call with D. Leinwand and Herbet Smith regarding bids (.30) Call with D. Leinwand, C. Brod, M. Nelson and Fishman re: antitrust issues (.70). | 1.00 |
| BROD, C. B. | 04/02/09 | Call with D. Leinwand, C. Brod, M. Nelson and Fishman re: antitrust issues (.70) | .70 |
| JACOBY, L.C. | 04/02/09 | Call with P. Patel re: TSA | .30 |
| LIU, E. | 04/02/09 | Conference with W. Richard Bidstrup | .30 |
| COUSQUER, S.A. | 04/03/09 | Call w/ Nortel re: Bids (1). Meeting w/ N. Whoriskey, D. Leinwand, G. da Passano and A. Benard re: bid (1). Coordination tasks re: mark-ups (0.2). Review of Ogilvy and Herbert Smith Comments (0.5). | 2.70 |
| DA PASSANO, G. | 04/03/09 | Attended conference call with Nortel M&A team, Lazard team, N. Whoriskey, J. Bromley and others re: overview of main open points re: strategy and next steps (1.10). Meeting with N. Whoriskey, D. Leinwand and S. Cousquer to discuss mark-up to ASSA, schedules, exhibits and other matters (.70 -- partial attendance). Correspondence with A. Benard, S. Malik, S. Cousquer, M. Mendolaro and L. Laporte re: mark-up to ASSA, disclosure schedules and other matters (.50). Prepared updated version of big issues list (.40). | 2.70 |
| MODRALL, J.R. | 04/03/09 | Work on memorandum regarding potential asset sale. | 2.00 |
| BAUMGARTNER, F. | 04/03/09 | Reviewing Freshfields memoranda on potential asset disposition (1.00) E-mail to C. Brod re: same (.10) | 1.10 |
| LEINWAND, D. | 04/03/09 | Conference call with Daddyburjor, Nortel team, Whoriskey and others from CGSH regarding potential asset sale (1.10); meeting with Whoriskey, Cousquer, Benard and DaPassano regarding early cc with Daddyburjor, mark up of potential asset sale documents and strategy for advancing ancillary documents (1.00); further review proposal documents and updating issues lists (2.50); numerous emails from Nortel team regarding potential asset sale proposal and scheduled and cancelled conference calls (0.40); emails Rose and others regarding potential asset sale issues (0.50); emails CGSH and Nortel teams regarding certain issues and strategy re: potential asset sale (0.40). | 5.90 |
| NELSON, M.W. | 04/03/09 | Telephone call with P. Hewitt (creditors' counsel) regarding antitrust issues with bidders (.9); telephone call with R. Fishman regarding antitrust analysis (.3); review documents and data for antitrust assessment and prepare for meeting; review summary of bids (.4); telephone calls and correspondence regarding meeting (.3). | 1.90 |
| STERNBERG, D. S | 04/03/09 | Cnf call Bromley, Kim, Newell (Ogilvy). | .50 |
| BENARD, A. | 04/03/09 | Assembled all the bid documents that have come in (.50). Prepared e-mail cover letters for all the constituencies, including the UCC and the bondholders' committee (.60). Sent e-mails with all the documents to the constituencies (.20). | 1.30 |
| BENARD, A. | 04/03/09 | Prepare for meeting (.2); Meeting with D. Leinwand, N. Whoriskey, G. Passano and S. Cousquer to discuss main issues re: potential asset sale (1.0). | 1.20 |
| BENARD, A. | 04/03/09 | Updated the Sellers Disclosure Schedule, including all the descriptions of items therein. | 2.20 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| BENARD, A. | 04/03/09 | Checked information in the Sellers Disclosure schedule against information gathered by the specialists in real estate, IP, and employment. | .60 |
| WHORISKEY, N. | 04/03/09 | Preparation for meeting (.2); team meeting re: begin revisions based on bids (1.0); call on bid strategy w/Nortel, Lazard, D. Leinwand, G. DaPassano and J. Bromley (1.1); call re: anti-trust and review of anti-trust issues (1.8); TSA issues (1.1). | 5.20 |
| GOOD, H. | 04/03/09 | Confer with P. Hayes regarding status of potential asset sale (.50); review and analyze key documents relating to same in preparation for meeting (2.00). | 2.50 |
| PATEL, P.H. | 04/03/09 | Review emails from S. Horowitz and P. Marette re: issues pertaining to TSA. | .50 |
| PATEL, P.H. | 04/03/09 | Emails with P. Marette re: conflict between RE: Term Sheet and TSA Services. | .50 |
| HAYES, P. S. | 04/03/09 | Review of summaries of bids and emails regarding schedule and action items. | .30 |
| HAYES, P. S. | 04/03/09 | Coordination regarding protocols for restricted access. | .80 |
| HAYES, P. S. | 04/03/09 | Discussions with H. Good regarding asset sale | .50 |
| SCHWEITZER, L.M | 04/03/09 | Call with J. Bromley and C. Brod re: M&A issues | .50 |
| BROD, C.B. | 04/03/09 | Call with J. Bromley and L. Schweitzer re: M&A issues | .50 |
| BROMLEY, J. L. | 04/03/09 | Call on possible asset sale with LS and CB (.50) | .50 |
| LEINWAND, D. | 04/04/09 | Further review certain documents re: potential asset sale (0.50); numerous emails Whoriskey and Benard and others regarding potential asset sale (0.90). | 1.40 |
| NELSON, M.W. | 04/04/09 | Review materials and telephone call regarding antitrust issues and meeting. | .60 |
| NELSON, M.W. | 04/04/09 | Prepare for meeting. | .70 |
| BENARD, A. | 04/04/09 | Coordinated with the partners regarding sending out additional materials to the various constituencies (.50).  Gathered documents and sent several documents, including bid summaries, to the UCC and the bondholders' committee, among others (.90). | 1.40 |
| COUSQUER, S.A. | 04/04/09 | Correspondence re: ASSA mark-ups. | .50 |
| DA PASSANO, G. | 04/05/09 | Conference call with N. Whoriskey, D. Leiwand and others re: feedback on mark-up (1.00). Reviewed mark-up of ASSA and ancillary docs. Looked at mark-up to ASSA (.60). | 1.60 |
| MODRALL, J.R. | 04/05/09 | Preparation for call (.50): participate in long conference call (1.0). | 1.50 |
| BAUMGARTNER, F. | 04/05/09 | Call w/ Craig Brod, re: potential asset disposition. | .50 |
| LEINWAND, D. | 04/05/09 | Call re: potential asset sale (1.00); agreement issues call (.80); follow up call with Whoriskey (.20); follow up email Whoriskey and Lazard (.10). | 2.10 |
| NELSON, M.W. | 04/05/09 | Meeting regarding antitrust issues (1.9); prepare for same (.4); correspondence with client and P. Hewitt regarding the same (.1); correspondence regarding potential asset sale issues (.3). | 2.70 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| COUSQUER, S.A. | 04/05/09 | Call w/ NW, others re: ASSA mark-up. | 1.00 |
| WHORISKEY, N. | 04/05/09 | Further review of proposed bid (1.7); prep for (.3) and participate in anti-trust call w/Weil, CGSH, R. Fishman and follow-up re: same (1.0); call re: bid (.8). | 3.80 |
| GOOD, H. | 04/05/09 | Prepare for meeting (.3); review documents relating to same (.5); meeting regarding same (1.1 – partial attendance). | 1.90 |
| GINGRANDE, A. | 04/06/09 | Updated Wiki; added parties to email list. | .50 |
| DA PASSANO, G. | 04/06/09 | Reviewed comments to bids and prepared revised draft of long-form issue table (.70). Reviewed revised bids received (.50). Conference call with Akin Gump (K. Davis, R. Feuerstein), Jefferies, Lazard (A. Polak and others), Nortel (R. Fishman), N. Whoriskey, D. Leinwand and others re: Akin's comments to bids (1.2). Meeting with N. Whoriskey, S. Cousquer, D. Leinwand, J. Bromley and others re: ASSA, TSA, status of various bids and other matters (1.0). Exchanged emails and/or telephone calls with Nortel (R. Fishman), A. Benard, N. Whoriskey and S. Cousquer, and reviewed matters, re: all the above topics and Sellers Disclosure Schedules (.80). | 4.20 |
| BAUMGARTNER, F. | 04/06/09 | Meeting w/ Michel Clement (Nortel) + Bertrand Pellet, Laurence Harvey-Wood, Nicolas Morelli and Gwen Senlanne of Freshfields + JM Ambrosi and C. Brossollet of Cleary, re: potential asset disposition (3.00); email to Gordon Davies (Nortel) + Cleary team reporting main conclusions of meeting + next steps (0.60). | 3.60 |
| MODRALL, J.R. | 04/06/09 | Teleconference A. North (0.20); Correspondence with working group regarding information requests (0.80). | 1.00 |
| NELSON, M.W. | 04/06/09 | Correspondence with P. Hewitt regarding meeting (.2); correspondence with client regarding follow-up for antitrust analysis (.4); review response to bid feedback and correspondence regarding same (.2); review bid summaries and correspondence regarding same (.3); correspondence with N. Whoriskey and D. Leinwand regarding bids (.3); review certain documents re: potential asset sale (.4). | 1.80 |
| NELSON, M.W. | 04/06/09 | Telephone call with P. Shim regarding potential asset sale antitrust issues (.2); telephone conference with client regarding same (.7); review certain documents re: potential asset sale (.8); telephone call with G. Cary regarding potential asset sale (.2). | 1.90 |
| NELSON, M.W. | 04/06/09 | Correspondence with R. Fishman and G. Simoes regarding follow-up information needed for antitrust analysis. | .50 |
| POLIZZI, E.M. | 04/06/09 | C/c w/D. Sternberg, D. Leinwand, others, Ogilvy & Nortel re: poss asset sale (partial attendance). | .70 |
| STERNBERG, D. S | 04/06/09 | Cnf call re: APA status w/ Leinwand and others from CGSH team (partial attendance). | 1.00 |
| BOURT, V. | 04/06/09 | Drafting information request to Nortel re: potential asset sale. | 2.00 |
| BOURT, V. | 04/06/09 | Filling in form re: potential asset sale. | 3.00 |
| LARSON, S. | 04/06/09 | Emails with P. Shim and S. Cousquer re: certain documents re: potential asset sale (0.5) and review and revision of same (1.2); emails re: same (0.9); | 2.60 |
| VALDES, S. | 04/06/09 | T/c Ogilvy re: M&A due diligence; follow up with Cousquer. | .10 |

**MATTER: 17650-008   M&A ADVICE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BENARD, A. | 04/06/09 | Gathered additional materials from the bidders and prepared e-mails in which I distributed those additional materials to the various constituencies. | .60 |
| BENARD, A. | 04/06/09 | Phone call with UCC and Nortel (partial attendance). | 1.00 |
| BENARD, A. | 04/06/09 | Updated Sellers Disclosure Schedule. | 1.30 |
| BENARD, A. | 04/06/09 | Prepared and sent certain documents to Ogilvy Renault. | .30 |
| BENARD, A. | 04/06/09 | Prepared certain materials related to the bondholders' committee responses to the certain bids and distributed them internally. | .30 |
| BENARD, A. | 04/06/09 | Finalized and distributed the updated draft Sellers Disclosure Schedule. | .50 |
| BENARD, A. | 04/06/09 | Updated the internal listserv to reflect additions to the team. | .30 |
| DEEGE, A.D. | 04/06/09 | Reviewing and editing draft form re: potential asset sale. | 2.00 |
| DEEGE, A.D. | 04/06/09 | Drafting questionnaire to client regarding potential asset sale. | 1.80 |
| COUSQUER, S.A. | 04/06/09 | Correspondence re: new draft (1). Review of comments from UCC and bondholders on bid documentation (1) and Cf/call w/ UCC, NW, J. Bromley, D. Leinwand, GdP, A. Benard, R. Fishman and Lazard re: the same (1.2). Meeting w/ D. Stern, P. Patel, NW, J. Bromley, D. Leinwand, GdP and A. Benard, re: TSA (0.50 -- partial attendance). Cf/call w/ specialists re:. Potential asset sale (0.50). Review of revised bid documentation (1.6). Review of issues re: potential asset sale (1). Review and comments on certain agreements (1.2). Various internal correspondence re: ASSA mark-ups (0.8). | 8.80 |
| LEINWAND, D. | 04/06/09 | Emails regarding potential asset sale (0.30); emails Bromley regarding communications (0.20); review potential asset sale issues list with bids (0.20); emails regarding certain potential asset sale issue (0.20); emails Nelson and others regarding potential asset sale (0.20); review issues list regarding bids (0.30); emails Flow regarding potential asset sale issues (0.20); review certain documents re: potential asset sale (0.20); emails Whoriskey, KDaddyburjur regarding certain documents re: potential asset sale (0.20); review issues list re: bid (0.10); review issues list regarding certain documents re: potential asset sale and emails Sternberg re: same (0.80); emails Patel regarding TSA issues and review Patel chart regarding TSA issues for potential asset sale (0.50); review Baumgartner and Mendolaro emails re: potential asset sale and related issues (0.50); conference call with Sternberg, Schweitzer, Ogilivy re: potential asset sale (2.00); conference call with Whoriskey and CGSH team, Nortel and UCC representatives regarding potential asset sale (1.20) and follow up meeting re: same and meeting with Stern and Patel re: TSA issues (1.00). | 8.10 |
| STERN, D. A. | 04/06/09 | Conf. call w/ Whoriskey and CGSH team (1.2); follow-up meeting w/ team regarding same (1.0). | 2.20 |
| AMBROSI, J. | 04/06/09 | Meeting w/ Michel Clement (Nortel) + Bertrand Pellet, Laurence Harvey-Wood, Nicolas Morelli and Gwen Senlanne of Freshfields + F. Baumgartner and C. Brossollet of Cleary, re: potential asset disposition (3.00). | 3.00 |
| SHIM, P. J. | 04/06/09 | Correspondence regarding potential asset sale (0.30); correspondence regarding certain   regarding potential asset sale documents and related issues (1.20); attention to comments on certain documents regarding potential asset sale (0.50). | 2.00 |
| WHORISKEY, N. | 04/06/09 | Review of revised bids and comment letters and various emails re: same (4.0); call w/AM of Herbert Smith (.3); call re: anti-trust (.4); call w/ CGSH team and counsel to UCC re: various bids (1.2); meeting w/ G. DaPassano, S. Cousquer, D. Leinwand, J. Bromley, others re: same (1.0). | 6.90 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| GOOD, H. | 04/06/09 | Review and analyze documents in data room (1.9); communications with N. Jones regarding same (.3). | 2.20 |
| O'REILLY, B.J. | 04/06/09 | T/conf re: potential asset sale; reviewed allocation outline; emails and t/c's. | 1.50 |
| BIDSTRUP, W. R. | 04/06/09 | Review revised bid and responses. Corr. S. Cousquer re: potential asset sale. | .80 |
| BROSSOLLET, C. | 04/06/09 | Meeting w/ Michel Clement (Nortel) + Bertrand Pellet, Laurence Harvey-Wood, Nicolas Morelli and Gwen Senlanne of Freshfields + JM Ambrosi and F. Baumgartner of Cleary, re: potential asset disposition (3.00). | 3.00 |
| PATEL, P.H. | 04/06/09 | Emails re: revising TSA (.9). Email with L. Jacoby re: overeaching TSA issues (.1). | 1.00 |
| PATEL, P.H. | 04/06/09 | TSA Chart for potential asset sale. | 2.80 |
| PATEL, P.H. | 04/06/09 | Meeting with D. Stern and CGSH team re: TSA (partial attendance). | .70 |
| PATEL, P.H. | 04/06/09 | Review certain documents regarding potential asset sale and TSA markup (2.3). Emails with M. Mendolaro and R. Jones re: same (.2). | 2.50 |
| PATEL, P.H. | 04/06/09 | Send TSA materials to D. Stern. | .30 |
| BROMLEY, J. L. | 04/06/09 | Mtg on potential asset disposition issues with Brod, Schweitzer and others (.50); ems on potential asset disposition issues (.30); tc Tay re: same (.10). | .90 |
| SCHWEITZER, L.M | 04/06/09 | Conference call with D. Leinwand, D. Sternberg and others from CGSH team regarding possible asset sale | 2.00 |
| DOGGETT, J. | 04/07/09 | Emails with K. Weaver re: common interest agreement. | .10 |
| MODRALL, J.R. | 04/07/09 | Emails / teleconferences V. Bourt and A. Deege regarding information request (0.20); prepare for (.4) and participate in long call with M. Nelson, C. Brod, N. Whoriskey and others regarding potential asset sale (1.30); emails M. Nelson, N. Whoriskey, C. Waneck regarding potential asset sale (0.40). | 2.30 |
| LEINWAND, D. | 04/07/09 | Emails Whoriskey regarding potential follow up legal conversation (0.30); review further emails from Baumgartner and Mendolaro re: potential asset sale (0.40); emails re: distribution of certain documents re: potential asset sale (0.10); review revised M&A transaction timetables (0.20); review additional comments on certain documents re: potential asset sale (1.00) and participation in call regarding potential asset sale issues with Schweitzer, Sternberg and Ogilivy team (1.40); conference call with Whoriskey, Nelson and Nortel team regarding potential asset sale (1.30) and follow-up work (.20); tcs Montogomery re: potential asset sale and emails to Nortel team re: same (0.50); further review of documents (1.80) emails Stern, Schweitzer re: TSA issues (0.40); emails Whoriskey, Lazard and others re: potential asset sale (0.30). | 7.90 |
| BOURT, V. | 04/07/09 | Filling in form re: potential asset sale. | 4.00 |
| BOURT, V. | 04/07/09 | Filling in form re: potential asset sale. | 2.00 |
| LARSON, S. | 04/07/09 | Emails certain documents re: potential asset sale (0.1); review comments and emails with bidder re: markup (0.8) | .90 |
| VALDES, S. | 04/07/09 | Emails to coordinate due diligence staffing. | .10 |
| NELSON, M.W. | 04/07/09 | Prepare for call regarding antitrust (.3); telephone conference with Cleary and Nortel teams regarding antitrust (1.1 -- partial attendance); review 2008 and 2009 data for antitrust (.8); prepare for call with Herbert Smith (.3); review bid materials (.9). | 3.40 |

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| PEREDO, L.N. | 04/07/09 | revised protocol and outline. | 1.00 |
| BENARD, A. | 04/07/09 | Prepared binders for J. Bromley and myself containing information from the bids. | .60 |
| BENARD, A. | 04/07/09 | Made certain additions/modifications to our internal listserv to reflect changes on our team. | .40 |
| BENARD, A. | 04/07/09 | Gathered certain materials related to certain bids and distributed them to Freshfields Bruckhaus, along with instructions on what to do with the materials. | .50 |
| BENARD, A. | 04/07/09 | Gathered and distributed equity commitment letters to various constituencies. | .40 |
| DA PASSANO, G. | 04/07/09 | Prepare for call (.2); participated in conference call with Nortel, D. Leinwand, N. Whoriskey and others re: potential asset sale (1.30). Reviewed mark-up of ASSA and other docs (.70). | 2.20 |
| DEEGE, A.D. | 04/07/09 | Reviewing and editing draft form re: potential asset sale. | 7.80 |
| DEEGE, A.D. | 04/07/09 | Finalizing questionnaire re: potential asset sale. | 1.30 |
| DEEGE, A.D. | 04/07/09 | Call with client. | 1.00 |
| COUSQUER, S.A. | 04/07/09 | Review of certain documents and draft summary (6). Cf/call w/ C. Alden and M. Mendolaro re: certain documents (0.50). Coordination tasks re: TSA (0.2). Review of HS comments and update to long-form summary of issues (1). Coordination re: certain documents (0.1). Draft certain documents (0.4). Preparation for call (.2). Cf/call w/ team re: potential asset sale (1.3). Various internal correspondence on potential asset sale (0.50). | 10.20 |
| STERN, D. A. | 04/07/09 | Long t/c Grant, Solski and PP re: revisions to TSA (1.0); confs. Len Jacoby and team re: TSA, issues arising under precedent transactions, etc. (1.0); drafting of suggested revisions to particular sections of TSA (2.8); confs. PP re: formulating suggested compromise positions for potential asset sale, and steps to move transaction forward (1.0). | 5.80 |
| GRUSZECKI, R. | 04/07/09 | Review of fax regarding potential asset sale. | .50 |
| BENARD, A. | 04/07/09 | Conversation with UK counsel re: comprehensive bid summary charts. | .40 |
| AMBROSI, J. | 04/07/09 | Drafting memo to Nortel re: potential asset disposition (2.00). | 2.00 |
| SHIM, P. J. | 04/07/09 | Correspondence regarding potential asset sale issues. | .50 |
| ROBERTS, J. | 04/07/09 | Telcon with SC (.2). Reviewing issues lists and bidder documentation (1.8). | 2.00 |
| WHORISKEY, N. | 04/07/09 | Anti-trust call w/ CGSH team for potential asset sale (1.3); review of comments letters and emails re: same (1.0). | 2.30 |
| STERNBERG, D. S | 04/07/09 | Cnf call Schweitzer, Leinwand, Ogilvie team re: UCC comments on draft APA and related documents (1.8); tcnfs/emails Ogilvy etal re: assistance in preparation of summaries of certain documents (.2). | 2.00 |
| O'REILLY, B.J. | 04/07/09 | Correspondence re: dispute resolution protocal. | .40 |
| BIDSTRUP, W. R. | 04/07/09 | Review bid summaries. | .40 |
| PATEL, P.H. | 04/07/09 | Email with D. Stern, C. Grant and R. Solski re: TSA call. | .10 |
| PATEL, P.H. | 04/07/09 | Review TSA comments from Herbert Smith and revise TSA chart. | .60 |
| PATEL, P.H. | 04/07/09 | Telephone call with Herbert Smith (.30) and correspondence with S. Malik (.20). | .50 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| PATEL, P.H. | 04/07/09 | Revise TSA chart and circulate internally. | .50 |
| PATEL, P.H. | 04/07/09 | Telephone call with D. Stern, C. Grant and R. Solski (1.0); conf w/ D. Stern re: same (1.0). | 2.00 |
| PATEL, P.H. | 04/07/09 | Revise TSA per telephone call with C. Grant and R. Solski. | 3.80 |
| PATEL, P.H. | 04/07/09 | Revise TSA Chart and send to D. Stern. | 1.00 |
| PATEL, P.H. | 04/07/09 | Email M. Perkins re: certain issues in TSA. | .20 |
| BROMLEY, J. L. | 04/07/09 | Correspondence with Davies and Baumgartner on French issues (.30). | .30 |
| SCHWEITZER, L.M | 04/07/09 | Call with D. Leinwand, D. Sternberg and Akin regarding asset sale issues | 1.80 |
| BENARD, A. | 04/08/09 | Phone conversations and preliminary research related to diligence assignment. | .70 |
| BENARD, A. | 04/08/09 | Researched precedents and drafted language in connection with potential asset sale. | 3.60 |
| BENARD, A. | 04/08/09 | Updated comprehensive issues list in connection with potential asset sale. | 1.20 |
| BENARD, A. | 04/08/09 | Participated in meeting with N. Whoriskey, G. Passano, S. Cousquer, to discuss next steps. | .80 |
| BENARD, A. | 04/08/09 | Gathered documents and e-mailed certain new documents to the various constituencies. | .40 |
| MOTOMURA, A. | 04/08/09 | Conference call with Oglivy (0.3); e-mails (1.0); set up for logging in the database (1.5); review and making summary of certain documents re: potential asset sale (3). | 5.80 |
| TILLY, R. | 04/08/09 | Meet w/D. Sternberg re: assignment (.50); t/c with Ogilvy & Akin Gump re: Akin's comments to Asset Sale Agreement (ASA) (1.20); reviewing ASA, including comments to Ogilvy on draft (4.60) | 6.30 |
| COUSQUER, S.A. | 04/08/09 | Review of certain documents and revisions to list of issues (3). Meeting w/ N. Whoriskey, G. Da Passano and A. Benard re: revised ASSA draft (0.8). Revisions to draft ASSA submitted by one of the bidders and various coordination tasks re: the same (6.50). Call w/ client and N. Whoriskey re: potential asset sale and status update (1.2). Various correspondence re: potential asset sale (0.2). Various coordination tasks re: potential asset sale (0.5). | 12.20 |
| DA PASSANO, G. | 04/08/09 | Meeting with N. Whoriskey, S. Cousquer and A. Benard re: mark-up to ASSA for potential asset sale (.80). Worked on revised draft of ASSA for potential asset sale (5.10). Correspondence with A. Benard, S. Malik and others re: the same. (.70) | 6.60 |
| MODRALL, J.R. | 04/08/09 | Begin work on information request and certain documents re: potential asset sale (0.50); long teleconference D. Murashige, R. Fishman, M. Nelson, P. Hayes, A. Deege, R. Wagner (1.0). | 1.50 |
| BAUMGARTNER, F. | 04/08/09 | Reviewing draft memo, re: potential asset disposition (1.00). | 1.00 |
| BOURT, V. | 04/08/09 | Filling in form re: potential asset sale. | 2.00 |
| DEEGE, A.D. | 04/08/09 | Call with client and CGSH team re: potential asset sale. | 1.00 |
| LEINWAND, D. | 04/08/09 | Emails LS re: potential asset sale (.20); emails sternberg and tilly re: certain documents re: potential asset sale (.20); emails SC and other members of Cleary | 4.20 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | team re: certain documents re: potential asset sale documents (.20); emails Lazard team re: potential asset sale (.20); emails to Whoriskey re: potential asset sale (.30); review certain documents re: potential asset sale (.40); emails to Whoriskey, DaP and SC re: certain documents re: potential asset sale (.30); review Stern emails re: TSA issues (.20); review changes to certain documents re: potential asset sale (.90); review Mendolaro email re: potential asset sale (.20); review revised issues list (1.00); review Malik email re: revised bid procedures (.10). | |
| VALDES, S. | 04/08/09 | T/c Fernandez and Motomara re: due diligence for potential asset sale. | .10 |
| VALDES, S. | 04/08/09 | Conf. call Ogilvy and Cleary team re: due diligence of potential asset sale. | .30 |
| VALDES, S. | 04/08/09 | Emails and t/cs to coordinate certain document review for potential asset sale. | .10 |
| LARSON, S. | 04/08/09 | Emails re: certain documents in connection with potential asset sale (0.3); Drafting and revision (4.8); emails and t/cs re: potential asset sale (0.8) and revision of certain documents in connection with potential asset sale (0.5); drafting and revision of three additional documents (3.4) | 9.80 |
| TOMBARELLO, L. | 04/08/09 | Call with Constance Brossollet regarding potential asset disposition in France (0.50). | .50 |
| STERN, D. A. | 04/08/09 | T/c Herbert Smith re: TSA (.50); analysis of alternatives and revision of certain TSA provision and sent same to Herbert Smith to review (1.2); t/c Randy Solski re: misc. TSA issues (.60); emails to broader working group re: potential asset sale (.60); mark-up of summary of issues and related review of TSA (1.0); drafted new clauses for TSA based on prior t/cs with Grant and Solski (1.7); confs. PP re: planning activities regarding other bidder's comments on TSA (.5); and initial work related to such comments (.5); call w/ M. Perkins & PP (.3). | 6.90 |
| NELSON, M.W. | 04/08/09 | Prepare for and attend call with R. Fishman and Herbert Smith team regarding antitrust (.9); correspondence regarding bids (.2); telephone conference with D. Murashige, CGSH team and others et al regarding potential asset sale (1.0); review documents for antitrust review (.7); review certain documents re: potential asset sale and comment regarding same (.4); correspondence regarding Administrator feedback (.2). | 3.40 |
| NELSON, M.W. | 04/08/09 | Review certain documents re: potential asset sale and correspondence regarding same with questions for client. | 1.10 |
| AMBROSI, J. | 04/08/09 | Drafting memo on potential asset disposition (5.00); tcf. w/ C. Brossollet re: researches on related labor and bankruptcy law issues (0.50). | 5.50 |
| WHORISKEY, N. | 04/08/09 | Revisions to ASSA for potential asset sale (2.7); conf w/ S. Cousquer, G. Da Passano and A. Bernard (.8); anti-trust call w/Herbert Smith (1.0); call w/company and CGSH team re: commitments, bid strategy (1.2). | 5.70 |
| STERNBERG, D. S | 04/08/09 | Cnf call Schweitzer, Ogilvy team, UCC counsel re: UCC comments on draft APA and related documents (1.5); cnf Tilly (.5). | 2.00 |
| SHIM, P. J. | 04/08/09 | Review revised draft of certain documents regarding potential asset sale (0.30); review and comment on correspondence regarding certain documents regarding potential asset sale (1.20). | 1.50 |
| GOOD, H. | 04/08/09 | Confer with P. Hayes regarding status of certain research assignment (.2); review and analyze data revenue and documents in clean room relating to same (2.8); share key documents relating to same (1.0). | 4.00 |
| GOOD, H. | 04/08/09 | Review and analyze joint venture materials and documents relating to same (2.0); draft summary and list of questions for M. Nelson relating to potential | 2.50 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | asset sale (.5). | |
| GOOD, H. | 04/08/09 | Participate in conference call re: potential asset sale. | 1.00 |
| GOOD, H. | 04/08/09 | Review and analyze agreement and email communications relating to potential asset sale (.5); review certain documents (.5). | 1.00 |
| FERNANDEZ DUSSA | 04/08/09 | Kick off conference call | .50 |
| BROSSOLLET, C. | 04/08/09 | Tcf. w/ JM Ambrosi re: researches on related labor and bankruptcy law issues (0.50); Call with L. Tombarello regarding potential asset disposition in France (0.50); Preparing bulletpoint for Nortel (1.50). | 2.50 |
| HAYES, P. S. | 04/08/09 | Preparation for (.3); participation in telephone conference w/ CGSH team re: potential asset sale (1.0). | 1.30 |
| HAYES, P. S. | 04/08/09 | Telephone conference regarding revisions to certain agreement. | .80 |
| BROMLEY, J. L. | 04/08/09 | Mtgs in Toronto with Administrator on potential asset disposition issues (4.50). | 4.50 |
| PATEL, P.H. | 04/08/09 | TSA Issues List | .50 |
| PATEL, P.H. | 04/08/09 | Revise issues list and send to S. Cousquer. | .50 |
| PATEL, P.H. | 04/08/09 | Telephone call with R. Jones. | .80 |
| PATEL, P.H. | 04/08/09 | Meeting with D. Stern. | .50 |
| PATEL, P.H. | 04/08/09 | Telephone call with M. Perkins and D. Stern. | .30 |
| PATEL, P.H. | 04/08/09 | Revise TSA Chart. | .80 |
| PATEL, P.H. | 04/08/09 | Send D. Stern TSA documents. | .10 |
| PATEL, P.H. | 04/08/09 | Incorporate HS comments in TSA chart and send to D. Stern. | 1.50 |
| PATEL, P.H. | 04/08/09 | Email to C. Grant and R. Solski re: call to discuss markup. | .10 |
| PATEL, P.H. | 04/08/09 | Prepare for call with C. Grant and R. Solski. | .50 |
| EMBERGER, K.M. | 04/08/09 | Reviewed contract mark-up (2.00); reviewed mark-up and proposed response, issues list and related materials (3.00) | 5.00 |
| JONES, R. | 04/08/09 | Call with P. Patel | .80 |
| TILLY, R. | 04/09/09 | Weekly call (.30). | .30 |
| GAUCHIER, N. | 04/09/09 | Work on potential asset sale. | 1.20 |
| COUSQUER, S.A. | 04/09/09 | Cf/call w/ bidder and Neil Whoriskey re: bid documentation (1). Revisions to draft ASSA submitted by bidder (6) and various correspondence and coordination tasks re: the same (1.50). Revisions to certain documents and coordination re: the same (1). | 9.50 |
| BAUMGARTNER, F. | 04/09/09 | Conf. w/ E. Ronco re: potential asset disposition (0.70); reviewing draft memo, re: potential asset disposition (1.50); conf. w/ JM Ambrosi, re: memo on potential asset disposition (1.00); call w/ JM Ambrosi to Freshfields (B. Pellet) (0.10); call w/ Lazard, re: French situation (0.10); call w/ Bromley + JM Ambrosi, re: French situation (0.20); email traffic, re: French situation (0.10). | 3.70 |
| MODRALL, J.R. | 04/09/09 | Participate in telephone conference with D. Murashige, R. Fishman, M. Nelson, P. Hayes, R. Wagner and others (1.00); emails / teleconference P. Sullivan | 1.30 |

**MATTER: 17650-008   M&A ADVICE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (Gibson Dunn) and report on call (0.30). | |
| LEINWAND, D. | 04/09/09 | Emails re: markup of ASSA and related issues (.20); review revised bid and emails Whoriskey and CGSH team regarding potential asset sale (0.90); emails re: potential asset sale (0.30); review certain documents re: potential asset sale (0.30); correspondence with Montgomery re: potential asset sale, emails CGSH team re: same (0.90); review certain documents re: potential asset sale (.30); review certain documents re: potential asset sale (0.20). | 3.10 |
| KRIEGER, L.E. | 04/09/09 | Reviewed agreements re: potential asset sale, and prepared reports. | 7.20 |
| DA PASSANO, G. | 04/09/09 | Worked on revised draft of ASSA also inserting comments received from client, CGSH specialists and other parties (10.30). Correspondence with N. Whoriskey, S. Cousquer, S. Malik, K. Emberger, A. Benard, M. Mendolaro, R. Jones, P. Patel, P. Marette, and others re: new draft of ASSA (2.50). | 12.80 |
| STERN, D. A. | 04/09/09 | Review of comments on TSA and analysis thereof (1.5); emails PP re: process going forward and related matters (.50); review of Nortel's revisions to TSA language (.20); emails re: coordination with ASSA (.20). | 2.40 |
| GRUSZECKI, R. | 04/09/09 | Review of documentation in connection with potential asset sale. | .20 |
| NELSON, M.W. | 04/09/09 | Correspondence regarding antitrust risk (.3); telephone call regarding antitrust filings (.5); correspondence with client regarding potential asset sale and correspondence regarding same (.4); correspondence regarding potential asset sale (.6); review Herbert Smith questions and outline response (1.3); correspondence with K. Dadyburjur regarding potential asset sale (.2); review update market info for potential asset sale (.4); telephone conference with D. Murashige, J. Modrall, P. Hayes and H. Good regarding potential asset sale (1.0); prepare for and attend call with Administrator et al regarding antitrust (1.1); review and prepare for follow-up call and questions (.8). | 6.60 |
| BENARD, A. | 04/09/09 | Gathered documents to send to a CGSH attorney in the London office. | .40 |
| BENARD, A. | 04/09/09 | Incorporated the feedback from UK counsel re: bids into our comprehensive bid summary charts. | 2.50 |
| AMBROSI, J. | 04/09/09 | Conf. w/ F. Baumgartner, re: memo on potential asset disposition (1.00); call w/ F. Baumgartner to Freshfields (B. Pellet) (0.10); call w/ Bromley + F. Baumgartner, re: potential asset disposition (0.20); reviewing memo re: potential asset disposition (1.70). | 3.00 |
| LARSON, S. | 04/09/09 | Emails re: potential asset sale. | .10 |
| LARSON, S. | 04/09/09 | Emails re: potential asset sale. | .10 |
| LARSON, S. | 04/09/09 | T/cs with N. Gauchier re: potential asset sale. | .40 |
| LARSON, S. | 04/09/09 | Emails with HS re: revision. | .10 |
| LARSON, S. | 04/09/09 | Emails re: potential asset sale. | .10 |
| LARSON, S. | 04/09/09 | T/c with Nortel tele re: potential asset sale. | .20 |
| LARSON, S. | 04/09/09 | Revision of certain documents. | 3.40 |
| STERNBERG, D. S | 04/09/09 | Participate on status call (.3); emails re: final proposed agreements (.2). | .50 |
| O'REILLY, B.J. | 04/09/09 | Mtg in midtown re: allocation. | 4.40 |

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BIDSTRUP, W. R. | 04/09/09 | Review and revise draft ASSA (1.5). Conf. S. Cousquer re: same. (.2) | 1.70 |
| GOOD, H. | 04/09/09 | Prepare for and participate in team conference call with M. Nelson and P. Hayes regarding potential asset sale (1.0); review certain documents (.3). | 1.30 |
| DEEGE, A.D. | 04/09/09 | Implementing comments made during call with client potential asset sale. | .20 |
| DEEGE, A.D. | 04/09/09 | Gathering data for potential asset sale. | .20 |
| FERNANDEZ DUSSA | 04/09/09 | Due diligence | 6.00 |
| BROSSOLLET, C. | 04/09/09 | Legal research re: potential asset disposition (1.80). | 1.80 |
| HAYES, P. S. | 04/09/09 | Preparation for (.1); part in telephone conference with J. Dearing (Nortel), J. Modrall, M. Nelson and H. Good regarding potential asset sale (1.0). | 1.10 |
| WHORISKEY, N. | 04/09/09 | Multiple revisions to ASSA for potential asset sale (8.8) and meeting w/GdP re: same (.2); call re: antitrust w/HS, FF, company, etc. (1.0); call w/potential bidder's counsel and follow-up on ILA issue (1.7) | 11.70 |
| PATEL, P.H. | 04/09/09 | Telephone call with C. Grant and R. Solski to discuss comments on certain documents regarding potential asset sale. | 1.50 |
| PATEL, P.H. | 04/09/09 | Revise TSA. | .80 |
| PATEL, P.H. | 04/09/09 | Emails with D. Stern and M. Perkins re: TSA. | .50 |
| PATEL, P.H. | 04/09/09 | Emails with Nortel and S. Cousquer re: term sheet. | .50 |
| PATEL, P.H. | 04/09/09 | Telephone call with M. Perkins re: HS comments on TSA. | .50 |
| PATEL, P.H. | 04/09/09 | Finish revising chart and send to C. Grant and R. Solski. | 2.30 |
| PATEL, P.H. | 04/09/09 | Continue revising TSA. | 2.00 |
| PATEL, P.H. | 04/09/09 | Review certain documents regarding potential asset sale and send email to E. Klingsberg and R. Raymond re: same. | .50 |
| EMBERGER, K.M. | 04/09/09 | Conference call with client and LL to discuss mark-up (1.0) and drafting and reviewing changes to agreement (2.00); country issues (.5) | 3.50 |
| RONCO, E. | 04/09/09 | Conference with F. Baumgartner re: potential sale | .70 |
| GAUCHIER, N. | 04/09/09 | T/cs with S. Larson re: NDAs | .40 |
| KRIEGER, L.E. | 04/10/09 | Reviewed agreements re: potential asset sale, and prepared reports. | 1.20 |
| COUSQUER, S.A. | 04/10/09 | Review of revised ASSA draft (1.50); Cf/call w/ Nortel, N. Whoriskey, GdP, AB and specialists re: Nortel's comments on revised ASSA (4.5); work related to same (.5); Negotiation of certain documents (0.8). | 7.30 |
| DA PASSANO, G. | 04/10/09 | Conference call with Nortel, N. Whoriskey and others re: comments to ASSA and latest developments (4.50). Exchanged emails with Nortel (R. Fishman) and N. Whoriskey re: potential asset sale (.50) | 5.00 |
| LEINWAND, D. | 04/10/09 | Emails from Nortel team re: potential asset sale issues (.20); emails with Malik and other members of CGSH team re: IPLA and bid procedures changes (0.30); deciphering email from Fishman re: potential asset sale issues and review DaP response (0.40); emails re: bid procedures and process, review revised procedures (0.40); emails Bromley regarding strategy for pursuit of potential asset sale (0.20); participation in conference call with Cleary and Nortel teams | 3.70 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | regarding revised ASSA (2.20 -- partial attendance). | |
| STERN, D. A. | 04/10/09 | Review and comments re: PP revision of TSA (1.3); email traffic as to status (.20). | 1.50 |
| NELSON, M.W. | 04/10/09 | Correspondence with J. Modrall regarding filing analysis for potential asset sale (.4); review and comment on certain documents re: potential asset sale (.3); review analysis from P. Sullivan regarding certain documents re: potential asset sale (.2); correspondence regarding Herbert Smith questions and prepare for response (.4). | 1.30 |
| BENARD, A. | 04/10/09 | Reviewed contracts in connection with diligence for potential asset sale. | 2.40 |
| BENARD, A. | 04/10/09 | Participated in page-turn conference call w/ CGSH team re: potential asset sale (partial attendance). | 4.20 |
| BENARD, A. | 04/10/09 | Prepared e-mails to send out up-to-date draft of certain document to Nortel. | .30 |
| BENARD, A. | 04/10/09 | Sent out various documents in connection with certain revised bid to the UCC, the monitor, and others. | .50 |
| BAUMGARTNER, F. | 04/10/09 | Call w/ Mavar-Duclos (Freshfields), re: IP matters (0.20); trying to reach Lazard (0.10); call w/ Michel Clement, re: potential asset disposition + general status (0.40); call w/ JM Ambrosi and E. Ronco (0.10). | .80 |
| BOURT, V. | 04/10/09 | Preparing a data request for Nortel in order to complete potential asset sale form. | 3.00 |
| BOURT, V. | 04/10/09 | Going through data re: potential asset sale. | 1.00 |
| MODRALL, J.R. | 04/10/09 | Review and revise request for information (.5); Correspondence with A. Deege and V. Bourt re: same (0.20); emails/teleconference P. Sullivan (Gibson Dunn) (0.30). | 1.00 |
| SHIM, P. J. | 04/10/09 | Correspondence DP regarding status. | .30 |
| LARSON, S. | 04/10/09 | Correspondence re: certain documents with S. Cousquer and N. Gauchier. | 1.10 |
| GAUCHIER, N. | 04/10/09 | Work on potential asset sale and emails. | 1.50 |
| GOOD, H. | 04/10/09 | Analyze certain documents. | 1.00 |
| DEEGE, A.D. | 04/10/09 | Analysing data received regarding potential asset sale. | .20 |
| FERNANDEZ DUSSA | 04/10/09 | Due diligence | 4.00 |
| WHORISKEY, N. | 04/10/09 | IPLA and bid issues (2.5); ASSA issues emails, etc. (1.0); potential asset sale issues (.4); ASSA conf call w/Nortel and CGSH team (2.2 -- partial attendance); distribution of bid letter and conversations re: same (1.1); potential asset sale term sheet, etc. (.7). | 7.90 |
| PATEL, P.H. | 04/10/09 | Continue revising TSA and send to D. Stern for review. | 4.30 |
| PATEL, P.H. | 04/10/09 | Telephone call re: potential asset sale. | .80 |
| PATEL, P.H. | 04/10/09 | Emails with D. Stern and R. Solski re: estimated cost of transition services. | 1.00 |
| HAYES, P. S. | 04/10/09 | Telephone conference and coordination on filing analysis with counsel for potential asset sale. | 1.30 |
| HAYES, P. S. | 04/10/09 | Preparation and negotiation of certain agreement. | 2.80 |
| HAYES, P. S. | 04/10/09 | Telephone conference and coordination re: potential asset sale. | .50 |

**MATTER: 17650-008   M&A ADVICE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| EMBERGER, K.M. | 04/10/09 | Conference call with corporate team and client to discuss mark-up (4.0 -- partial attendance); reviewing revisions to contract and issues regarding schedules for non-U.S. entities (1.6); TSA (.4); e-mail to Bromley on severance issue (.1) | 6.10 |
| LAPORTE, L. | 04/10/09 | Conference call with client, N. Whorisky, K. Emberger and other CGSH team members re: potential asset sale (4.4); further work on potential asset sale (1.9) | 6.30 |
| DA PASSANO, G. | 04/11/09 | Looked at the draft ASSA (.30). Prepared a revised draft ASSA incorporating comments from Nortel and CGSH specialists (5.10). Exchanged emails with Nortel (R. Fishman). S. Malik, L. LaPorte, P. Marette re: draft ASSA (.70). Reviewed matters re: ASSA (1.00). | 7.10 |
| COUSQUER, S.A. | 04/11/09 | Correspondence re: certain documents. | .20 |
| LEINWAND, D. | 04/11/09 | Email from Hollis regarding certain documents re: potential asset sale and initial review of changes (1.00); further emails re: ASSA changes requested by Fishman (0.20); review email from FBaumgartner regarding potential asset sale (0.30). | 1.50 |
| MODRALL, J.R. | 04/11/09 | Review Herbert Smith information request and email P. Hayes re: same (0.30); review Gibson Dunn email re: potential asset sale issue and reply (0.30). | .60 |
| BAUMGARTNER, F. | 04/11/09 | Email to Michel Clement (Nortel), re: situation and next steps (0.40); email to Gordon Davies (Nortel) re: update on issues, including IP matters and potential asset disposition (0.40). | .80 |
| WHORISKEY, N. | 04/11/09 | Certain potential asset sale issues (.5); certain issues re: potential asset sale (1.0). | 1.50 |
| HAYES, P. S. | 04/11/09 | Coordination of clean room protocols. | .80 |
| HAYES, P. S. | 04/11/09 | Preparation and negotiation of certain agreement. | 1.80 |
| BROMLEY, J. L. | 04/11/09 | Em Baumgarter re: issues. | .10 |
| LEINWAND, D. | 04/12/09 | Work on revised ASSA for distribution to Nortel (2.60); emails to DaPassano and Whoriskey re: same (0.20). | 2.80 |
| DA PASSANO, G. | 04/12/09 | Worked on revised draft ASSA for potential asset sale (2.70). Exchanged emails with N. Whoriskey and D Leinwand and Nortel (R. Fishman) in relation thereto (.40). | 3.10 |
| MODRALL, J.R. | 04/12/09 | Emails P. Sullivan (Gibson Dunn) re: potential asset sale. | .20 |
| COUSQUER, S.A. | 04/12/09 | Various correspondence re: certain documents. | 3.00 |
| WHORISKEY, N. | 04/12/09 | Review and revisions to ASSA and various emails re: same (3.8). | 3.80 |
| HAYES, P. S. | 04/12/09 | Revisions to certain document. | .30 |
| HAYES, P. S. | 04/12/09 | Coordination clean room access. | .50 |
| BENARD, A. | 04/13/09 | Reviewed contracts in connection with potential asset sale. | 2.00 |
| BENARD, A. | 04/13/09 | Updated Sellers Disclosure Schedule to reflect mark-up. | 3.40 |
| BENARD, A. | 04/13/09 | Reviewed mark-ups of the Term Sheet for certain bids, and made revisions to | 2.40 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | the Term Sheet. | |
| BENARD, A. | 04/13/09 | Incorporated comments into the Term Sheet. | .60 |
| DA PASSANO, G. | 04/13/09 | Worked on revised draft ASSA (4.90). Conference call with Akin Gump (T. Feuerstein, S. Kuhn and others), N. Whoriskey and D. Leinwand to discuss main open points on ASSA (.80). Met with D. Leinwand and N. Whoriskey to discuss revised ASSA for potential asset sale (1.00). Corresponded with Nortel, N. Whoriskey, D. Leinwand, S. Cousquer, A. Benard, S. Malik, D. Leinwand. R. Jones, re: specialists' and other comments for revised draft of ASSA (2.80). Reviewed updated draft of Seller Disclosure Schedule (.20). Looked at Term Sheets (.30) | 10.00 |
| BOURT, V. | 04/13/09 | Checking document re: potential asset sale. | 3.00 |
| LEINWAND, D. | 04/13/09 | Work on ASSA (3.8); meetings with Whoriskey and DaPassano re: same (1.00); meeting with Bromley and Malik re: Bidding Procedures, including conf call with Parker re: same (1.2) and summary email re: same to Whoriskey, DaPassano and Cousquer (.20); review revised agreement (2.20); conf call with Akin re: changes to ASSA (.8) and follow up emails to DaPassano and Whoriskey (0.10). | 9.30 |
| MODRALL, J.R. | 04/13/09 | Teleconference M. Wood (0.30); review and revise certain documents re: potential asset sale (0.60); email R. Fishman, D. Parker, M. Nelson, P. Hayes re: certain documents re: potential asset sale and missing information (0.60). | 1.50 |
| VALDES, S. | 04/13/09 | Follow-up on status of diligence with team. | .10 |
| STERN, D. A. | 04/13/09 | Further review of mark-up of TSA (.60); t/cs PP re: resolution of open points on TSA (.30); meeting w/ PP re: same (.3); revision of language in TSA (1.0). | 2.20 |
| NELSON, M.W. | 04/13/09 | Review and edit certain documents regarding potential asset sale and correspondence regarding same (.8); prepare outline regarding potential asset sale (.3); review certain documents regarding potential asset sale (.4); correspondence regarding response to Administrator (.3); prepare for call with Administrator's counsel, including draft response to Herbert Smith questions (1.7). | 3.50 |
| MOTOMURA, A. | 04/13/09 | Review of certain documents re: potential asset sale (0.5). | .50 |
| POLIZZI, E.M. | 04/13/09 | C/c w/J. Bromley, D. Leinwand, J. Kim, S. Malik, and D. Parker (Nortel) re: bidding procedures issues | 1.20 |
| LARSON, S. | 04/13/09 | T/c with M.Corwin re: certain documents re: potential asset sale. | .10 |
| LARSON, S. | 04/13/09 | Revision and distribution of certain documents. | .20 |
| LARSON, S. | 04/13/09 | Emails and t/cs with N. Gauchier and S. Cousquer re: certain documents re: potential asset sale. | .30 |
| LARSON, S. | 04/13/09 | Revision of certain documents re: potential asset sale. | .10 |
| LARSON, S. | 04/13/09 | Emails with S.Malik. | .20 |
| LARSON, S. | 04/13/09 | Revision of certain documents re: potential asset sale. | 2.60 |
| GAUCHIER, N. | 04/13/09 | Work on potential asset sale. | 1.80 |
| GOOD, H. | 04/13/09 | Review and analyze documents in data room re: possible issues for potential asset sale; flag key points relating to same. | 4.40 |
| FERNANDEZ | 04/13/09 | Due diligence | 5.00 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| DUSSA | | | |
| COUSQUER, S.A. | 04/13/09 | Documentation review (3). Draft ASSA and various coordination task regarding the same (16.2). Review of certain documents re: new asset sales (1). | 20.20 |
| BIDSTRUP, W. R. | 04/13/09 | Review term sheet revisions. | .30 |
| WHORISKEY, N. | 04/13/09 | Review and revise ASSA draft (4.5); certain clause (.5); t/c w/UCC counsel re: changes to ASSA for potential asset sale (.8) and follow-up re: same (.4); meeting w/ D. Leinwand and G. Da Passano re: ASSA (1.0) | 7.20 |
| PATEL, P.H. | 04/13/09 | Telephone call with D. Stern. | .30 |
| PATEL, P.H. | 04/13/09 | Meeting with D. Stern. | .30 |
| PATEL, P.H. | 04/13/09 | Revise TSA and send to Nortel/Herbert Smith. | 8.80 |
| PATEL, P.H. | 04/13/09 | Email E. Doxey and R. Solski re: potential asset sale. | .50 |
| PATEL, P.H. | 04/13/09 | Telephone call and emails with B. Doyle re: TSA. | .50 |
| HAYES, P. S. | 04/13/09 | Negotiation and preparation clean team agreements. | 3.30 |
| HAYES, P. S. | 04/13/09 | Coordination clean room access. | .30 |
| EMBERGER, K.M. | 04/13/09 | Reviewing client mark-up of draft and correspondence with client on same, including discussion of issues related to severance claims in bankruptcy and buyer employment offers that may trigger severance (2.7); correspondence with corporate associates and Nortel on employee offer conditions and related items in draft (.4); correspondence on employment issues in TSA (.1) | 3.20 |
| DA PASSANO, G. | 04/14/09 | Finalized and sent out draft ASSA for potential asset sale (2.00). Worked on revised draft of ASSA (3.40). Met with S. Cousquer to go through the mark-up (.70). Exchanged emails and/or telephone calls S. Cousquer, A. Benard, N. Whoriskey, D. Leinwand, M. Mendolaro, R. Jones and others re: ASSAs and other ancillary docs, etc. (1.50) | 7.60 |
| COUSQUER, S.A. | 04/14/09 | Revised ASSA draft (17.3); meeting w/ G. Da Passano re: same (.7); coordination re: certain documents (0.2). | 18.20 |
| MODRALL, J.R. | 04/14/09 | Review and respond to L. Egan email about potential asset sale (0.30); emails A. North (0.10). | .40 |
| VALDES, S. | 04/14/09 | Emails re: due diligence review. | .10 |
| LEINWAND, D. | 04/14/09 | Conf call with Daddyburjur, Parker, Whoriskey, Freshfields re: issues in ASSA (1.30); conf call with Whoriskey, Montgomery re: issues in potential asset sale (0.80); review Ilan email re: IP status and review revised IPLA (0.60); review revised TSA (0.70); review and comment on revised bidding procedures and emails Malik, Polizzi and Bromley re: same (1.00); emails Feurestein re: ASSA and status (0.20); emails Schweitzer re: potential asset sale (0.20); emails Malik re: changes to agreements (0.20); cc Fishman and Daddyburjor re: strategy for next steps with bidders (0.40); work on certain documents re: potential asset sale (1.00). | 6.40 |
| KRIEGER, L.E. | 04/14/09 | Reviewed contract reports (.3); understandings with William Chung, from Ogilvy Renault re: contract review (.1). | .40 |
| STERN, D. A. | 04/14/09 | Review of revised draft responding to comments (.80) and transmitted comments thereon (.50). | 1.30 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| NELSON, M.W. | 04/14/09 | Telephone conference with Nortel team and Administrator's counsel regarding antitrust analysis (1.1); prepare call with Nortel team for call with Administrator's counsel (.5); follow-up regarding certain documents regarding potential asset sale (.2); review certain documents regarding potential asset sale and comment regarding same (.6); review data from Nortel for antirust analysis (1.1); review data and information from G. Simoes for antitrust analysis and response to Herbert Smith (1.3); correspondence regarding certain documents regarding potential asset sale (.1); correspondence regarding revised term sheet (.2). | 5.10 |
| BENARD, A. | 04/14/09 | Conducted German language diligence related to potential asset disposition. | 2.10 |
| MOTOMURA, A. | 04/14/09 | Review of certain documents re: potential asset sale (0.3). | .30 |
| LARSON, S. | 04/14/09 | Review and revision of certain documents re: potential asset sale. | .60 |
| LARSON, S. | 04/14/09 | Revision of certain documents re: potential asset sale. | 1.00 |
| LARSON, S. | 04/14/09 | Revision of certain documents re: potential asset sale. | 3.40 |
| LARSON, S. | 04/14/09 | Emails with S. Cousquer and N. Gauchier re: certain documents re: potential asset sale. | .40 |
| LARSON, S. | 04/14/09 | Emails and t/cs with potential bidder. | .30 |
| GAUCHIER, N. | 04/14/09 | Work on potential asset sale and emails correspondence. | 2.50 |
| WHORISKEY, N. | 04/14/09 | Revisions to ASSA and various t/cs re: same (3.5); t/c w/Nortel, FF, OR, etc. re: potential asset sale (1.3); t/c w/A. Montgomery of Herbert Smith re: secondary proceedings and general process issues (.8); various issues (.5); review of ASSA, etc. (3.0). | 9.10 |
| O'REILLY, B.J. | 04/14/09 | Emails. | .20 |
| ROBERTS, J. | 04/14/09 | Reviewing revised draft APA. | 1.00 |
| GOOD, H. | 04/14/09 | Reviewing key documents re: possible issues for potential asset sale; drafting outline for the same. | 1.70 |
| DEEGE, A.D. | 04/14/09 | Email exchange with client regarding data to be collected for Form re: potential asset sale. | .20 |
| FERNANDEZ DUSSA | 04/14/09 | Responses to Ogilvy's questions to our templates | 2.00 |
| BIDSTRUP, W. R. | 04/14/09 | Review and markup proposals; corr. S. Cousquer re: certain document revisions. | 2.40 |
| PATEL, P.H. | 04/14/09 | Telephone call with Nortel re: TSA workshops. | 1.00 |
| PATEL, P.H. | 04/14/09 | Review revision of TSA and conform to ASSA and incorporate tax comments. | 1.80 |
| PATEL, P.H. | 04/14/09 | Email J. Kim re: TSAs for other Nortel deals. | .10 |
| PATEL, P.H. | 04/14/09 | Revise TSA and send to D. Stern for review. | 6.20 |
| PATEL, P.H. | 04/14/09 | Arrange conference rooms for TSA workshop and emails with A. Nadolny re: same. | .20 |
| HAYES, P. S. | 04/14/09 | Coordination of clean room access. | .80 |
| HAYES, P. S. | 04/14/09 | Preparation and negotiation certain agreement. | 2.80 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| HAYES, P. S. | 04/14/09 | Preparation and negotiation certain agreement. | .80 |
| HAYES, P. S. | 04/14/09 | Review of revisions to ASSA and e-mail regarding comments. | .80 |
| EMBERGER, K.M. | 04/14/09 | E-mail on Brazilian pension plan (.1); correspondence on mark-up by potential bidder (.1); e-mail on pension issues (.1); reviewed mark-up (3) | 3.30 |
| GINGRANDE, A. | 04/15/09 | Updated Wiki w/information received from A.Benard; t/c w/A.Benard re: same; t/c w/P.Patel re: meeting with Nortel representatives on 4/16/09. | .50 |
| DA PASSANO, G. | 04/15/09 | Meeting with N. Whoriskey and D. Leinwand to discuss issues relating to ASSA (.70). Reviewed matters re: the same (.50). Reviewed issues list (.40). Correspondence with Alex Benard, N. Whoriskey, S. Malik, E. Liu and other members of CGSH team re: Agreement, issues list, revised drafts, bidding procedures, meeting, and other matters (1.10). | 2.70 |
| COUSQUER, S.A. | 04/15/09 | Revisions to ASSA Draft. | 17.00 |
| MODRALL, J.R. | 04/15/09 | Review correspondence; emails L. Egan, A. Deege, V. Bourt. | .30 |
| STERN, D. A. | 04/15/09 | T/c PP re: TSA and TSA arrangements generally (.40); review of email traffic re: TSA and upcoming meetings (.30). | .70 |
| LEINWAND, D. | 04/15/09 | Tc Whoriskey re: certain documents re: potential asset sale (0.20); emails CGSH team re: distribution of certain documents re: potential asset sale (0.10); emails and tc Montogomery re: ASSA issues (0.20); emails Mendolaro re: distribution of IPLA (0.10); revise ASSA (6.20); emails re: potential asset sale conf call with UCC (0.10); review Baumgartner email re: potential asset sale issues (0.10); work with Whoriskey and DaPassano on certain documents re: potential asset sale (0.50 -- partial attendance); review issues list, emails DaPassano and Whoriskey re: same (0.40). | 7.90 |
| NELSON, M.W. | 04/15/09 | Telephone call with L. Egan regarding certain documents regarding potential asset sale (.1); correspondence regarding certain documents regarding potential asset sale (.2); review data info for analysis from client (1.4); prepare materials for credit committee call and response (.3); meeting w/ H. Good and P. Hayes (.5). | 2.50 |
| BENARD, A. | 04/15/09 | Conducted diligence on agreements in connection with potential asset sale. | 4.20 |
| BENARD, A. | 04/15/09 | Read through and provided comments on certain distribution agreement. | 1.60 |
| BENARD, A. | 04/15/09 | Had a phone conversation with Bill LaSalle re: the Sellers Disclosure Schedule. | .50 |
| BENARD, A. | 04/15/09 | Gathered documents related to certain distribution agreement and distributed them to the various bidders and bidders' representatives. | .40 |
| BENARD, A. | 04/15/09 | Gathered new versions of the ASSA and distributed to Lazard. | .40 |
| TILLY, R. | 04/15/09 | Process call with Ogilvy re: possible transaction (1.6 hours); review/complete notes re: call and send to D. Sternberg (1.8 hours) | 3.40 |
| BENARD, A. | 04/15/09 | Gathered documents related to the IP License Agreement and distributed documents to the various constituencies. | .40 |
| LARSON, S. | 04/15/09 | Review and revision of certain documents re: potential asset sale. | 3.50 |
| GAUCHIER, N. | 04/15/09 | Work on potential asset sale (4.80), email correspondence (.20) | 5.00 |
| WHORISKEY, | 04/15/09 | Prep for meeting w/R&G re: review of "issues list" and correspondence re: same (2.0); revisions to ASSA draft (5.3); meeting w/ G. Da Passano and D. Leinwand | 10.00 |

**MATTER: 17650-008   M&A ADVICE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| N. | | re: same (.7); various t/cs re: contract assignment issues, etc. (1.0); t/c re: potential asset sale (.3); review of certain agreement for consistency and t/c w/SF, etc. (.7). | |
| BAUMGARTNE R, F. | 04/15/09 | Call w/ Descoteaux (Lazard), re: potential asset disposition issues (0.40); email to Descoteaux, re: same (0.10). | .50 |
| STERNBERG, D. S | 04/15/09 | Emails re: conversations with bidders' counsel. | .50 |
| O'REILLY, B.J. | 04/15/09 | Mtgs re: allocation issues. | 3.50 |
| GOOD, H. | 04/15/09 | Reviewing key materials and updating outline (2.3); meeting w/ M. Nelson and P. Hayes (.5). | 2.80 |
| FERNANDEZ DUSSA | 04/15/09 | Responses to Ogilvy's questions to our templates | 1.00 |
| PATEL, P.H. | 04/15/09 | Plan and setup for TSA workshop. Arrange rooms.  Emails with Nortel re: same. | 3.00 |
| PATEL, P.H. | 04/15/09 | Revise TSA with comments from D. Stern (.4).   Research certain issues re: potential asset sale (2.9). | 3.30 |
| PATEL, P.H. | 04/15/09 | Finish revising TSA and send to D. Stern. | .50 |
| HAYES, P. S. | 04/15/09 | Coordination certain agreement. | .50 |
| HAYES, P. S. | 04/15/09 | Review of certain documents re: potential asset sale. | .50 |
| HAYES, P. S. | 04/15/09 | Office conference with M. Nelson and H. Good regarding certain issues re: potential asset sale. | .50 |
| EMBERGER, K.M. | 04/15/09 | Correspondence with client and research into possible 280G triggers in transaction/bankruptcy, including e-mail and telephone discussions and review of applicable provisions in 280G, and correspondence with LL (3.6); e-mail with SC on representations regarding Seller plans for bidder mark-up (.3). | 3.90 |
| GINGRANDE, A. | 04/16/09 | Came in early to be on call for meeting with clients (.8); correspondence w/P.Patel and 39 receptionist re: same (.2). | 1.00 |
| BENARD, A. | 04/16/09 | Meeting re: potential asset sale (partial attendance). | 4.00 |
| BENARD, A. | 04/16/09 | Meeting with Robert Fishman to discuss the meeting. | 2.00 |
| BENARD, A. | 04/16/09 | Reviewed bid in advance of meeting. | 1.50 |
| BENARD, A. | 04/16/09 | Gathered certain documents and sent them to the various constituencies. | .40 |
| BENARD, A. | 04/16/09 | Gathered documents related to real estate and distributed them to Nortel, Nortel's various advisors, and the UK administrator. | .40 |
| DA PASSANO, G. | 04/16/09 | Meeting re: comments to ASSA and other documents (4.30); and subsequent debriefing re: same (.80). Exchanged emails re: ASSAs for relevant ancillary documents for potential asset sale (.80). Reviewed revised drafts of ancillary documents to the ASSA (1.10). | 7.00 |
| COUSQUER, S.A. | 04/16/09 | Meeting re: potential asset sale (1.50 partial attendance). Meeting w/ client (2). Revisions to draft ASSA and various correspondence w/ specialists re: the same (10). Comments on certain documents (2.50). | 16.00 |
| LEINWAND, D. | 04/16/09 | Meeting to discuss ASSA issues  (4.3) and preparation for meeting including review ASSA and issues list (.50); meeting with Fishman to discuss TSA meetings and meeting re: ASSA (0.80); further work on ASSA (2.80); emails | 8.70 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | Malik and others re: Bid Procedures (0.30). | |
| POLIZZI, E.M. | 04/16/09 | Met w/J. Bromley re: BPs (.2); Correspondence w/J. Bromley re: same (.3). | .50 |
| MODRALL, J.R. | 04/16/09 | Revise information request (.3); emails (.2). | .50 |
| NELSON, M.W. | 04/16/09 | Meeting with P. Hayes and H. Good regarding potential asset sale (.7); telephone call with N. Whoriskey regarding status (.2); review materials for antitrust analysis (1.3); correspondence regarding information sharing (.3); correspondence regarding certain documents regarding potential asset sale (.2). | 2.70 |
| LARSON, S. | 04/16/09 | Revision and distribution of certain documents re: potential asset sale and Amendment; emails with S. Cousquer re: comments to the same. | 5.70 |
| GAUCHIER, N. | 04/16/09 | Work on potential asset sale and emails. | 2.20 |
| BAUMGARTNER, F. | 04/16/09 | Email to JM Ambrosi re: potential asset disposition (0.10). | .10 |
| WHORISKEY, N. | 04/16/09 | Review and revise new draft of ASSA (3.5); prep for (.2) and attendance at meeting w/Ropes & Gray (4.3); various meeting w/Nortel personnel at CGSH offices (2.5). | 10.50 |
| STERNBERG, D. S | 04/16/09 | Work re: potential asset sale; cnf Tilly, Kim re: status of discussions with UCC and bidders counsel (.5). | .50 |
| STERN, D. A. | 04/16/09 | T/c Priya Patel re: status and associated issues (.30); review of revised draft TSA (.60); t/cs PP re: misc. (.20). | 1.10 |
| GOOD, H. | 04/16/09 | Meeting with P. Hayes and M. Nelson regarding potential asset sale (.7); researching, editing, and drafting issues outline for certain possible issues re: potential asset sale (1.3); consult with and advise N. Jones regarding updating data room to include additional key documents (.3); analyze same (.7). | 3.00 |
| FERNANDEZ DUSSA | 04/16/09 | Responses to Ogilvy's questions to our templates | 1.50 |
| BIDSTRUP, W. R. | 04/16/09 | Review revisions (.1). Corr. S. Cousquer (.1). | .20 |
| PATEL, P.H. | 04/16/09 | Setup for TSA workshop.  Meet and greet TSA workshop attendees. | 1.50 |
| PATEL, P.H. | 04/16/09 | Attend TSA workshop. | 4.80 |
| PATEL, P.H. | 04/16/09 | Finish revising TSA and circulate to Cleary team. | 1.00 |
| PATEL, P.H. | 04/16/09 | Review email from L. Laporte and K. Emberger re: certain documents regarding potential asset sale. | .20 |
| HAYES, P. S. | 04/16/09 | Negotiation and preparation certain agreement. | 1.30 |
| EMBERGER, K.M. | 04/16/09 | Discussions with bidders counsel on open employment issues (.5); continued internal and external discussions regarding the applicability of 280G in bankruptcy (t/c's with Evelyn Doxey, internal discussions of KEIP, and related issues) (1.5); TSA with respect to possible asset sale(.4). | 2.40 |
| HAYES, P. S. | 04/16/09 | Meeting with M. Nelson and H. Good regarding preparation for antitrust filing | .70 |
| PATEL, P.H. | 04/16/09 | T/c with D. Stern re: status and associated issues | .30 |
| BENARD, A. | 04/17/09 | Gathered various documents (1.0), spoke with people specialists (.8), and prepared chart summarizing the status of various agreements (2.0). | 3.80 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BENARD, A. | 04/17/09 | Participated in call (1.5, partial attendance) and subsequent discussion w/D. Leinwand, N. Whoriskey and G. DaPassano relating to customer and supplier contracts (.5). | 2.00 |
| BENARD, A. | 04/17/09 | Reviewed various excel documents in advance of the phone call re: contracts. | .70 |
| BENARD, A. | 04/17/09 | Gathered documents related to potential asset sale and submitted them to the committees and the monitor. | .50 |
| BENARD, A. | 04/17/09 | Prepared blacklines of certain documents and submitted them to Lazard. | .40 |
| BENARD, A. | 04/17/09 | Gathered various documents related to contracts and e-mailed them to Ogilvy Renault. | .20 |
| DA PASSANO, G. | 04/17/09 | Attended meeting / conference call re: potential asset sale and issues related thereto (2.70). Reviewed revised issues list (.30). Correspondence re: ASSA, key issues list, and other matters (.20). Meeting w/D. Leinwand, N. Whoriskey and A. Benard (.50). Reviewed latest draft of ancillary docs for potential asset sale (.70). Started working on comparative key issues list (.90). | 5.30 |
| MODRALL, J.R. | 04/17/09 | Revise information request (1.1); prepare for (.2) and participate in conference call with AkinGump, Ashursts, Ogilvy and M. Nelson (.5). | 1.80 |
| BOURT, V. | 04/17/09 | Amending potential asset sale document. | 2.00 |
| LEINWAND, D. | 04/17/09 | Conference call with Whoriskey, Fishman, other members of CGSH team and Nortel re: potential asset sale and follow up meeting with CGSH re: same and related bankruptcy issues (2.70); meeting with Whoriskey, DaPassano, Benard re: issues lists requested by Fishman (0.50); further review ASSA and IPLA agreements (1.00); review contract progress list prepared by Benard ( 0.30); review issues list (0.80); review email from Daddyburjor re: secondary proceedings (0.20). | 5.50 |
| NELSON, M.W. | 04/17/09 | Prepare for and attend conference call with creditors committee counsel regarding antitrust issues (1.3); correspondence with client regarding potential asset sale issues (.4); correspondence regarding data request (.2). | 1.90 |
| NELSON, M.W. | 04/17/09 | Telephone conference with B. Looney, J. Modrall and Olgivy team regarding antitrust (.5); review materials re: potential asset sale and correspondence regarding antitrust issues (.6). | 1.10 |
| SALVATORE, N. | 04/17/09 | Call w/ J. Kim, M. Fleming, A. Bernard, N. Whorisky, J. Bromley, D. Leinwand, G. DaPassano, R. Tilly, and Nortel representatives re: potential contract issues (1.1 partial attendance). | 1.10 |
| GAUCHIER, N. | 04/17/09 | Work on potential asset sale and emails. | 3.20 |
| TILLY, R. | 04/17/09 | T/c with Nortel & Ogilvy re: supplier and customer contracts (1.5 partial attendance), including post-call CGSH team discussion (.5) re: same and f/u correspondence w/Ogilvy re: previously prepared customer and supplier contract analysis (.1); begin scheduling t/c re: preparation of certain documents regarding potential asset sale (.4). | 2.50 |
| PEREDO, L.N. | 04/17/09 | Prepare for meeting (.2); Met with C. Brod to discuss allocation protocol (.3). | .50 |
| COUSQUER, S.A. | 04/17/09 | Revisions to ASSA. | 8.00 |
| FLEMING-DELACRUZ | 04/17/09 | Conference call re: contract issues (1.5 partial attendance); Follow-up discussions (.5). | 2.00 |
| STERNBERG, | 04/17/09 | Emails Newell re: potential asset sale. | .10 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| D. S | | | |
| STERN, D. A. | 04/17/09 | Monitor email traffice re: status of TSA discussions (.90); t/c PP re: TSA (.20); review of revised TSA for potential asset sale (.40). | 1.50 |
| GOOD, H. | 04/17/09 | Researching, drafting and editing certain documents relating to potential asset sale (6.5); communicate with P. Hayes regarding status of same (.2). | 6.70 |
| LARSON, S. | 04/17/09 | Emails re: certain documents re: potential asset sale (0.3); revision of certain documents re: potential asset sale (0.2); drafting and revision of additional documents (5.0); status update emails with Nortel and CGSH team (0.3). | 5.80 |
| BIDSTRUP, W. R. | 04/17/09 | Review ASSA revisions.  Review issues list. Review revised term sheet. | .60 |
| WHORISKEY, N. | 04/17/09 | Prepare for and participate in a call w/Nortel and CGSH re: contracts (2.7); preparation of status list and issues list (2.5); various meeting w/Nortel personnel at CGSH (1.0); Meeting w/D. Leinwand, G. DaPassano and A. Benard re: Fishman request (.5); further questions re: IPLA, etc. (1.5); certain issues re: potential asset sale (.8). | 9.00 |
| PATEL, P.H. | 04/17/09 | Revise TSA and circulate to Nortel. | 5.20 |
| PATEL, P.H. | 04/17/09 | Attend close of TSA workshops. | 1.30 |
| PATEL, P.H. | 04/17/09 | Deal with logistics for TSA workshops. | .50 |
| PATEL, P.H. | 04/17/09 | Attend TSA workshop. | 2.80 |
| PATEL, P.H. | 04/17/09 | Review Herbert Smith comments on TSA. | .50 |
| PATEL, P.H. | 04/17/09 | Emails with M. Perkins re: comments on TSA. | .20 |
| PATEL, P.H. | 04/17/09 | Prepare for TSA workshops and obtain copies of documents for workshops. | .40 |
| HAYES, P. S. | 04/17/09 | Coordination re: potential asset sale. | 1.30 |
| HAYES, P. S. | 04/17/09 | Coordination clean room access, including e-mail and telephone conference with J. Dearing. | .50 |
| HAYES, P. S. | 04/17/09 | Prepare certain documents re: potential asset sale. | 1.30 |
| HAYES, P. S. | 04/17/09 | Coordination execution of certain agreement. | .30 |
| EMBERGER, K.M. | 04/17/09 | Review and discussion of ED comments and reviewing revised draft with comments, including internal correspondence with SC regarding footnotes and Canadian counsel input and follow-up with ED regarding certain comments and schedules to the agreement (2.2); continued attention to 280G questions (.4). | 2.60 |
| KIM, J. | 04/17/09 | T/C w/ M&A team re: contract issues (1.5) | 1.50 |
| DA PASSANO, G. | 04/18/09 | Worked on comparative chart of key issues list and comments (4.30). Exchanged emails with Nortel (K. Dadyburjor) and D. Leinwand (.20). | 4.50 |
| LEINWAND, D. | 04/18/09 | Emails Whoriskey, Nelson re: potential asset sale issues (0.20); emails Daddyburjur, CGSH, HS teams re: strategy re: potential asset sale (0.30); work on draft issues list for Daddyburjor and Fishman and emails DaPassano and Fishman re: same (2.20). | 2.70 |
| WHORISKEY, N. | 04/18/09 | Issues list on bids (2.7); emails re: process, etc. (.4) | 3.10 |
| HAYES, P. S. | 04/18/09 | Coordination clean room access. | .30 |

**MATTER: 17650-008    M&A ADVICE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| HAYES, P. S. | 04/18/09 | Coordination clean room access. | .30 |
| MODRALL, J.R. | 04/19/09 | Revise and circulate questionnaires for Nortel. | .50 |
| LEINWAND, D. | 04/19/09 | Numerous emails re: meetings with bidders (0.40); emails DaPassano, Fishman re: issues list (0.10). | .50 |
| PEREDO, L.N. | 04/19/09 | Drafted letter agreement | 4.50 |
| COUSQUER, S.A. | 04/19/09 | Changes to certain documents. | 2.50 |
| BENARD, A. | 04/19/09 | Prepared memorandum summarizing the conversation relating to the treatment of contracts. | 3.20 |
| WHORISKEY, N. | 04/19/09 | Emails re: process, etc. | .40 |
| GAUCHIER, N. | 04/20/09 | Work on potential asset sale and email correspondence. | 1.80 |
| PEREDO, L.N. | 04/20/09 | comments to letter agreement | .60 |
| COUSQUER, S.A. | 04/20/09 | Meeting w/ bidder, NW, DL, GDP, AB and client (2.50 partial attendance). Review of draft ASSA (2). Correspondence w/ specialists (1); Canadian counsel (0.50) and HS re: the same and certain documents (0.50). | 6.50 |
| DA PASSANO, G. | 04/20/09 | Reviewed issues list and matters relating thereto (.20). Exchanged emails and telephone calls re: potential asset sale: issues list, bankruptcy comments to ASSA, ancillary documents, latest drafts of ASSA and other matters (.90). Meeting to go through comments to ASSA (3.20). Debriefing on the same (.50). | 4.80 |
| MODRALL, J.R. | 04/20/09 | Emails L. Egan, R. Fishman, M. Nelson regarding information request (0.20); emails P. Sullivan regarding certain documents re: potential asset sale (0.10); emails P. Hayes regarding potential asset sale (0.20). | .50 |
| BENARD, A. | 04/20/09 | Meeting-related activities, including organizing conference rooms, organizing meals, preparing different packages of documents, etc. | 3.50 |
| BENARD, A. | 04/20/09 | Meeting to discuss preliminary issues list (partial attendance). | 2.50 |
| BENARD, A. | 04/20/09 | Conducted diligence in connection with possible asset sale. | 1.00 |
| BENARD, A. | 04/20/09 | Prepared documents related to issues list and distributed to Ogilvy Renault and Herbert Smith. | .40 |
| STERN, D. A. | 04/20/09 | T/c PP re: status and suggested paths forward regarding TSA with various bidders (.20); review of key TSA issues list and conf. PP re: same (.70); t/cs PP (.10); prepared list of key TSA issues (.20). | 1.20 |
| LEINWAND, D. | 04/20/09 | Conf call with Whoriskey and Ogilvy regarding potential asset sale issues (0.80 partial attendance); meeting regarding ASSA issues and follow up with meetings with Nortel and CGSH teams (2.70 partial attendance); emails Archbold re: ASSA issues (0.20); emails re: potential asset sale (0.20); emails Salvatore and others re: contract issues and call regarding same (0.20); emails and tc Whoriskey re: strategy for bids (0.20); emails bankruptcy team re: potential asset sale (0.10); review Gibson Dunn issues list (0.40); emails CGSH team re: drafting issues arising in the ASSA (0.50). | 5.30 |
| PATEL, P.H. | 04/20/09 | Welcome meeting participants and meet with Nortel TSA team. | 1.00 |
| PATEL, P.H. | 04/20/09 | Send email with blacklines to Nortel TSA team. | .30 |

**106 of 196**                                                                     **MATTER: 17650-008   M&A ADVICE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| PATEL, P.H. | 04/20/09 | Telephone call with S. Cousquer re: outcome of TSA workshops and next steps. | .40 |
| PATEL, P.H. | 04/20/09 | Review markup of TSA. | .40 |
| PATEL, P.H. | 04/20/09 | Telephone call with Herbert Smith. | .50 |
| PATEL, P.H. | 04/20/09 | Telephone call with C. Grant. Draft issues list and send to D. Stern. | 1.50 |
| PATEL, P.H. | 04/20/09 | Meet with D. Stern (.7).  Revise issues list per meeting (.2). Send issues list to C. Grant (.1). | 1.00 |
| PATEL, P.H. | 04/20/09 | Review documents left in conference rooms and distribute to relevant people. | .50 |
| NELSON, M.W. | 04/20/09 | Correspondence with L. Egan regarding certain documents regarding potential asset sale (.3); review updated market data for antitrust analysis (.3); review draft agreements and correspondence regarding same (.9). | 1.50 |
| NELSON, M.W. | 04/20/09 | Review market data and preliminary antitrust analysis of bidders. | 1.30 |
| LARSON, S. | 04/20/09 | Revision of certain documents re: potential asset sale (2.0); correspondence with S. Cousquer and N. Gauchier re: same (0.9); t/cs with Nortel re: same (0.7). | 3.60 |
| ROBERTS, J. | 04/20/09 | Reviewing issues lists. | .50 |
| SHIM, P. J. | 04/20/09 | Correspondence DP regarding potential asset sale. | .20 |
| TILLY, R. | 04/20/09 | Working to arrange conf call re: potential transaction, including call w/Jordan Sheff | .50 |
| HARIKI, M.Y. | 04/20/09 | Conference call with Nortel, C. Brod, J. Beltran,  A. Jaramillo and CGSH team re: certain affiliates (0.8); reviewed reports from Nortel and legal counsel relating to certain issues re: Nortel (2.0); revised certain documents (1.1). | 3.90 |
| WHORISKEY, N. | 04/20/09 | T/c w/D. Leinwand re: potential asset sale w/OR and follow-up re: same (1.2); ASSA meeting w/Nortel and CGSH team (3.2); contract motion issues (.3); prep for meeting (1.2); certain potential asset sale issues (.5); ASSA review and comment (1.8); review of issues list (.7). | 8.90 |
| HAYES, P. S. | 04/20/09 | Call regarding potential asset sale. | .30 |
| HAYES, P. S. | 04/20/09 | Coordination, negotiation and execution of certain agreement. | 1.50 |
| EMBERGER, K.M. | 04/20/09 | Negotiations with bidder on employment issues in contract (.4); continued attention to issue regarding vacation and permissibility of paying/not paying out on transfer and 280G (2); correspondence with client on schedules to ASSA (1) | 3.40 |
| COUSQUER, S.A. | 04/20/09 | Call with P. Patel re: outcome of TSA workshops, etc. | .40 |
| PEREDO, L.N. | 04/21/09 | Revised letter agreement | 2.30 |
| TILLY, R. | 04/21/09 | Arranging call schedule for rest of week. | .20 |
| MOTOMURA, A. | 04/21/09 | Review of the emails (0.2). | .20 |
| DA PASSANO, G. | 04/21/09 | Drafted certain agreement (1.90). Correspondence with Nortel (R. Fishman, L. Egan), D. Leinwand, S. Cousquer, A. Benard and CGSH specialists re: the same, revised ASSA Schedules to ASSA and other matters (1.20). Met with S. Cousquer to discuss revised draft of ASSA (.50).  Met with CGSH team and Nortel M&A team (.60). | 4.20 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BOURT, V. | 04/21/09 | Conference call w/ J. Modrall to discuss potential asset sale. | .50 |
| BAUMGARTNER, F. | 04/21/09 | Conf. w/ JM Ambrosi, re: potential asset disposition (0.50); call w/ JM Ambrosi re: potential asset disposition (0.40); call re: works council and requested conference call w/ works council counsel (0.20); call w/ Laurence Eliott, Bruno Basuyaux (Herbert Smith), Reinhard Dammann (Clifford) and Gordon Davies (Nortel), re: claims/allegations by works council (1.00); follow-up email w/ Gordon Davies (0.10). | 2.20 |
| BENARD, A. | 04/21/09 | Meetings with to discuss transaction documents. | 7.50 |
| BENARD, A. | 04/21/09 | Internal team meetings to discuss issues re: potential asset sale. | 2.50 |
| BENARD, A. | 04/21/09 | Meeting-related activities, including preparing new versions of documents, organizing conference rooms, organizing meals, etc. | 2.00 |
| BENARD, A. | 04/21/09 | Prepared revised version of contracts memo, based on N. Whoriskey's comments. | 1.20 |
| LEINWAND, D. | 04/21/09 | Meeting with Nortel, Administrator, Monitor, CGSH Team and Herbert Smith in preparation for meeting re: potential asset sale (2.90); meeting with Nortel, Administrator, Monitor, CGSH Team, Herbert Smith and potential bidder: certain documents re: potential asset sale (6.50); follow up meetings (1.90). | 11.30 |
| STERN, D. A. | 04/21/09 | Correspondence PP re: status and planning concerning TSA (.40). | .40 |
| GAUCHIER, N. | 04/21/09 | Work on potential asset sale. | 2.70 |
| GINGRANDE, A. | 04/21/09 | Attended meetings to be on-call for tasks that clients needed done. | 2.00 |
| COUSQUER, S.A. | 04/21/09 | Meetings w/ bidder, UK Administrators and client (10). Revisions to bid documentation (3) and revised draft of purchase agreement (6.5) | 19.50 |
| AMBROSI, J. | 04/21/09 | Conf. w/ F. Baumgartner, re: potential asset disposition (0.50); call re: potential asset disposition (0.4). | .90 |
| RYDBERG, A. | 04/21/09 | Assisting in research on certain issues re: potential asset sale. | 3.50 |
| MODRALL, J.R. | 04/21/09 | Emails  A. Deege (.1); Teleconference V. Bourt regarding potential asset sale (.5); emails L. Egan regarding information request (.2). | .80 |
| MODRALL, J.R. | 04/21/09 | Review IM (.80); teleconference D. Parker, J.-M. Ambrosi (.40). | 1.20 |
| MODRALL, J.R. | 04/21/09 | Review correspondence; emails regarding potential asset sale. | .50 |
| PATEL, P.H. | 04/21/09 | Revise TSA per comments from Herbert Smith. | 2.50 |
| NELSON, M.W. | 04/21/09 | Review market data regarding potential asset sale and prepare for call on antitrust issues and conference with K. Collitti regarding same (1.4); review and comment on memo from K. Ackhurst (.3). | 1.70 |
| DEEGE, A.D. | 04/21/09 | Call with counsel regarding potential asset sale document (1.00); short report regarding this call to James Modrall and D.C office (.70); research regarding potential asset sale (1.00). | 2.70 |
| DEEGE, A.D. | 04/21/09 | Analysing information received from client; initial research regarding potential asset sale. | .70 |
| LARSON, S. | 04/21/09 | Review and revision of certain documents re: potential asset sale (2.9); emails with counterparties, HS, N. Gauchier and S. Cousquer re: same (1.3); review of | 4.70 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | potential asset sale status chart (0.3); / t/c with M.Conrad (0.2). | |
| SHIM, P. J. | 04/21/09 | Review potential asset sale process summary (0.20); review and comment on potential asset sale process letter (0.50); correspondence regarding same (0.20); correspondence and conferences regarding potential asset sale (0.50). | 1.40 |
| VAN DER HEYDEN, | 04/21/09 | Research for A. Deege on potential asset sale. | 1.70 |
| WHORISKEY, N. | 04/21/09 | Meeting w/Admin., Monitor, HS re: bid (3.0); meeting w/potential purchaser (and admin, monitor, etc) (6.5); follow up re: same (2.0). | 11.50 |
| HAYES, P. S. | 04/21/09 | Coordination certain agreement. | 1.00 |
| HAYES, P. S. | 04/21/09 | Preparation certain documents. | 5.80 |
| EMBERGER, K.M. | 04/21/09 | Internal discussions and review of documents in preparation for meeting with (and meeting with) bidder (2); issues related to contract schedules (1); issues related to treatment of accrued vacation and permissibility of non-payout (accrual transfer) in asset deal (1); correspondence with client on open issues/to meet with other bidder (.7) | 4.70 |
| COUSQUER, S.A. | 04/21/09 | Meeting with G. DaPassano regarding ASSA | .50 |
| GAUCHIER, N. | 04/22/09 | Work on potential asset sale. | 2.00 |
| PEREDO, L.N. | 04/22/09 | Meeting with C. Brod and J. Bromley | .50 |
| COUSQUER, S.A. | 04/22/09 | Revised draft of purchase agreement (15). Meeting w/ P. Shim re: potential asset sale (0.2). | 15.20 |
| DA PASSANO, G. | 04/22/09 | Meeting per potential asset sale (.60 -- partial participant). All-day meeting re: potential asset sale (5.90). Follow-up meeting (2.00). Correspondence re: revised draft of ASSA with N. Whoriskey and D. Leinwand (.50). Worked on revised draft of ASSA (4.10). | 13.10 |
| BOURT, V. | 04/22/09 | Conference call on potential asset sale. | .50 |
| BOURT, V. | 04/22/09 | Case law research re: potential asset sale. | 3.00 |
| BENARD, A. | 04/22/09 | Meetings in connection with potential asset sale. | 9.00 |
| BENARD, A. | 04/22/09 | Meeting-related activities, including greeting the arriving participants, making photocopies, preparing comparison charts, etc. | 2.50 |
| LEINWAND, D. | 04/22/09 | Meetings with Brod and Nortel team re: potential asset sale (1.00); meetings re: certain documents re: potential asset sale (5.90); follow-up meeting re: certain documents re: potential asset sale (1.70). | 8.60 |
| TILLY, R. | 04/22/09 | T/c w/Ogilvy, HS re: process for evaluating bids; comms w/A. Benard re: bid process; e-mail update to D. Sternberg re: proposed process. | 1.30 |
| RYDBERG, A. | 04/22/09 | Assisting in research on certain issues re: potential asset sale. | 1.00 |
| BAUMGARTNER, F. | 04/22/09 | Reviewing draft documents re: potential asset disposition (1.50); call w/ Basuyaux, re: potential asset disposition and next steps (0.60); email to Gordon Davies, re: potential asset disposition and related issues (0.10). | 2.20 |
| NELSON, M.W. | 04/22/09 | Prepare for and attend telephone conference regarding antitrust (.8); telephone call with P. Hayes regarding data and data room issues (.3). | 1.10 |
| NELSON, | 04/22/09 | Correspondence regarding draft agreement and antitrust provisions (.3); review | .70 |

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| M.W. | | deal docs and correspondence regarding same (.4). | |
| NELSON, M.W. | 04/22/09 | Review and comment on IM slides. | 1.10 |
| DEEGE, A.D. | 04/22/09 | Preliminary assessment (.50); report to James Modrall (.70); call with D.C office (.50); research regarding potential asset sale (1.00). | 2.70 |
| RENARD, G. | 04/22/09 | Briefing by JM Ambrosi re: potential asset disposition (0.10); reviewing draft process letter, searching precedents and sending comments re: same (1.50); reading draft information memorandum (0.20). | 1.80 |
| STERN, D. A. | 04/22/09 | Monitor email traffic re: status. | .30 |
| LARSON, S. | 04/22/09 | Review and revision of certain documents re: potential asset sale (2.5); emails re: same with Nortel, HS, N. Gauchier, P. Shim and S.Couquer (0.4). | 2.90 |
| MODRALL, J.R. | 04/22/09 | Review IM (0.70); research re: potential asset sale issues (0.70); teleconference regarding same (0.30). | 1.70 |
| MODRALL, J.R. | 04/22/09 | Review proposed ASSA; emails S. Cousquer. | .50 |
| GOOD, H. | 04/22/09 | Drafting and editing clean room guidelines dataroom in response to P. Hayes request. | 1.30 |
| PATEL, P.H. | 04/22/09 | Review comments from Herbert Smith re: TSA. | .50 |
| PATEL, P.H. | 04/22/09 | Incorporate Herbert Smith comments into TSA. | .50 |
| PATEL, P.H. | 04/22/09 | Revise joint certification and send to J. Brady.  Emails with J. Brady re: joint certification and interest payment. | .70 |
| AMBROSI, J. | 04/22/09 | Briefing to G. Renard re: potential asset disposition (0.10); reviewing draft process letter (0.20); e-mail to Doug Parker (0.30). | .60 |
| BIDSTRUP, W. R. | 04/22/09 | Review/revise form of sublease (1.3). Corr. P. Marette (.2). | 1.50 |
| SHIM, P. J. | 04/22/09 | Review and comment on materials regarding potential asset sale (1.00); correspondence and conferences re: potential asset sale (0.50); correspondence regarding stalking horse agreements (0.50). | 2.00 |
| WHORISKEY, N. | 04/22/09 | Prep for and participate in meeting w/Nortel re: bid (1.0); participate in meetings w/potential purchaser, Admin, etc. (5.9); internal strategy meeting w/G. Da Passano, D. Leinwand (2.0); various emails re: antitrust (.5); various emails re: certain potential asset sale issues (.2). | 9.60 |
| HAYES, P. S. | 04/22/09 | Prepare for and participation in telephone conference regarding potential asset sale. | 1.00 |
| HAYES, P. S. | 04/22/09 | Preparation of certain documents re: potential asset sale. | 3.30 |
| EMBERGER, K.M. | 04/22/09 | Meeting with other side to discuss emp issues in contract (2); reviewing (1.5) and discussing revisions to ASSA and LEA w/ A. Kohn (.5) | 4.00 |
| BROD, C.B. | 04/22/09 | Meeting with Leinwand and Nortel team to prepare for negotiations with potential bidder. | 1.00 |
| HAYES, P. S. | 04/22/09 | Telephone call with M. Nelson regarding data and data room issues | .30 |
| LEINWAND, D. | 04/23/09 | Work on revising ASSA, numerous emails, tcs and ocs members of Cleary team re: same (9.50); work on redrafting certain documents re: potential asset sale | 12.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (2.50). | |
| COUSQUER, S.A. | 04/23/09 | Review of Ancillary documents and Revised ASSA Draft. | 22.50 |
| BAUMGARTNER, F. | 04/23/09 | Reviewing draft process letter for potential asset disposition (0.80). | .80 |
| NELSON, M.W. | 04/23/09 | Review bids for antitrust issues (.5); correspondence regarding same (.6). | 1.10 |
| NELSON, M.W. | 04/23/09 | Telephone call with S. Bernstein regarding antitrust provisions (.4); note to client regarding same (.5). | .90 |
| BENARD, A. | 04/23/09 | Prepared charts summarizing work that remains to be done on the schedules. | 2.20 |
| BENARD, A. | 04/23/09 | Distributed preliminary list of certain assets to the bidders. | .40 |
| BENARD, A. | 04/23/09 | Provided background information to L. Peredo relating to certain aspects of the Nortel transaction and provided her with materials, including corporate chart. | .50 |
| BENARD, A. | 04/23/09 | Distributed revised version of the Sellers Disclosure Schedules to Herbert Smith. | .40 |
| BENARD, A. | 04/23/09 | Prepared a working group list for potential asset sale. | .60 |
| BENARD, A. | 04/23/09 | Researched who handles certain matters for Ogilvy Renault. | .40 |
| BENARD, A. | 04/23/09 | Helped make copies of documents and other conference room-related scheduling matters. | .50 |
| BENARD, A. | 04/23/09 | Read through draft of the ASSA. | 1.50 |
| DEEGE, A.D. | 04/23/09 | Review agreement and short report to James Modrall. | .70 |
| STERN, D. A. | 04/23/09 | Conf. call w/ PP to prepare for call with Nortel (.30); conf. t/c Nortel re: TSA (1.50); follow-up conf. PP re: steps going forward after call, and discussed ideas for specific provisions in TSA (1.20). | 3.00 |
| MODRALL, J.R. | 04/23/09 | Review and comment on draft IM (0.50); teleconference regarding status w/ with J.-M. Ambrosi, C. Brod and J. Bromley (0.50). | 1.00 |
| MODRALL, J.R. | 04/23/09 | Emails regarding ASSA with A. Deege. | .30 |
| LARSON, S. | 04/23/09 | Emails with Lazard, HS, S. Cousquer, N. Gauchier and Nortel re: certain documents re: potential asset sale (1.4); review and revision of certain documents re: potential asset sale (5.3); t/cs with counterparties and counsel (1.2). | 7.90 |
| PATEL, P.H. | 04/23/09 | Telephone call with C. Grant re: TSA call. | .20 |
| PATEL, P.H. | 04/23/09 | Telephone call with D. Stern re: TSA call. | .30 |
| PATEL, P.H. | 04/23/09 | Emails and telephone call with L. Laporte re: TSA call. | .20 |
| PATEL, P.H. | 04/23/09 | Telephone call with L. Laporte and S. Malik re: TSA. | .30 |
| PATEL, P.H. | 04/23/09 | Telephone call with G. da Passano re: schedule for potential asset sale. | .20 |
| PATEL, P.H. | 04/23/09 | Meet with S. Cousquer re: schedule for potential asset sale. | .30 |
| PATEL, P.H. | 04/23/09 | Emails with L. Laporte and D. Stern re: TSA Call. | .20 |
| PATEL, P.H. | 04/23/09 | Telephone call with D. Stern and Nortel re: process for TSA (1.5) and follow-up | 2.70 |

**MATTER: 17650-008   M&A ADVICE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | discussion with D. Stern (1.2). | |
| PATEL, P.H. | 04/23/09 | Incorporate discussion from call in TSA. | 1.80 |
| PATEL, P.H. | 04/23/09 | Review TSA precedents. | 2.30 |
| PATEL, P.H. | 04/23/09 | Review draft schedules to TSA (1.1).  Emails with R. Solski and O. Luker re: schedules to TSA (.2). | 1.30 |
| DA PASSANO, G. | 04/23/09 | Worked on revised draft of ASSA for potential asset sale incorporating issues discussed during the meetings over the past days and inputs received from all parties and latest changes made to the ASSA (8.40). Drafted working capital adjustment and other clauses for potential asset sale (1.00). Correspondence re: timing for bankruptcy motions and orders, specialists' comments on various documents and other matters (3.80). | 13.20 |
| GAUCHIER, N. | 04/23/09 | Work on potential asset sale. | 2.20 |
| TILLY, R. | 04/23/09 | Weekly call re: potential transaction (.50); call w/Nortel re: responsibilities for schedules in event of transaction (1.5); begin high-level review of possible structures for potential transaction (1) | 3.00 |
| WHORISKEY, N. | 04/23/09 | Revisions to ASSA and numerous t/cs and internal meetings re: same (9.8); review of revised and t/c re: same (.7); review of ASSA/docs (2.5); action items list (.5); certain potential asset sale issues (.7). | 14.20 |
| HAYES, P. S. | 04/23/09 | E-mails to J. Dearing regarding removal of documents from clean room. | .30 |
| HAYES, P. S. | 04/23/09 | Preparation of certain documents re: potential asset sale. | 5.80 |
| EMBERGER, K.M. | 04/23/09 | Calls with client on agreement and schedules (1.4); correspondence with counsels (.5); reviewing agreement (1) | 2.90 |
| AMBROSI, J. | 04/23/09 | Teleconference regarding status w/ J. Modrall, C. Brod and J. Bromley | .50 |
| LAPORTE, L. | 04/23/09 | Telephone call with P. Patel and S. Malik | .30 |
| MALIK, S. | 04/23/09 | Telephone call with P. Patel and L. Laporte. | .30 |
| COUSQUER, S.A. | 04/23/09 | Meet with P. Patel re: schedule for potential bidder. | .30 |
| PEREDO, L.N. | 04/24/09 | Further revised Framework agreement. | 1.30 |
| COUSQUER, S.A. | 04/24/09 | Meeting w/ client re: ASSA. Revised draft of the ASSA. | 18.00 |
| DA PASSANO, G. | 04/24/09 | Meetings with Nortel (K. Dadyburjor, R. Fishman, A. Nadolny and others), N. Whoriskey, D. Leinwand and others re: revised drafts of ASSAs and related matters (2.40). Worked on revised draft of ASSA incorporating issues and inputs received from all parties and latest changes made to the ASSA (8.10). Correspondence in relation thereto in relation to ASSA and disclosure schedules (3.50). | 14.00 |
| LEINWAND, D. | 04/24/09 | Conf calls and drafting sessions with CGSH corporate and specialist teams (10.7) and meeting w/ N. Whoriskey, G. Da Passano, Daddyburjor, Fishman and Nadolny and Nortel specialists (2.4) | 13.10 |
| WEINTRAUB, M. | 04/24/09 | Provide examples of merger agreements. (S. Larson) | .50 |
| NELSON, | 04/24/09 | Review bids and provide feedback regarding antitrust. | .60 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| M.W. | | | |
| STERNBERG, D. S | 04/24/09 | Correspondence Polizzi, Tilly, Newell re: review of bidder packages. | .80 |
| PATEL, P.H. | 04/24/09 | Telephone call with Nortel. | .50 |
| PATEL, P.H. | 04/24/09 | Telephone call with D. Stern. | .20 |
| PATEL, P.H. | 04/24/09 | Send notes on ASSA language re: TSA to D. Stern (.30).  Finish revision of TSA and send to D. Stern (.50). | .80 |
| PATEL, P.H. | 04/24/09 | Preparation for and telephone call with Nortel re: language to be put in ASSA re: TSA and revised TSA. | 1.70 |
| PATEL, P.H. | 04/24/09 | Revise TSA documents. | 8.30 |
| PATEL, P.H. | 04/24/09 | Email deal team re: inclusion of TSA language in ASSA (.40).  Emails with L. Laporte re: TSA (.30). | .70 |
| PATEL, P.H. | 04/24/09 | Review TSA Schedule and send comments. | .50 |
| PATEL, P.H. | 04/24/09 | Emails with O. Luker and R. Solski re: schedules. | .30 |
| PATEL, P.H. | 04/24/09 | Revise TSA per comments from L. Laport and Herbert Smith and send to D. Stern. | .70 |
| PATEL, P.H. | 04/24/09 | Review ASSA language from D. Stern and email D. Stern with comments. | .50 |
| PATEL, P.H. | 04/24/09 | Send ASSA language and revised TSA to Nortel for review prior to 3pm call. | .50 |
| PATEL, P.H. | 04/24/09 | Telephone call with R. Fishman re: language to be inserted into ASSA re: TSA and follow-up. | .50 |
| BENARD, A. | 04/24/09 | Made revisions to certain documents re: potential asset sale. | 1.30 |
| BENARD, A. | 04/24/09 | Prepared draft certain documents re: potential asset sale. | .50 |
| BENARD, A. | 04/24/09 | Incorporated changes to certain documents re: potential asset sale. | .50 |
| BENARD, A. | 04/24/09 | Worked on Sellers Disclosure Schedules (incorporated data, conformed various schedules, prepared charts summarizing work that remains to be done, etc.). | 8.00 |
| BENARD, A. | 04/24/09 | Proofread revised transaction documents for potential asset sale. | 2.50 |
| BENARD, A. | 04/24/09 | Prepared blacklines of certain documents, compiled documents, and prepared e-mails in connection with the distribution of various transaction documents to the bidders. | 1.00 |
| O'NEAL, S.A. | 04/24/09 | Correspondence w/S Malik and L Schweitzer re: possible asset sale. | .30 |
| MODRALL, J.R. | 04/24/09 | Review correspondence; emails. (C. Brod, J.-M. Ambrosi, M. Nelson) regarding meeting and staffing. | .20 |
| STERN, D. A. | 04/24/09 | Drafted Section for ASSA dealing with TSA and finalization of schedules thereto (5.50); revised TSA (1.0); t/cs Nortel and Herbert Smith re: foregoing (1.50). | 8.00 |
| LARSON, S. | 04/24/09 | Review and revision of certain documents re: potential asset sale (5.1); N. Gauchier, Nortel and counterparties re: same (2.7); compilation and distribution of summary of certain documents re: potential asset sale (1.1). | 8.90 |
| GOOD, H. | 04/24/09 | Participate in planning conference call regarding potential asset sale (.6); confer with P. Hayes regarding strategy for same (.2). | .80 |

**113 of 196**                                             **MATTER: 17650-008   M&A ADVICE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'CONNORS, M. | 04/24/09 | Pulled articles re: potential asset sale (P. Shim/S. Larson). | .10 |
| GAUCHIER, N. | 04/24/09 | Work on potential asset sale. | 7.80 |
| BIDSTRUP, W. R. | 04/24/09 | Review/comment on ASSA (1.0).  Corr. S. Cousquer (.2). | 1.20 |
| SHIM, P. J. | 04/24/09 | Correspondence regarding potential asset sale (0.20); conferences regarding potential asset sale (0.50). | .70 |
| TILLY, R. | 04/24/09 | Correspond w/L. Polizzi and D. Sternberg re: evaluating transaction structure proposals (1.0); review structure proposals and comment (3.5); review comments by area experts (1) | 5.50 |
| WHORISKEY, N. | 04/24/09 | Meeting w/Nortel team re: various issues re: bids and response to them (2.4) and drafting of ASSAs and ancillary docs (10.4). | 12.80 |
| HAYES, P. S. | 04/24/09 | Research regarding potential asset sale (.6) and e-mail summary (.2). | .80 |
| HAYES, P. S. | 04/24/09 | Coordination re: potential asset sale. | .30 |
| HAYES, P. S. | 04/24/09 | Prepare for (.2) and participation in telephone conference regarding clean room protocol with J. Sheff (.6). | .80 |
| HAYES, P. S. | 04/24/09 | Preparation of certain documents re: potential asset sale. | 3.80 |
| EMBERGER, K.M. | 04/24/09 | Meetings with client and L. Laporte to review and revise agreement and schedules (6.9); dealing with local counsel issues (1) | 7.90 |
| DA PASSANO, G. | 04/25/09 | Revised, finalized and circulated revised draft of ASSA (4.50). Exchanged emails and/or telephone calls in relation thereto (1.00). | 5.50 |
| LEINWAND, D. | 04/25/09 | Emails Daddyburjur and CGSH team re: potential asset sale (.5); emails Whoriskey and others re: potential asset sale (.5). | 1.00 |
| STERNBERG, D. S | 04/25/09 | Review bid summaries (.8); cnf call Kikuta, Parker, Newell etal. re: bid summaries, key issues for bid analysis (1.2). | 2.00 |
| POLIZZI, E.M. | 04/25/09 | C/c w/D. Sternberg, R. Tilly, L. Schweitzer, Nortel & Ogilvy re: possible asset sale (1.2); and prep for same (.3) | 1.50 |
| SHIM, P. J. | 04/25/09 | Correspondence with NW, JMA, FB regarding stalking horse bid documents. | .50 |
| TILLY, R. | 04/25/09 | T/c w/Ogilvy, Nortel and Lazard re: potential transaction | 1.20 |
| WHORISKEY, N. | 04/25/09 | Various emails re: process (.5); review certain documents regarding potential asset sale (2.0); bid review (.5). | 3.00 |
| WHORISKEY, N. | 04/25/09 | Bid review call, etc. (1.2); internal t/cs re: issues, etc. (1.5); numerous emails (.5). | 3.20 |
| LEINWAND, D. | 04/26/09 | Emails re: revised transaction documents and process R&G, Akin and others (.30); conf call re: potential asset sale with Cleary and Nortel teams (1.50); call with CGSH team regarding bankruptcy issues presented by potential asset sale (1.00). | 2.80 |
| STERNBERG, D. S | 04/26/09 | Cnf call Kikuta, Parker, Newell, CGSH team etal. re: key issues for bid analysis (1.50); cnf call Kikuta, Dadyburja, Riedel, Parker, Lazard, etal re: review of bids (2.00). | 3.50 |
| COUSQUER, S.A. | 04/26/09 | cf/call w/ JB, NW, DL, SM, GDP re: bidding procedures. | 1.00 |

MATTER: 17650-008   M&A ADVICE

114

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| DA PASSANO, G. | 04/26/09 | Conference call with J. Bromley, N. Whoriskey, S. Malik and others re: open points with UCC on bid procedures, issues re: assignment of certain contracts and timing for the transaction. | 1.00 |
| PEREDO, L.N. | 04/26/09 | Revised framework, min allocation and protocol | 2.80 |
| LARSON, S. | 04/26/09 | Review of certain documents re: potential asset sale. | 2.30 |
| TILLY, R. | 04/26/09 | T/c w/Ogilvy, Nortel and Lazard re: potential transaction | 1.50 |
| WHORISKEY, N. | 04/26/09 | Conference with CGSH team re: bidding procedure. | 1.00 |
| BENARD, A. | 04/27/09 | Prepared updated versions of the Sellers Disclosure Schedules, conforming them to the most recent versions of the transaction documents (4.0). Prepared summary charts for Nortel indicating areas in which the schedules have changed (1.5). | 5.50 |
| BENARD, A. | 04/27/09 | Prepared binders for the m&a team with all the transaction documents related to potential asset sale, including binder distribution to the team. | 1.00 |
| BENARD, A. | 04/27/09 | Researched appropriate Ogilvy contacts for certain Canada law related matters, and provided the information to Nortel. | .40 |
| BENARD, A. | 04/27/09 | Distributed updated version of schedules internally. | .40 |
| COUSQUER, S.A. | 04/27/09 | Review of revised drafts of certain Agreement and Bidding Procedures (5.1). Cf/call w/ UCC (0.7). | 5.80 |
| TAKIN, S. | 04/27/09 | Call with Sanjeet Malik (0.10); reviewing draft purchase agreement and draft motion for potential transaction and summarizing terms of draft purchase agreement (4.20). | 4.30 |
| DA PASSANO, G. | 04/27/09 | Conference call with Akin Gump (T. Feurstein, S. Kuhn), N. Whoriskey and others re: developments of negotiations with bidders (.50). Reviewed new draft of Seller Disclosure Schedule (.50). Worked on Side Agreeement (1.00) | 2.00 |
| PEREDO, L.N. | 04/27/09 | Revised Protocol and min allocation and framework agreements | 5.30 |
| BAUMGARTNER, F. | 04/27/09 | Call w/ JM Ambrosi and G. Renard + Douglas Parker (Nortel) + rest of Nortel team re: potential asset disposition (1.10); follow-up call re: potential asset disposition (0.90). | 2.00 |
| RENARD, G. | 04/27/09 | Call w/ JM Ambrosi and F. Baumgartner + Douglas Parker (Nortel) + rest of Nortel team re: potential asset disposition (1.10); follow-up call re: potential asset disposition (0.90); meeting re: context of the transaction, process and timetable (0.4); reading e-mails and documents re: potential asset disposition (0.5). | 2.90 |
| LEINWAND, D. | 04/27/09 | Conf call Brod, Schweitzer, Bromley re: developments re: potential asset sale (.5) and review draft agreements re: same (0.40); conf call CGSH team and creditors committee re: potential asset sale issues and review certain documents re: potential asset sale (0.90); tc Whoriskey and Benard re: next steps (0.10); emails Nelson and Modrall re: potential asset sale issues (0.30); review draft ASSAs (0.80); review certain documents re: potential asset sale (1.00); tc Khush Daddyburjor re: strategy for reviewing bids including summary email re: same to CGSH team (0.70). | 4.70 |
| STERN, D. A. | 04/27/09 | Review of emails re: status of transaction and timing (.30). | .30 |
| GOOD, H. | 04/27/09 | Editing certain documents. | 1.40 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| STERNBERG, D. S | 04/27/09 | Emails re: bid analysis materials. | .50 |
| GINSBERG, M. | 04/27/09 | Researched on certain issues re: potential asset sale. | 3.30 |
| LARSON, S. | 04/27/09 | Revision of certain documents re: potential asset sale (4.1); Correspondence with N.Guachier, S. Cousquer, HS and Nortel re: same (2.2); t/cs with counterparties re: same (1.9); preparation for call (.2) t/c with D. Parker and P. Shim re: potential asset sale (.9); emails re: potential asset sale; comparison of precedent documents (1.3). | 10.60 |
| NELSON, M.W. | 04/27/09 | Review materials for antitrust analysis (.4); correspondence regarding bids and regarding follow-up for antitrust filings (.3). | .70 |
| GAUCHIER, N. | 04/27/09 | Work on potential asset sale. | 5.00 |
| BROD, C. B. | 04/27/09 | Conference Bromley, D. Leinwand and L. Schweitzer on status of M&A issues (.50). | .50 |
| AMBROSI, J. | 04/27/09 | Call w/ F. Baumgartner and G. Renard + Douglas Parker (Nortel) + rest of Nortel team re: potential asset disposition (1.10); follow-up call w/ Douglas Parker + F. Baumgartner, G. Renard and P. Shim (NY office), re: potential asset disposition (0.90); met re: context of the transaction, process and timetable (0.40). | 2.40 |
| SHIM, P. J. | 04/27/09 | Conference calls regarding preparation of stalking horse bid documents for potential asset sale (0.50 -- partial participant); review of precedent documents (1.50); correspondence regarding same (0.50). | 2.50 |
| PATEL, P.H. | 04/27/09 | Telephone call with C. Grant. Draft language for certain documents regarding potential asset sale and send to Nortel. | .30 |
| PATEL, P.H. | 04/27/09 | E-mail ASSa language to C. Grant w/ blackline. | .50 |
| PATEL, P.H. | 04/27/09 | Email to J. Sullivan re: language in TSA. | .50 |
| PATEL, P.H. | 04/27/09 | Send update to D. Stern re: potential asset sale. | .60 |
| WHORISKEY, N. | 04/27/09 | Review drafts of contract and timing issues (1.0); various internal meetings (.5) and correspondence re: issues, antitrust, remedies, IP, etc. (4.7); prep for and conduct t/c w/Khush re: bid review, etc. | 6.20 |
| BROMLEY, J. L. | 04/27/09 | Mtg with Brod, LS and DL re asset sale issues (.50) | .50 |
| SCHWEITZER, L.M | 04/27/09 | T/c JB, CB, DL re: status of M&A issues (0.5). | .50 |
| PEREDO, L.N. | 04/28/09 | further revised framework, allocation and protocol agmts | 2.30 |
| TAKIN, S. | 04/28/09 | Further review of draft purchase agreement relating to potential transaction for purpose of draft motion re: same. | 6.50 |
| DA PASSANO, G. | 04/28/09 | Reviewed mark-up ASSA and other documents (2.60). Exchanged emails and/or telephone calls with S. Cousquer, N. Whoriskey, A. Benard, M. Mendolaro, P. Patel, S. Malik, R. Jones, K. Emberger and others re: mark-up, issues list and other related matters (1.50). Prepared revised draft of Side Agreement (1.10). Began to work on mark-up to ASSA (1.00). | 6.20 |
| GINGRANDE, A. | 04/28/09 | Created working group list based on information researched on interaction as per P. Patel (1.5); Call for Nortel meeting, including discussions with bidders (3.5); Attended to various conference room related matters (0.80); formatted excel | 7.00 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | documents to send to Nortel and bidder (1.20). | |
| BENARD, A. | 04/28/09 | Prepared first draft of certain agreement for potential asset sale. | 3.50 |
| BENARD, A. | 04/28/09 | Compared certain M&A documents to CGSH precedents and created chart summarizing substantive differences. | 3.20 |
| BENARD, A. | 04/28/09 | Worked on schedules, compiling additional information, reformatting, preparing charts, etc. | 6.00 |
| BENARD, A. | 04/28/09 | Meeting with Lynn Egan to discuss Sellers Disclosure Schedule. | .50 |
| BENARD, A. | 04/28/09 | Phone call with Herbert Smith to discuss Sellers Disclosure Schedule for potential asset sale. | .50 |
| BENARD, A. | 04/28/09 | Various conference room-related matters. | .50 |
| BAUMGARTNER, F. | 04/28/09 | Call w/ JM Ambrosi, re: potential asset disposition and related issues (2.00); reviewing letters + questions re: potential asset disposition and need to draft response (1.40); met (0.50); | 3.90 |
| LEINWAND, D. | 04/28/09 | Review revised markup and other revised transaction documents in preparation for meeting (1.40); review revised documents with Nortel team, HS and Monitor (0.40); review certain documents re: potential asset sale and preparation of issues lists regarding same and meetings with with Nortel team, HS and Monitor regarding same (9.10). | 10.90 |
| STERN, D. A. | 04/28/09 | T/c PP re: status (.30); review of revision to TSA and ASSA (.70). | 1.00 |
| PEREDO, L.N. | 04/28/09 | Revised min allocation and framework agreements (1.7); conf. C. Brod re: same (.4). | 2.10 |
| PEREDO, L.N. | 04/28/09 | Comments to protocol (1.6). Call with C Brod and M. Lang at OR re:. Protocol comments (.3). Revised agreements and sent to C Brod (1.7). | 3.60 |
| PEREDO, L.N. | 04/28/09 | Further revised protocol per C Brod's comments and sent to group. | .60 |
| GINSBERG, M. | 04/28/09 | Wrote memo on certain issues re: potential asset sale. | 7.30 |
| COUSQUER, S.A. | 04/28/09 | Revised draft bid documentation submitted by bidder (4). Meetings w/ client (1.8) and draft issues list and coordination re: the same (6). Review of draft disclosure schedules and comments thereto (2.5) | 14.30 |
| NELSON, M.W. | 04/28/09 | Review and comment on bid and antitrust provisions (.8); correspondence regarding certain documents regarding potential asset sale (.6). | 1.40 |
| GAUCHIER, N. | 04/28/09 | Work on potential asset sale. | .80 |
| RENARD, G. | 04/28/09 | Conference with JM Ambrosi re: Q&As for management presentation (0.40); potential asset disposition update, met with JM Ambrosi and F. Baumgartner (0.50); drafting list of questions  re: potential asset disposition (0.60); completing working party list (0.20); Drafting legal Q&A and e-mail (0.20). | 1.90 |
| GOOD, H. | 04/28/09 | Research relating to certain possible issues re: potential asset sale. | 1.40 |
| AMBROSI, J. | 04/28/09 | Call w/ F. Baumgartner, re: potential asset disposition and related French issues (2.00); conference with G. Renard re: potential asset disposition (0.40); met with G. Renard and F. Baumgartner (0.50). | 2.90 |
| LARSON, S. | 04/28/09 | Revision of certain documents re: potential asset sale (4.7); Correspondence with S. Cousquer and N. Gauchier (1.6); t/cs with counterparty counsel (1.1); t/c with P. Shim re: certain documents re: potential asset sale (0.4). | 7.80 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| PATEL, P.H. | 04/28/09 | Telephone call with D. Stern re: markup on certain documents regarding potential asset sale and next steps. | .30 |
| PATEL, P.H. | 04/28/09 | Review TSA Markup, draft issues list and send to D. Stern for review. | 3.00 |
| PATEL, P.H. | 04/28/09 | Review TSA working group contact list from A. Gingrande and send to D. Stern. | .30 |
| PATEL, P.H. | 04/28/09 | Revise issues list per comments from D. Stern and circulate to CGSH deal team and Nortel. | .80 |
| PATEL, P.H. | 04/28/09 | Emails with D. Stern and Nortel re: am call on issues list. | .50 |
| WHORISKEY, N. | 04/28/09 | Meetings w/Nortel, Herbert Smith, etc. re: revisions to bid and issues lists (8.5); revisions to ancillary docs, etc. (2.5). | 11.00 |
| O'NEAL, S.A. | 04/28/09 | Correspondence re: various issues | .50 |
| EMBERGER, K.M. | 04/28/09 | Reviewed bids to compile issues list and discuss with Nortel and internal corporate colleagues (2.8); conferred w/ R. Raymond re: same (.4); coordinating calls/schedules with Nortel (.2) | 3.40 |
| SHIM, P. J. | 04/28/09 | T/c with S. Larson re: Purchase Agreement with respect to possible asset sale | .40 |
| GARAUD, J.Y. | 04/29/09 | Cf F. Baumgartner re: strategy for potential asset disposition (0.20); review mail and draft letter re: potential asset disposition (0.30). | .50 |
| BAUMGARTNER, F. | 04/29/09 | Call w/ Michel Clement (Nortel), re: potential asset disposition and next steps (1.00); call w/ Michel Clement (Nortel), re: potential asset disposition (0.50); Conf. with A. Dupuis and C. Brossollet - re: potential asset disposition (0.90); conf. w/ JY Garaud, re: strategy for potential asset disposition (0.20); drafting letter to EY, re: potential asset disposition issues raised by works council (0.80); potential asset disposition - reviewing draft Q&As (0.40); potential asset disposition call w/ JM Ambrosi re: process to develop Q&A (0.20). | 4.00 |
| LEINWAND, D. | 04/29/09 | Review SC issues list re: potential asset sale (0.80); review certain documents re: potential asset sale (0.20); emails re: certain documents re: potential asset sale (0.20); meetings with Nortel, monitor, HS to prep for meetings (1.50); meetings re: potential asset sale (3.00); follow up meetings and conf calls with Nortel, Lazard and Cleary teams re: the same (3.40); meetings with Nortel, Monitor, HS re: the same (1.60); meetings w Bromley re: communication protocol with creditors committee (0.20). | 10.90 |
| FABY, F. | 04/29/09 | Meetings with Priya Patel (1.0) and additional meeting with Patel, Donald Stern, re: TSA (1.0). | 2.00 |
| STERNBERG, D. S | 04/29/09 | Cnf call with UKA etal. re: initial review of bids and discussion of response strategy. | .50 |
| GINSBERG, M. | 04/29/09 | Continued research on certain issues re: potential asset sale. | 3.00 |
| COUSQUER, S.A. | 04/29/09 | Draft issues list (5). Meetings w/ client, NW, DL, GdP and AB and other side re: purchase agreements (11). | 16.00 |
| STERN, D. A. | 04/29/09 | Conf. Priya Patel re: revisions to TSA in light of comments (1.0); review of comments to TSA (.70); t/cs Priya Patel re: arrangements to negotiate TSA with various stakeholders (.30); review of Priya's revisions to TSA to reflect various comments and t/c Priya re: same (.60). | 2.60 |
| NELSON, M.W. | 04/29/09 | Review and comment on draft press release (.2); review revised bid documents and correspondence regarding same (.5); draft note regarding antitrust (.6); correspondence with J. Modrall and P. Hayes regarding US and foreign filings (.3). | 1.60 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| GAUCHIER, N. | 04/29/09 | Work on potential asset sale, email correspondence. | 6.00 |
| BENARD, A. | 04/29/09 | Meetings re: potential asset sale. | 8.00 |
| BENARD, A. | 04/29/09 | Work on Sellers Disclosure Schedule. | 3.50 |
| BENARD, A. | 04/29/09 | Updated escrow agreement. | 1.50 |
| GRUSZECKI, R. | 04/29/09 | Emails re: potential asset sale. | .20 |
| PEREDO, L.N. | 04/29/09 | Revised protocol and agreements, sent to administrator and monitor | .80 |
| PEREDO, L.N. | 04/29/09 | t/c with C. Brod | .40 |
| RENARD, G. | 04/29/09 | Cf w/ JM Ambrosi re: potential asset disposition (1.00); Cf w/ JM Ambrosi re: reviewing Q&As list (1.50); drafting Q&A re: potential asset disposition and collecting and information in relation to the same (2.50); amending Q&A re: potential asset disposition (0.30); reading presentation to the works council (0.60). | 5.90 |
| GOOD, H. | 04/29/09 | Conference call with P. Hayes (.2); communications with K. Otis and S. Chandel relating to same (.5); conference call with K. Otis and S. Chandel relating to same (.5); review and analyze documents in response to same (.6). | 1.80 |
| GOOD, H. | 04/29/09 | Reviewing and analyzing certain documents. | 3.00 |
| AMBROSI, J. | 04/29/09 | Potential asset disposition call w/ F. Baumgartner re: process to develop Q&A (0.20); Tcf w/ J.L. Khayat re: regulations applicable (0.20); Cf w/ G. Renard re: potential asset disposition (1.00); E-mail to Klaus Banke re: regulatory aspects (0.10); tcf w/ Michel Clément re: potential asset disposition (0.20); Reviewing correspondence presentation re: potential asset disposition council, letters Chance (1.20); Reviewing Q&As list (1.0); Cf w/ G. Renard re: same (1.50); E-mail to D. Parker (0.10). | 5.50 |
| DA PASSANO, G. | 04/29/09 | Meeting to discuss open points on ASSA and ancillary documents (3.50). Meeting for page turn on revised draft of ASSA (1.80). Reviewed major open issues list (.40). Exchanged emails and phone calls with CGSH colleagues (N. Whoriskey, S. Cousquer, A. Benard, R. Jones, D. Ilan, M. Mendolaro, L. Laporte and others) re: revised draft ASSA (.60). Worked on revised draft of ASSA (2.30). | 8.60 |
| BIDSTRUP, W. R. | 04/29/09 | Review and comment on bid package. | 2.10 |
| BIDSTRUP, W. R. | 04/29/09 | Review correspondence re: certain environmental issues. Corr. re: need for additional information. | 1.10 |
| LARSON, S. | 04/29/09 | Review, drafting and revision of certain documents re: potential asset sale (6.7); t/c with N. Gauchier and counterparty counsel (1.2); emails with PwC (0.2). | 8.10 |
| PATEL, P.H. | 04/29/09 | Emails to CGSH deal team and Nortel re: update on meetings. | .30 |
| PATEL, P.H. | 04/29/09 | Telephone call with D. Stern re: comments on revised TSA. Revise TSA per D. Stern comments and send to Nortel. | 1.20 |
| PATEL, P.H. | 04/29/09 | Revise ASSA language and send to D. Stern and F. Faby. | 1.20 |
| PATEL, P.H. | 04/29/09 | Revise TSA and send to D. Stern. | 2.80 |
| PATEL, P.H. | 04/29/09 | Meeting with D. Stern and F. Faby re: markup (1.0) and follow-up (.5). | 1.50 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| PATEL, P.H. | 04/29/09 | Prepare for meeting with D. Stern | .50 |
| PATEL, P.H. | 04/29/09 | Emails to R&G re: TSA discussions. | .20 |
| PATEL, P.H. | 04/29/09 | Emails with Herbert Smith re: open issues on potential asset sale. | .80 |
| PATEL, P.H. | 04/29/09 | Telephone call with and meet with F. Faby to provide background on TSA.  Send documents and emails to F. Faby. | 1.00 |
| PATEL, P.H. | 04/29/09 | Begin revising TSA. | 2.00 |
| PATEL, P.H. | 04/29/09 | Telephone call with M. Mendolaro and Canadian monitor re: issues related to TSA and related follow-up. | 1.00 |
| PATEL, P.H. | 04/29/09 | Telephone call with Nortel re: TSA Issues List and follow-up conversation with K. Dadybur. | .80 |
| PATEL, P.H. | 04/29/09 | Telephone call with C. Ricaurte and R. Solski re: TSA Issues List and follow-up. | 1.00 |
| WHORISKEY, N. | 04/29/09 | Meeting w/Nortel, potential purchaser and internal (4.3); conf Bromley, Brod, LS, Lang (1.0); meeting w/ Nortel, Monitor, H. Smith, G. Da Passano, D. Leinwand and other members of CGSH team for page turn on revised draft of ASSA and ASA (1.8) | 7.10 |
| HAYES, P. S. | 04/29/09 | Review of edits to ASSA and preparation comments. | .30 |
| O'NEAL, S.A. | 04/29/09 | Correspondence re: various bankruptcy issues | .30 |
| COUSQUER, S.A. | 04/30/09 | Meetings w/ client, NW, DL, GdP and AB and other side re: purchase agreements. | 14.40 |
| LEINWAND, D. | 04/30/09 | Meetings with Nortel and CGSH teams re: potential asset sale (0.80); meeting re: potential asset sale (8.20); Follow up meetings with CGSH, HS, and Nortel teams (2.10); Meeting with Malik, Schweitzer re: potential asset sale (0.50); participation in conf call with Bromley, Malik and R&G bankruptcy team regarding bankruptcy issues (0.70); conference calls and emails to brief Akin Gump regarding potential asset sale (1.00). | 13.30 |
| STERN, D. A. | 04/30/09 | Conf. t/c Nortel, Administrator and Herbert Smith re: TSA (1.4); long t/c Flanagan re: TSA (.90); preparation of summary of issues in TSA (1.0); long t/c Tom Burke at Ropes & Gray re: open issues in TSA (.70); drafting revised language for ASSA related to TSA (2.20); conf. Fishman and others from Nortel and CGSH re: status of TSA (.70); revision of summary of key TSA issues to reflect comments of Nortel (.40); work on provisions of TSA (2.4). | 9.70 |
| GAUCHIER, N. | 04/30/09 | Work on potential asset sale, email correspondence. | 5.00 |
| BENARD, A. | 04/30/09 | Meetings re: potential asset sale. | 8.50 |
| BENARD, A. | 04/30/09 | Meetings with Lynn Egan to discuss Sellers Disclosure Schedule. | 1.00 |
| BENARD, A. | 04/30/09 | Updates of Sellers Disclosure Schedule. | 2.00 |
| BENARD, A. | 04/30/09 | Prepared chart summarizing status of various agreements. | .50 |
| BENARD, A. | 04/30/09 | Meeting-related activities (organizing food, printing documents, organizing conference rooms, etc.). | 1.00 |
| GRUSZECKI, R. | 04/30/09 | Preparation for certain documents. Calls/emails. | 6.00 |
| FABY, F. | 04/30/09 | Conference call with the TSA working group (Nortel and its counsels), re: revised TSA (1.7). Meetings with Don Stern and Priya Patel, re: TSA. (1.3) | 3.00 |

**120 of 196**                                            **MATTER: 17650-008   M&A ADVICE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| STERNBERG, D. S | 04/30/09 | Weekly status call. | .30 |
| RENARD, G. | 04/30/09 | Tcf re: potential asset disposition (1.00); Tcf re: Q&A (0.20); drafting issues list to be used in connection with the drafting of the contractual documentation including meeting in relation to the same (3.00); finalizing and circulating Q&A re: potential asset disposition and related issues (0.20). | 4.40 |
| BAUMGARTNER, F. | 04/30/09 | Conf. re: potential asset disposition questions and process (0.50); conf re: same (0.10); drafting letter re: response to questions (3.00); tcf re: Q&A (0.10). | 3.70 |
| DUPUIS, A. | 04/30/09 | Call re: potential asset disposition (0.20); Conf. re: questions and process (0.50); Modification of draft letter re: potential asset disposition (0.90); Review of emails re: potential asset disposition (0.20); Review of emails re: update on M&A process (0.30). | 2.10 |
| BOURT, V. | 04/30/09 | Putting together a list re: potential asset sale. | 2.00 |
| GOOD, H. | 04/30/09 | Analyzing certain documents including reviewing various communications relating to same. | 3.10 |
| GOOD, H. | 04/30/09 | Analyzing materials in relation to potential asset sale. | 1.40 |
| AMBROSI, J. | 04/30/09 | Tcf potential asset disposition (1.0); Tcf re: Q&A (0.20); Reviewing Q&As (liquidation section) (2.50); Cf re: potential asset disposition questions and process (0.10); Reviewing Q&As (labor law section), e-mail re: potential asset disposition (1.20); tcf re: Q&A (0.10); tcf re: Q&A (0.10). | 5.20 |
| MODRALL, J.R. | 04/30/09 | Review and revise emails to L. Egan regarding data request (0.30); teleconference A. North and email N.Whoriskey regarding purchase agreements (0.30). | .60 |
| BIDSTRUP, W. R. | 04/30/09 | Conf call with T. McKenna et al re: certain environmental situation (1.2). Review forwarded documents re: potential asset sale (1.8) Prepare for and participate in conf call with L. Egan re: issue. (1.0) Draft proposed disclosure language and review with P. Marette (0.4) | 4.40 |
| PATEL, P.H. | 04/30/09 | Telephone call with D. Stern, F. Faby and Nortel re: TSA (partial attendance). | 1.30 |
| PATEL, P.H. | 04/30/09 | Emails with S. Malik and J. Bromley re: TSA. | .50 |
| PATEL, P.H. | 04/30/09 | Emails with S. Cousquer and S. Malik re: potential asset sale. | .50 |
| PATEL, P.H. | 04/30/09 | Send relevant info, emails and documents to F. Faby and D. Stern in preparation for absence. | 1.50 |
| PATEL, P.H. | 04/30/09 | Emails with D. Stern and F. Faby to ensure that all relevant information has been provided re: TSA status. | .50 |
| LARSON, S. | 04/30/09 | Review, drafting and revision of certain documents re: potential asset sale (4.7); t/c with N. Gauchier and counterparty counsel (1.1); t/c with counterparty counsel (0.3) review of certain documents re: potential asset sale and creation of issues list (1.6); emails with counterparty (0.2). | 7.90 |
| DA PASSANO, G. | 04/30/09 | Meetings to discuss ASSA and ancillary documents (7.50). Revised and circulated draft of the Side Agreement (.60). Exchanged emails and phone calls with CGSH colleagues (N. Whoriskey, S. Cousquer, A. Benard, R. Jones, S. Malik, D. Ilan, L. Laporte, E. Liu and others) re: revised draft ASSA (1.20). Worked on new revised draft of ASSA (6.80). | 16.10 |
| TILLY, R. | 04/30/09 | Weekly call re: potential transaction | .50 |

MATTER: 17650-008   M&A ADVICE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BROMLEY, J. L. | 04/30/09 | Ems on French issues (.20); ems with potential asset disposition issues (.20). | .40 |
| WHORISKEY, N. | 04/30/09 | All day meetings w/potential purchaser and internal (12.5) | 12.50 |
| HAYES, P. S. | 04/30/09 | Review of edits to ASSA and preparation comments, telephone conference. | .50 |
| SCHWEITZER, L.M | 04/30/09 | Meeting with S. Malik and D. Leinwand re: contract assumption process. | .50 |
| STERN, D. A. | 04/30/09 | Meetings with F. Faby and P. Patel re: TSA | 1.30 |
| GAUCHIER, N. | 04/30/09 | T/c with S. Larson and counterparty counsel | 1.10 |
| | | **MATTER TOTALS:** | **2,172.10** |

**MATTER: 17650-008   M&A ADVICE**

[New York #2068077 v13]

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| DOGGETT, J. | 03/15/09 | t/c w S. Malik re: KEIP hrg | .50 |
| SCHWEITZER, L.M | 03/25/09 | Conference call with Robert Fishman, R. J. Raymond, David Leinwand and Crowell & Moring re: employee issues. | 1.20 |
| LAPORTE, L. | 04/01/09 | Meeting with L. Schweizter and J. Lacks to discuss pensions. | .50 |
| LAPORTE, L. | 04/01/09 | Review for potential asset sale (7.8); work on potential asset sale issues (4.7). | 12.50 |
| MALIK, S. | 04/01/09 | T/c/w JL re: employee issues (0.4); follow-up research re: employee issues (0.3). | .70 |
| LACKS, J. | 04/01/09 | Emailed w/L. Laporte re: employee issues (0.3); researched employee issues (3.6); met w/ L. Schweitzer, L. Laporte to discuss employee issues (0.5). | 4.40 |
| RAYMOND, R.J. | 04/01/09 | Work on potential asset sale. | .50 |
| RAYMOND, R.J. | 04/01/09 | Work on potential asset sale. | .50 |
| RAYMOND, R.J. | 04/01/09 | T/c with Leah LaPorte. | .10 |
| RAYMOND, R.J. | 04/01/09 | Responded to e-mail from Leah LaPorte. | .10 |
| RAYMOND, R.J. | 04/01/09 | Attended meeting on bid procedures (partial attendance). | .30 |
| RAYMOND, R.J. | 04/01/09 | Work on potential asset sale. | 2.20 |
| RAYMOND, R.J. | 04/01/09 | Met with Leah LaPorte re: potential asset sale. | 1.00 |
| RAYMOND, R.J. | 04/01/09 | Further meetings with Leah LaPorte on potential asset sale. | .50 |
| LACKS, J. | 04/01/09 | Phone calls w/S. Malik on Schedule. | .40 |
| SCHWEITZER, L.M | 04/01/09 | Review La Porte memo on potential claims (0.3). Conf. J. Lacks, La Porte re: potential claims (0.5). Review bids received (0.8).  E/m J. Doggett re: Level 3 (0.1).  E/m JB, CB, JAK re: employee issues (0.2). Revise Supplier letter (0.3). T/c client re: potential asset sale (2.0). | 4.20 |
| DOGGETT, J. | 04/02/09 | Listening to voice mails from Nortel (.1); emails with M. Alcock and Daniel Ray (Nortel) re: employee (.3). | .40 |
| LAPORTE, L. | 04/02/09 | Review of documents for posting to UCC dataroom. | .80 |
| LAPORTE, L. | 04/02/09 | Summary of issues re: potential asset sale (4.2); communication with local counsel re: employee issues (1.1); call with E. Doxey and B. Raymond regarding schedules (0.5). | 5.80 |
| MALIK, S. | 04/02/09 | Several t/cs (.2) and emails w/ JL re: Schedule (.2). | .40 |
| LACKS, J. | 04/02/09 | Researched employee issues (3.5); drafted outline on research (1.7); phone call w/K. Weaver to discuss employee issues (0.4); e-mail to K. Weaver re: same | 5.80 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (0.1); emailed L. Laporte re: employee issue (0.1). | |
| RAYMOND, R.J. | 04/02/09 | Work on potential asset sale. | .30 |
| RAYMOND, R.J. | 04/02/09 | T/c with Evelyn Doxey and Leah LaPorte re: potential asset sale. | .50 |
| RAYMOND, R.J. | 04/02/09 | Correspondence with LaPorte on potential asset sale. | .40 |
| RAYMOND, R.J. | 04/02/09 | Work on potential asset sale. | 2.60 |
| ALCOCK, M.E. | 04/02/09 | Emails R. Jenkins, J. Poos re: employee issues (.3); conf Z. Kolkin re: claim form (.1). | .40 |
| BROMLEY, J. L. | 04/02/09 | Meetings in Toronto on employee issues, with Carey, Davies, others (.80); ems re: same (.20). | 1.00 |
| DOGGETT, J. | 04/03/09 | Listening to voicemails; emails with M. Alcock and Daniel Ray (Nortel) re: employee. | .20 |
| LAPORTE, L. | 04/03/09 | Review of potential asset sale (6.6); communication with local counsel regarding employee issues (1.7). | 8.30 |
| WEAVER, K. | 04/03/09 | Research on employee issues. | .50 |
| WEAVER, K. | 04/03/09 | Research on employee issues. | 3.50 |
| WEAVER, K. | 04/03/09 | Research and discussion on insurance issues. | .30 |
| MALIK, S. | 04/03/09 | T/cs/w JK and JL re: Schedule (0.2); follow-up email w/ TC re: same (0.1); emailed JB and LS re: changes to KERP (0.1). | .40 |
| LACKS, J. | 04/03/09 | Researched employee issues (3.5); revised outline on pension issues (2.0); correspondence w/K. Weaver to discuss/divide up employee issues (0.6); phone call w/J. Kim re: progress on employee issues (0.1). | 6.20 |
| RAYMOND, R.J. | 04/03/09 | Reviewed comments on potential asset sale. | .40 |
| RAYMOND, R.J. | 04/03/09 | Conferred with Leah LaPorte on potential asset sale. | .50 |
| RAYMOND, R.J. | 04/03/09 | Reviewed and responded to e-mails from company re: potential asset sale. | .40 |
| RAYMOND, R.J. | 04/03/09 | Work on potential asset sale | 3.00 |
| BROMLEY, J. L. | 04/03/09 | Correspondence with Malik and client on KERP and KEIP issues. | .30 |
| LAPORTE, L. | 04/03/09 | Discussed with R. Raymond issues related to bids | .50 |
| LACKS, J. | 04/05/09 | Drafted employee outline (2.5). | 2.50 |
| DOGGETT, J. | 04/06/09 | Call re: claims process. | .40 |
| REINSTEIN, J. | 04/06/09 | Searched for a case re: employee issues for B. RAYMOND and L. LAPORTE. | 2.00 |
| LAPORTE, L. | 04/06/09 | Communication with local counsel re: potential asset sale (0.9); review of data | 8.30 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | room documents (0.5); work on potential asset sale (6.9). | |
| LACKS, J. | 04/06/09 | Drafted memo re: pension (7.8). | 7.80 |
| LACKS, J. | 04/07/09 | Drafted/revised memo re: employee issues (7.0); emailed w/M. Alcock, L. Laporte re: employee issues (0.4). | 7.40 |
| LAPORTE, L. | 04/07/09 | Call with L. Schweitzer, R. Raymond and client regarding fiduciary duties (0.5); review of draft agreement (0.8); communication with local counsel regarding potential asset sale (0.6); summary of employee issues (0.8); work on potential asset sale (3.4). | 6.10 |
| WEAVER, K. | 04/07/09 | Research on employee issues. | .90 |
| WEAVER, K. | 04/07/09 | Research on employee issues. | 2.30 |
| RAYMOND, R.J. | 04/07/09 | Reviewed and responded to e-mails re: pension liabilities and fiduciary obligations. | .30 |
| RAYMOND, R.J. | 04/07/09 | Conference call with Lisa Schweitzer, Tracy Connelly McGilley and others from Nortel. | .50 |
| RAYMOND, R.J. | 04/07/09 | Reviewed e-mails on employee matters. | .40 |
| MALIK, S. | 04/07/09 | O/c/w JL re: call w/ NT re: Schedule (0.3); T/c/w NT and related follow-up re: Schedule (0.5); emails w/ JL re: scheduling (0.2); reviewed email re: certain potential claims (0.4). | 1.40 |
| BROMLEY, J. L. | 04/07/09 | Em re: KEIP with Davies (.10); ems and call with Raymond on employee issues (.20). | .30 |
| SCHWEITZER, L.M | 04/07/09 | Preparation for call (.1) T/c T. Connelly, L. Egan, B. Raymond, L. LaPorte re: employee issues (0.5).  T/c Andrew Grossman re: potential asset sale (0.3). | .90 |
| LACKS, J. | 04/07/09 | Conference with S. Malik re: Schedule G | .30 |
| LAPORTE, L. | 04/08/09 | Communication with local counsel and client re: potential asset sale (1.2); review of potential asset sale (2.8); revisions to agreement (0.8); Call with corporate team to discuss potential asset sale (0.3); work on potential asset sale (1.5). | 6.60 |
| WEAVER, K. | 04/08/09 | Employee research. | .50 |
| WEAVER, K. | 04/08/09 | Employee issue research. | .80 |
| WEAVER, K. | 04/08/09 | Employee issue research. | .10 |
| WEAVER, K. | 04/08/09 | Employee issue research. | .30 |
| WEAVER, K. | 04/08/09 | Employee issue research. | 1.00 |
| RAYMOND, R.J. | 04/08/09 | Reviewed e-mails re: potential asset sale. | .50 |
| LAPORTE, L. | 04/09/09 | Work on potential asset sale (3.2) and discussion with client and K. Emberger regarding changes (1.0); summary of court decision (0.9); work on potential asset sale (1.7). | 6.80 |
| WEAVER, K. | 04/09/09 | Employee issue research. | .40 |
| WEAVER, K. | 04/09/09 | Employee issue research. | .80 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| WEAVER, K. | 04/09/09 | Meeting with L. Schweitzer on employee issues. | 1.00 |
| WEAVER, K. | 04/09/09 | Research on employee issues. | .30 |
| WEAVER, K. | 04/09/09 | Prepare for meeting (.1); meeting on employee issues with L. Schweitzer, J. Bromley, B. Raymond (1.2). | 1.30 |
| WEAVER, K. | 04/09/09 | Research on employee issues. | 2.50 |
| KOLKIN, Z. | 04/09/09 | Discussion with M. Alcock re: employee issues. | .20 |
| RAYMOND, R.J. | 04/09/09 | Conferred with Leah LaPorte (.2); reviewed new case (.9). | 1.10 |
| RAYMOND, R.J. | 04/09/09 | Meeting with Jim Bromley and others re: employee issues (partial attendance). | .90 |
| RAYMOND, R.J. | 04/09/09 | Reviewed for potential asset sale | .30 |
| RAYMOND, R.J. | 04/09/09 | Reviewed and responded to e-mails re: potential asset sale. | .30 |
| MALIK, S. | 04/09/09 | Emails re: UCC's request. | .20 |
| ALCOCK, M.E. | 04/09/09 | Email J. Bromley re: milestones. | .20 |
| BROD, C. B. | 04/09/09 | Conference Bromley, Raymond on employment issues (.30). | .30 |
| EMBERGER, K.M. | 04/09/09 | Reviewed new court decision (.7). | .70 |
| BROMLEY, J. L. | 04/09/09 | Conf call/mtg with B. Raymond, K. Weaver, LS on employee issues (1.20); ems Pisa, B. Raymond re: employee advisors (.20); ems Alcock re: KEIP issues (.10). | 1.50 |
| SCHWEITZER, L.M | 04/09/09 | Conf. KW re: employee issues (1.0). E/ms La Porte re: court decision (0.1). Confs JB, KW, BR (part) re: employee issues (1.2). | 2.30 |
| BROMLEY, J. L. | 04/09/09 | Meeting w/ C. Brod and R. Raymond re: employee issues. | .30 |
| RAYMOND, R.J. | 04/09/09 | Conference with J. Bromley and C. Brod regarding employment issues | .30 |
| LAPORTE, L. | 04/10/09 | Memo to client regarding court decision (3.6). | 3.60 |
| RAYMOND, R.J. | 04/10/09 | Reviewed and responded to e-mails re: employees. | .20 |
| RAYMOND, R.J. | 04/10/09 | Reviewed e-mails re: potential asset sale. | .30 |
| RAYMOND, R.J. | 04/10/09 | Reviewed e-mails re: employee matters. | .20 |
| BROMLEY, J. L. | 04/10/09 | Various ems on employee issues with Alcock and Raymond (.30); ems and call with Emberger on employee issues (.20); correspondence with Raymond on consultant issues (.30). | .80 |
| ALCOCK, M.E. | 04/10/09 | Email Cleary team re: employee issues. | .40 |
| LAPORTE, L. | 04/11/09 | Research and revising memo. | 2.70 |
| SCHWEITZER, | 04/11/09 | Revise draft memo (0.3). | .30 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| L.M | | | |
| RAYMOND, R.J. | 04/11/09 | Reviewed and revised memo re: employee issues. | 2.00 |
| RAYMOND, R.J. | 04/11/09 | Reviewed and responded to e-mails re: memo. | .80 |
| BROMLEY, J. L. | 04/11/09 | Ems re: employee issues and recent decisions re: same with LaPorte, LS, Raymond (.40); review memo re: same (.10); ems re: severance questions with Emberger, LS, Raymond (.30). | .80 |
| LAPORTE, L. | 04/12/09 | Research and revising memo. | 4.70 |
| SCHWEITZER, L.M | 04/12/09 | E/m LaPorte, BR re: memo (0.1). | .10 |
| BROMLEY, J. L. | 04/12/09 | Ems re: employee issues with LaPorte, Schweitzer and Whoriskey. | .30 |
| CLABAUGH, A. | 04/13/09 | Researched regulatory history for L. LaPorte. | 1.00 |
| LAPORTE, L. | 04/13/09 | Revisions of memo (3.6); Discussion and revision with B. Raymond, A. Susko (0.5); work on potential asset sale (2.8); work on potential asset sale with P. Patel (0.2). | 7.10 |
| SUSKO, A. R. | 04/13/09 | Conference with Bob Raymond and Leah Laporte regarding employee issues (.5); email re: employee issues (.1); follow-up telephone call re: same (.2). | .80 |
| REINSTEIN, J. | 04/13/09 | Looked through the legislative history for L. Laporte. | 1.00 |
| LACKS, J. | 04/13/09 | Caught up on issues (0.3); emailed A. Benard re: employee issues (0.2). | .50 |
| RAYMOND, R.J. | 04/13/09 | Reviewed and responded to e-mail re: memo. | .30 |
| RAYMOND, R.J. | 04/13/09 | Reviewed memo and precedents. | 1.80 |
| RAYMOND, R.J. | 04/13/09 | T/c with Kathleen Emberger re: claims. | .40 |
| RAYMOND, R.J. | 04/13/09 | Met with Leah LaPorte and A. Susko re: memo. | .50 |
| RAYMOND, R.J. | 04/13/09 | Reviewed statute and regulations. | 1.00 |
| RAYMOND, R.J. | 04/13/09 | Reviewed additional e-mails re: employee issues. | .40 |
| EMBERGER, K.M. | 04/13/09 | Reviewed memo with R. Raymond (.4). | .40 |
| BROMLEY, J. L. | 04/13/09 | Review memo on recent decision and ems on same (.20); calls on potential advisor with Milbank, Raymond, others (.30). | .50 |
| SCHWEITZER, L.M | 04/13/09 | E/ms L. LaPorte re: revisions to client memo (0.3). | .30 |
| LAPORTE, L. | 04/14/09 | Work on potential asset sale (.7); review of same with K. Emberger (3.0). | 3.70 |

MATTER: 17650-009   EMPLOYEE MATTERS

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| RAYMOND, R.J. | 04/14/09 | Reviewed and responded to e-mail from Evelyn Doxey re: employee matters. | .30 |
| RAYMOND, R.J. | 04/14/09 | Reviewed e-mails re: cash flow. | .20 |
| MALIK, S. | 04/14/09 | Emails w/ TC re:; disclosure of certain info on dataroom. | .20 |
| BROMLEY, J. L. | 04/14/09 | Ems re: request from Retirees (E. King/Kim) (.20). | .20 |
| LAPORTE, L. | 04/15/09 | Research into 280G tax employee issues (1.7); Research into claims (1.3). | 3.00 |
| LAPORTE, L. | 04/15/09 | Work on potential asset sale. | .60 |
| LACKS, J. | 04/15/09 | Emailed w/Epiq re: employee claims issue (0.2). | .20 |
| MALIK, S. | 04/15/09 | Emails w/ MA re: schedules (0.1); emails w/ JL re: proper addresses (0.2); emails w/ TC re: disclosure of certain data (0.2). | .50 |
| RAYMOND, R.J. | 04/15/09 | Reviewed and responded to e-mail from Evelyn Doxey. | .20 |
| RAYMOND, R.J. | 04/15/09 | Reviewed and responded to e-mails from Jim Bromley. | .10 |
| ALCOCK, M.E. | 04/15/09 | Emails Cleary team re: employee issues. | .30 |
| BROMLEY, J. L. | 04/15/09 | Ems and review employee plan issues (Alcock, Malik) (.40); ems re: employee issues with Pisa and Raymond (.20). | .60 |
| LAPORTE, L. | 04/16/09 | Meeting re: potential asset sale (0.4). | .40 |
| LAPORTE, L. | 04/16/09 | Research tax employee issues (1.9); research into employee issues (1.8); discussion with M. Alcock, J. Lacks and consultant regarding claims (0.5); drafting summary for conference call (2.1) | 6.30 |
| LACKS, J. | 04/16/09 | Continued research on employee issues (1.5); emailed w/L. Laporte, M. Alcock re: employee claims issues (0.3); researched employee claims issues (0.8); met w/M. Alcock, L. Laporte to discuss employee claims issues (0.5); drafted employee claims summary document w/L. Laporte (0.7). | 3.80 |
| ALCOCK, M.E. | 04/16/09 | Email K. Emberger & L. Laporte re: 280G. | .20 |
| ALCOCK, M.E. | 04/16/09 | Email E. King re: employee call (.10); t/c C. Fiege re: claims (.20); meeting L. Laporte & J. Lacks re: employee issues (.10 partial attendance); t/c M. Huron re: claims schedule (.30); email CGSH team re: employee issues (.20); email S Graff re: filings (.20). | 1.10 |
| BROMLEY, J. L. | 04/16/09 | Ems re: employee plans issues. | .20 |
| LAPORTE, L. | 04/17/09 | Research into employee issues and tax plans (3.6); summary of issues for call plans (1.8). | 5.40 |
| LAPORTE, L. | 04/17/09 | Work on potential asset sale. | 5.50 |
| LACKS, J. | 04/17/09 | Emailed w/M. Alcock & L. Laporte re: claims issue (0.2). | .20 |
| ALCOCK, M.E. | 04/17/09 | Email E. King, J. Bromley, etc. re: employee issues. | .20 |
| BROMLEY, J. L. | 04/17/09 | Ems and call with UCC advisors (.30); review materials on same from February (.20); correspondence with Alcock, Kolkin and Malik re: same (.30). | .80 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| LACKS, J. | 04/18/09 | Emailed w/Z. Kolkin re: 3/5 hearing transcript (0.3). | .30 |
| KOLKIN, Z. | 04/18/09 | Reviewed documents and emails relating to employee issues, and email to J. Bromley re: same. | 4.00 |
| MALIK, S. | 04/18/09 | Emails w/ ZK and JB re: employee info (0.5); reviewed relevant papers and emails (0.8). | 1.30 |
| BROMLEY, J. L. | 04/18/09 | Ems Malik, Kolkin, Hart re: employee issues. | .30 |
| BROMLEY, J. L. | 04/19/09 | Ems re: employee issues with Brod, Malik, G. Davies, R. Raymond (.50); call w/Capstone and Lazard on employee issue (.70). | 1.20 |
| REINSTEIN, J. | 04/20/09 | Retrieved certain state statutes for L. LaPorte (.5).  Searched for statute (.5). | 1.00 |
| LAPORTE, L. | 04/20/09 | Conference call with client, M. Alcock and J. Bromley regarding employee claims (0.7 partial attendance); research and preparation for call, summary of issues and follow-up (1.6). | 2.30 |
| LAPORTE, L. | 04/20/09 | Research into state law (5.9); communication with local counsel re: employee issues (0.5); work re: potential asset sale (0.5). | 6.90 |
| LACKS, J. | 04/20/09 | Revised employees claims issue summary (0.5); prepared for employee claims call (0.2); participated in conference call on employee claims issues w/J. Bromley, M. Alcock, L. Laporte and client (1.0). | 1.70 |
| MALIK, S. | 04/20/09 | Reviewed court transcript of KEIP/KERP hearing (0.3); emails w/ ZK re: same (0.2). | .50 |
| KOLKIN, Z. | 04/20/09 | Reviewed transcript of KEIP motion hearing, and email to J. Bromley re: same. | .40 |
| KOLKIN, Z. | 04/20/09 | Work on potential asset sale. | .20 |
| ALCOCK, M.E. | 04/20/09 | Review & revise summary re: claims (.30); conf call J. Poos, E. King, R. Jenkins, D. Ray, J. Bromley, L. Laporte & J. Lacks re: employee plan (1.00); review dıclaimer statement (.20). | 1.50 |
| BROMLEY, J. L. | 04/20/09 | Ems re: issues with Stam, Hart, Tay, LS, Raymond, Davies, Leinwand (.40) review materials and correspondence re: same with Kolkin, Alcock, Malik (.30); review employee issues and call re: same with King, Alcock, Lacks, LaPorte (.60 – partial attendance); review plans (1.00). | 2.30 |
| LAPORTE, L. | 04/21/09 | Meeting re: potential asset sale (2.1). | 2.10 |
| REINSTEIN, J. | 04/21/09 | Searched for case law, regulations, statutes, and secondary resources re: employee issues for L. LaPorte. | 3.00 |
| MALIK, S. | 04/21/09 | Emails re: employee issues. | .20 |
| WEAVER, K. | 04/21/09 | Call with J. Jacks regarding employee issues. | .10 |
| LAPORTE, L. | 04/21/09 | Review and compiliation of schedules (1.2); Preparation for and meeting re: potential asset sale (2.1); research into potential asset sale issues (1.8); communication with local counsel on possible employee issues (1.2). | 6.30 |
| BROMLEY, J. L. | 04/21/09 | Ems Raymond, Davies on employee issues and advisors. | .20 |
| RAYMOND, R.J. | 04/22/09 | Met with potential pension consultants. | 1.50 |
| LAPORTE, L. | 04/22/09 | Meeting re: potential asset sale (2.0); work re: potential asset sale (1.2); work | 5.30 |

**129 of 196**

**MATTER: 17650-009   EMPLOYEE MATTERS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | re: potential asset sale (2.1). | |
| LAPORTE, L. | 04/22/09 | Review and summary of employee plan (0.9) | .90 |
| LACKS, J. | 04/22/09 | Phone call w/J. Kim re: employee issue (0.2). | .20 |
| ALCOCK, M.E. | 04/22/09 | Emails D. Ray, R. Jenkins, J. Poos, J. Bromley & L. Laporte re: employee issues. | .40 |
| KOHN, A. | 04/22/09 | Met with Emberger. | .50 |
| RAYMOND, R.J. | 04/22/09 | Correspondence with Jim Bromley and Craig Brod. | .80 |
| BROMLEY, J. L. | 04/22/09 | 2 pm mtg with consultant and Raymond (1.50); follow up mtg with B. Raymond (.50); ems Raymond, Davies re: issues (.20); call with Pisa re: same (.10); em Alcock re: employee issues (.10). | 2.40 |
| LAPORTE, L. | 04/23/09 | Work re: potential asset sale (2.8); communicating with client regarding schedules (1.6); Communication with local counsel regarding employee issues (1.4). | 5.80 |
| LAPORTE, L. | 04/23/09 | Correspondence with P. Patel and D. Stern regarding potential asset sale (0.3); discussion with B. Raymond, K. Emberger and client regarding consultant (0.6); work on potential asset sale (0.4). | 1.30 |
| MALIK, S. | 04/23/09 | Emails w/ JB and ZK re: employment issues (0.3); emails re: KEIP (0.2). | .50 |
| RAYMOND, R.J. | 04/23/09 | Conference call with Jim Bromley and Gordon Davies re: pension consultants. | 1.00 |
| RAYMOND, R.J. | 04/23/09 | Conference call with Nortel team re: employee issues (.6); work related to same (.6). | 1.20 |
| ALCOCK, M.E. | 04/23/09 | Email E. King re: KEIP. | .30 |
| EMBERGER, K.M. | 04/23/09 | Conference call w/ R. Raymond and L. Laporte to discuss issues. | .50 |
| BROMLEY, J. L. | 04/23/09 | Ems re: KEIP (Alcock, Malik) and requests for information from UCC advisors (.20); Call with Brod, B. Raymond, G. Davies (1.00). | 1.20 |
| LAPORTE, L. | 04/24/09 | Work on potential asset sale with client and K. Emberger (0.4); discussions re: potential asset sale with client, corporate colleagues and K. Emberger (6.9); discussion with local counsel on outstanding issues (1.7). | 9.00 |
| LAPORTE, L. | 04/24/09 | Review of potential asset sale. | 3.20 |
| O'KEEFE, P. | 04/24/09 | Retrieved model motions as per K. Weaver (.30). | .30 |
| ALCOCK, M.E. | 04/24/09 | Emails S. Graff re: Form 10-Q. | .30 |
| BROMLEY, J. L. | 04/24/09 | Em re: employee issues with Hart. | .10 |
| LAPORTE, L. | 04/27/09 | Review of employee plans (0.6). | .60 |
| LAPORTE, L. | 04/27/09 | Review of employee plans. | 1.20 |
| LAPORTE, L. | 04/27/09 | Drafting confidentiality agreement. | 2.20 |
| LACKS, J. | 04/27/09 | Phone call w/R. Beed @ client re: employee issues (0.3); emailed w/R. Beed re: same (0.3); reviewed documents (0.2). | .80 |
| KOLKIN, Z. | 04/27/09 | Emails to S. Malik re: employee issues. | .20 |

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| RAYMOND, R.J. | 04/27/09 | T/c with Lisa Beckerman of Akin re: employment claims. | .70 |
| RAYMOND, R.J. | 04/27/09 | Conferred with Craig Brod re: Pension Advisors. | .20 |
| RAYMOND, R.J. | 04/27/09 | T/c with Brad Belt and others re: retaining advisors. | .50 |
| RAYMOND, R.J. | 04/27/09 | Conferred with Leah LaPorte re: Confidentiality Agreement. | .10 |
| RAYMOND, R.J. | 04/27/09 | Reviewed model Confidentiality Agreement. | .20 |
| BROMLEY, J. L. | 04/27/09 | Ems re: Alcock, Hart, Malik re: employee issues (.20); ems on miscellaneous employee issues (.30). | .50 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with L. Lipner. | .40 |
| LAPORTE, L. | 04/28/09 | Changes and finalizing confidentiality agreement (1.9). | 1.90 |
| LAPORTE, L. | 04/28/09 | Review of potential asset sale (3.6); review of data room (0.4). | 4.00 |
| LACKS, J. | 04/28/09 | Emailed w/R. Beed @ client re: employee communications (0.3); phone calls w/L. Lipner re: order (0.2); correspondence w. S. Malik re: order (0.3); reviewed employee order (0.2). | 1.00 |
| KOLKIN, Z. | 04/28/09 | Attended call to discuss presentation for UCC with M. Alcock and S. Malik (partial). | .70 |
| MALIK, S. | 04/28/09 | Emails and t/cs/w NT re: employment issues and follow-up emails w/ JL and LL re: same (0.9); employee issues pre-call and call with MA and others (1.2); review of potential asset sale (0.4). | 2.50 |
| BROD, C. B. | 04/28/09 | Conference Raymond on various issues (.20). | .20 |
| RAYMOND, R.J. | 04/28/09 | Reviewed and revised Confidentiality Agreement for Advisors. | .70 |
| RAYMOND, R.J. | 04/28/09 | T/c with Craig Brod re: Advisors. | .20 |
| RAYMOND, R.J. | 04/28/09 | Sent e-mail to Jim Bromley re: same. | .20 |
| RAYMOND, R.J. | 04/28/09 | Sent e-mails re: Confidentiality Agreement. | .30 |
| RAYMOND, R.J. | 04/28/09 | Conferred with Leah LaPorte re: Confidentiality Agreement. | .20 |
| RAYMOND, R.J. | 04/28/09 | Reviewed and responded to e-mails from pension consultants. | .40 |
| RAYMOND, R.J. | 04/28/09 | Work on potential asset sale | .60 |
| RAYMOND, R.J. | 04/28/09 | Conferred with Kathleen Emberger. | .40 |
| RAYMOND, | 04/28/09 | Responded to e-mail from David Leinwand. | .20 |

**131 of 196**                                                  **MATTER: 17650-009   EMPLOYEE MATTERS**

131

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| R.J. | | | |
| ALCOCK, M.E. | 04/28/09 | Prep & call E. King, M. Hart, P. Binning, S. Malik re: employee issues pre call (1.2); emails J. Bromley re: same (.10); emails S. Graff re: Form 8-K filing requirements (.10). | 1.40 |
| LIPNER, L. | 04/28/09 | Email exchange with S. Malik re: employee issues (.5); Phone call with J. Lacks re: same (.2); Researched employee issues re: same (.3). | 1.00 |
| LAPORTE, L. | 04/29/09 | Meeting with client and K. Emberger to discuss potential asset sale (2.4); review of changes and revision of issues list (2.1); work on potential asset sale (3.2); call re: potential asset sale (1.2). | 8.90 |
| REINSTEIN, J. | 04/29/09 | Retrieved cases for M. Alcock. | .50 |
| LACKS, J. | 04/29/09 | Reviewed materials in preparation for conf. call (0.3) | .30 |
| EMBERGER, K.M. | 04/29/09 | Meetings re: potential asset sale (2.4 hrs.); work on potential asset sale (1 hr.); review for potential asset sale (1 hr.); issues list (1 hr.); call re: potential asset sale (1 hr.). | 6.40 |
| RAYMOND, R.J. | 04/29/09 | Conferred with Jim Bromley re: employee issues. | .30 |
| RAYMOND, R.J. | 04/29/09 | Sent e-mail to Gordon Davies re: Consultants. | .40 |
| RAYMOND, R.J. | 04/29/09 | T/c with John Poos re: employee issues. | .30 |
| RAYMOND, R.J. | 04/29/09 | Conferred with Leah LaPorte. | .50 |
| RAYMOND, R.J. | 04/29/09 | Reviewed and responded to e-mails from Mary Alcock re: UCC counsel. | .30 |
| ALCOCK, M.E. | 04/29/09 | Research Form 8-K questions (.50); research and draft memo (3.30). | 3.80 |
| ALCOCK, M.E. | 04/29/09 | Emails re: employee issues. | .20 |
| LAPORTE, L. | 04/30/09 | Calls re: potential asset sale (4.2); review and internal discussions regarding potential asset sale (4.7); work on potential asset sale (3.3). | 12.20 |
| LAPORTE, L. | 04/30/09 | Collecting signatures for agreement, setting up a call with the company (1.1). | 1.10 |
| LACKS, J. | 04/30/09 | Conf. call w/client re: employee issues (0.4); emailed J. Kim re: employee issues (0.2); emailed w/J. Kim, client re: awards (0.2); emailed w/L. Laporte re: employee issues (0.2); reviewed memo (0.2). | 1.20 |
| KOLKIN, Z. | 04/30/09 | Call with M. Alcock re T. Connelly McGilley and S. Graff (Nortel) to discuss 8-Ks. | .40 |
| EMBERGER, K.M. | 04/30/09 | Calls to discuss potential asset sale (4 hrs.); internal meetings with client and other CGSH attorneys re: potential asset sale (5 hrs.). | 9.00 |
| RAYMOND, R.J. | 04/30/09 | Conference call with UCC re: questions. | 1.00 |
| RAYMOND, R.J. | 04/30/09 | Reviewed and responded to questions re: potential asset sale. | .50 |
| RAYMOND, R.J. | 04/30/09 | Met with Kathleen Emberger and Leah LaPorte re: potential asset sale; t/c re: potential asset sale. | 1.20 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| RAYMOND, R.J. | 04/30/09 | Follow up with Ron Savino. | 1.00 |
| RAYMOND, R.J. | 04/30/09 | Work on potential asset sale discussing with team. | 1.20 |
| RAYMOND, R.J. | 04/30/09 | Reviewed and responded to e-mails re: potential asset sale. | .20 |
| ALCOCK, M.E. | 04/30/09 | Conf call T. Connally, S. Graff , Z. Kolkin & L. Wong re: Forms 8-K (.40); emails R. Jenkins, R. Raymond re: letter (.70); review & revise memo (1.00). | 2.10 |
| KOHN, A. | 04/30/09 | Review sale re: potential asset sale. | 1.00 |
| | | **MATTER TOTALS:** | **363.20** |

**MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MALIK, S. | 04/01/09 | Reviewed NT's email re: counter parties (0.2); follow-up t/c/w MF re: advice to NT (0.1). | .30 |
| MALIK, S. | 04/03/09 | T/c/w EC re: revised payment program (0.3); o/c/w LS re: customer (0.2); follow-up email re: customer (0.1). | .60 |
| MALIK, S. | 04/07/09 | T/c/w GR re: customer and follow-up emails. | .20 |
| MALIK, S. | 04/09/09 | Reviewed deferred payment agmt w/ customer (0.3); t/c/w NT re: customer and follow-up emails (0.8). | 1.10 |
| MALIK, S. | 04/20/09 | Reviewed customer summary (.2) and t/c/w MF re: customer bankruptcy docket (0.1). | .30 |
| KIM, J. | 04/22/09 | E-mail to J. Lacks re: customer agreement (.1); e-mail to J. Hea re: customer agreement (.1). | .20 |
| LACKS, J. | 04/23/09 | Reviewed customer settlement agreement (0.4) | .40 |
| LACKS, J. | 04/24/09 | Emailed client re: add'l info on customer settlement agreement (0.2) | .20 |
| BROMLEY, J. L. | 04/24/09 | Ems on issues with Akin and Jacoby | .20 |
| LACKS, J. | 04/29/09 | Emailed w/M. Fleming re: customer obligations order (0.3) | .30 |
| MALIK, S. | 04/29/09 | Reviewed financing arrangement w/ customer and related emails. | 1.20 |
| | | **MATTER TOTALS:** | **5.00** |

MATTER: 17650-010   CUSTOMER ISSUES

[New York #2068077 v13]

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SCHWEITZER, L.M | 03/18/09 | C/c Nortel, supplier S. Flow, J. Wedemeyer (.4) | .40 |
| PAN, H. | 04/01/09 | Search Evergreen data room for supplier agreements; prepare list of supplier contract summaries. | .50 |
| FLEMING-DELACRUZ | 04/01/09 | Drafted letter to supplier. | .90 |
| KALANGES, K.J. | 04/01/09 | Listened to Terms Council call (.7) and prepared related log (.8). | 1.50 |
| BAREFOOT, L. | 04/01/09 | T/cs and emails w/Fleming re: contract severability | .20 |
| FLOW, S. | 04/01/09 | E/ms and t/cs re: supplier issues (.3); e/ms re: supplier draft letter (.3). | .60 |
| FIEGE, C. | 04/01/09 | Review of certain supplier agmts, review of emails re: certain supplier negotiations. | 3.50 |
| LIPNER, L. | 04/01/09 | Email exchanges with I. Armstrong (Nortel) and counsel to supplier/reclamation claimant (.5); Email to R. Casanave, N. Scott, A. Gupta (Nortel) re: supplier issue (.2); Email exchange with I. Armstrong (Nortel) and L. Schweitzer (.2); Email to C. Fiege re: same (.3); Discussion with C. Fiege re: same (.3). | 1.50 |
| SCHWEITZER, L.M | 04/01/09 | L. Lipner e/m re: supplier issues (0.1). | .10 |
| KIM, J. | 04/01/09 | STC call (.8); T/Cs w/ F. Vazquez re: supplier issues (.3); E-mails to N. Scott re: supplier issue (.2); T/C w/ L. Schweitzer re: supplier issue (.2); E-mail to R. Casanave re: supplier issue (.2); E-mail to M. Fleming re: supplier letter (.1); Review supplier agreement (.1); E-mail to H. Naboshek re: supplier agreement (.1). | 2.00 |
| KIM, J. | 04/01/09 | Listened to Terms Council call | .70 |
| FIEGE, C. | 04/01/09 | Discussion with L. Lipner regarding supplier issues | .30 |
| DOGGETT, J. | 04/02/09 | Discussion with M. Fleming re: supplier issues. | .30 |
| KALISH, J. | 04/02/09 | Monitored Supply Terms Council call and prepared issue log. | .60 |
| FLOW, S. | 04/02/09 | E/ms re: supplier issues (.4); e/ms re: supplier call coverage (.2); participate in terms council call (.3); participate in supplier c/c (.5). | 1.40 |
| FLEMING-DELACRUZ | 04/02/09 | supplier Terms Council call (.2); Follow-up discussions with S. Flow and J. Kalish (.2). | .40 |
| FLEMING-DELACRUZ | 04/02/09 | Met with J. Doggett re: supplier issues. | .30 |
| FLEMING-DELACRUZ | 04/02/09 | Edited supplier letter. | .60 |
| FLEMING-DELACRUZ | 04/02/09 | T/c with J. Kalish. | .10 |
| FLEMING-DELACRUZ | 04/02/09 | T/c with J. Kim (.1); Follow-up email to J. Doggett (.1). | .20 |

**MATTER: 17650-011   SUPPLIER ISSUES**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLEMING-DELACRUZ | 04/02/09 | Met with H. Pan re: supplier issue. | .10 |
| FLEMING-DELACRUZ | 04/02/09 | Distributed supplier letter. | .10 |
| LIPNER, L. | 04/02/09 | Conference call with I. Armstrong, L. Schweitzer re: supplier agreement (.6); Discussed same with L. Schweitzer (.2). | .80 |
| SCHWEITZER, L.M | 04/02/09 | T/c client re: supplier negotiations (0.5). T/c client (IB, etc.), L. Lipner re: supplier contract (0.6). F/u conf. L. Lipner (0.2). E/ms supplier counsel re: negotiations (0.2). T/c JAK re: supplier issues (0.1). | 1.60 |
| KIM, J. | 04/02/09 | T/c w/supplier. | .80 |
| KIM, J. | 04/02/09 | Monitored Supply Terms Council call | .50 |
| PAN, H. | 04/03/09 | Attend Terms Council Call. | 1.00 |
| PAN, H. | 04/03/09 | Prepare meeting notes for the terms council call. | .40 |
| SALVATORE, N. | 04/03/09 | Review of memo re: assignment and assumption of contracts (.50). | .50 |
| BROMLEY, J. L. | 04/03/09 | Ems on contract manufacturer with Davies and Binning (.20); review issues list on contract manufacturer; call re: contract manufacturer with client (.30). | .50 |
| FLOW, S. | 04/03/09 | E/ms re: supplier issues. | .30 |
| LIPNER, L. | 04/03/09 | Email exchange with I. Armstrong (.1); Call with counsel to supplier and L. Schweitzer (.4); Call with L. Schweitzer re: same (.2); Email exchange with I. Armstrong re: same (.3); Email to C. Fiege re: same (.2). | 1.20 |
| SCHWEITZER, L.M | 04/03/09 | supplier council call w/H. Pan (1.0). T/c supplier counsel, LL (0.4). T/c L. Lipner re: same (0.2). Work on supplier negotiations (0.4). | 2.00 |
| KIM, J. | 04/03/09 | Review supplier contract (.3); voicemail to R. Casanave re: supplier contract (.1). | .40 |
| KIM, J. | 04/03/09 | Participated in supplier Terms Council Call. | .90 |
| KALISH, J. | 04/05/09 | Prepared for 10am call re: contract manufacturer by locating necessary documents. | .20 |
| KALISH, J. | 04/06/09 | Attended the call between Nortel and contract manufacturer regarding the alleged breach of the Agreement. | 3.30 |
| KALANGES, K.J. | 04/06/09 | Listened to Terms Council call (.7) and prepared related log (.7). | 1.40 |
| FIEGE, C. | 04/06/09 | Conf call w I Armstrong, L Schweitzer, L Lipner re: certain supplier issues (.6); review of certain supplier agmts, draft of side agmt, including discussion w/Lipner (.3). | .90 |
| FLOW, S. | 04/06/09 | E/ms re: supplier issues (.5); review summary (.2); c/c Nortel, supplier, other advisors, J.Bromley, J.Kalish re: same (1.8); c/c Nortel, advisers, J.Bromley, J.Kalish re: same (.5); Correspondence with J.Bromley, J.Kalish re: same (.2). | 3.20 |
| BROMLEY, J. L. | 04/06/09 | Calls on contract manufacturer with Don M., Flow and others (1.00 -- partial attendance); various e/ms on contract manufacturer issues (.40). | 1.40 |
| LIPNER, L. | 04/06/09 | Conference call with L. Schweitzer, C. Fiege and I. Armstrong (Nortel) re: supplier issue (.6); Discussions re: same with C. Fiege (.3); Discussion re: same with L. Schweitzer (.4); Discussion re: same with M. Riggs (Nortel) (.1); Email | 3.30 |

MATTER: 17650-011   SUPPLIER ISSUES

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | exchange with M. Riggs re: same (.3); Reviewed existing supplier agreement (.4); Email exchange with I. Armstrong (Nortel) and re: supplier agreement (.2); Email exchange with C. Fiege and L. Schweitzer re: supplier agreement (.5); Reviewed draft agreement and letter agreement with supplier (.5). | |
| SCHWEITZER, L.M | 04/06/09 | T/c Armstrong re: supplier w/CF, LL (0.6). F/u conf. LL re: supplier, recl. issues (0.4). Review Kalanges e/ms re: rec. settlements (0.2).  E/ms L. Lipner re: recl. claimant objection to claim TX (0.4). Revisions to 503 procedures order (0.3). E/m Tracy C. re: supplier (0.1).  Review supplier agreement (0.2).  E/ms CF, LL re: same (0.3). | 2.50 |
| KIM, J. | 04/06/09 | STC call (.8); e-mail to N. Scott re: supplier issues (.1). | .90 |
| KALISH, J. | 04/06/09 | C/c with Nortel, supplier, other advisors, S. Flow and J. Bromley re supplier issues | 1.80 |
| KALISH, J. | 04/06/09 | C/c with Nortel, other advisors S. Flow and J. Bromley re supplier issues | .50 |
| BROMLEY,   J. L. | 04/06/09 | C/c with Nortel, other advisors S. Flow and J. Kalish re supplier issues | .50 |
| KALISH, J. | 04/07/09 | Monitored supplier call with Jim Bromley and Sandra Flow (2.0 hours). | 2.00 |
| KALANGES, K.J. | 04/07/09 | Listened to Terms Council call with L. Schweitzer (.3) and prepared related log (.2). | .50 |
| FLOW, S. | 04/07/09 | E/ms J.Bromley re: supplier issues (.2); c/c w/ J. Bromley, J. Kalish, Nortel, Ogilvy, E&Y (monitor), supplier, supplier's counsel re: same (2.0). | 2.20 |
| FIEGE, C. | 04/07/09 | Revising of certain supplier agmts to reflect comments by Schweitzer and Armstrong (3.8), call w Schweitzer and Armstrong (.2). | 4.00 |
| LIPNER, L. | 04/07/09 | Email exchange with L. Schweitzer re: supplier issue (.2); Email exchange with L. Schweitzer re: supplier agreement (.3); Email exchange with I. Armstrong (Nortel) re: same(.2). | .70 |
| BROMLEY,   J. L. | 04/07/09 | contract manufacturer call with Flow, Hodara, Binning, Jacobs, Gale, Botter, Murray and others (1.50 -- partial attendance); call with Flanagan on contract manufacturer issues (.40); ems on contract manufacturer issues (.50). | 2.40 |
| SCHWEITZER, L.M | 04/07/09 | E/ms JAK, L. Lipner re: supplier inquiries & client inquiries re: suppliers (0.6). supplier call w/KK (0.3).  Revise draft supplier agreements (0.3).  Conf. CF re: same (0.2). F/u e/ms CF, I Armstrong re: same (0.2). Review revisions (0.1). T/c JB re: supplier issues (0.2).  Kalanges e/ms re: recl. settlements (0.2). E/ms Fiege, client re: supplier discussions (0.3).  supplier counsel e/m (0.1). | 2.50 |
| SCHWEITZER, L.M | 04/07/09 | Supplier - E/ms D. Sternberg, JB re: markups of drafts (0.7).  T/c Ogilvy, Sternberg re: potential transaction planning (1.5). E/m E. Polizzi re: draft ltr, revise same (0.2). Review draft agreements for potential transactions & t/cs re: same (1.5). | 3.90 |
| KIM, J. | 04/07/09 | E-mail to L. Schweitzer re: supplier issues. | .10 |
| BROMLEY, J.L. | 04/07/09 | Ems and call Gale on potential asset disposition issues ems (.50) | .50 |
| KALISH, J. | 04/08/09 | Monitored the STC call with Jane Kim. Prepared issue log. (0.8) | .80 |
| FLOW, S. | 04/08/09 | Work on supplier issues (.3); e/ms E.Placenis (Nortel), L.Schweitzer, H.Pan re: supplier issues (.2); c/c L.Schweitzer re: supplier coverage and issues (.4) | .90 |
| SCHWEITZER, | 04/08/09 | E.m NS, JB, JAK re: potential supplier dispute (0.3). | .30 |

**MATTER: 17650-011   SUPPLIER ISSUES**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| L.M | | | |
| KIM, J. | 04/08/09 | STC call. | .80 |
| SCHWEITZER, L.M | 04/08/09 | Conference with S. Flow regarding supplier coverage and related issues | .40 |
| DOGGETT, J. | 04/09/09 | Call with N. Salvatore re: supplier. | .10 |
| DOGGETT, J. | 04/09/09 | Reviewing supplier materials on CCAA docket for N. Salvatore. | .80 |
| SALVATORE, N. | 04/09/09 | Meeting w/ L.Schweitzer re: contract manufacturer amended agreement (.30); research re: remedies against potential contract manufacturer breach of amending agreement (3.5); meeting w/L.White re: contract manufacturer research (.20); OC w/K.Weaver re: motion to compel (.20); meeting w/J.Bromley re: contract manufacturer remedies (.30); research re: remedies against potention contract manufacturer breach of amending agreement (3); memo to J.Bromley re: same (1.2). | 8.70 |
| WEAVER, K. | 04/09/09 | Research on motion to compel performance under executory contract. | 1.30 |
| FIEGE, C. | 04/09/09 | Conf call w Schweitzer, counsel for certain supplier re: draft agmts (.3), review of underlying agmts (1.0) , summary of call for company (.4), emails re: same (.1). | 1.80 |
| FLOW, S. | 04/09/09 | Correspondence re: supplier issues (.4); t/c E.Placenis (Nortel) re: same (.3); t/c L.Schweitzer re: same (.4). | 1.10 |
| BROMLEY, J. L. | 04/09/09 | Mtg with Salvatore (re: contract manufacturer ). | .30 |
| SCHWEITZER, L.M | 04/09/09 | Conf. NS re: contract manufacturer (0.3). supplier council call (0.5). Corespondence re: supplier issues (0.6).  T/c S. Flow re: supplier issues (0.4). T/c counsel to supplier, Fiege re: contract, reclamation (0.3). | 2.10 |
| KIM, J. | 04/09/09 | T/C w/ T. Ayres re: supplier issues. (.4) | .40 |
| PAN, H. | 04/10/09 | Review this week's logs for STC. | .30 |
| KALISH, J. | 04/10/09 | Discussed the STC call re: supplier with Lisa (.1).  Prepared an issue log.  (0.2). | .30 |
| SALVATORE, N. | 04/10/09 | TC w/ J. Kim re: contract manufacturer complaint (.3); email to J. Doggett, M. Fleming & J. Lacks re: same (.2); TC w/ A. Remming re: same (.1); review of precedent for complaint (.5). | 1.10 |
| SALVATORE, N. | 04/10/09 | Review supplier contracts (2.5); meeting with   L.Schweitzer re: supplier remedies (.3); call w/J. Bromley re: same (.2); call w/J.Kim re: same (.1); review of models of complaint and motions for TR0 (1.4). | 4.50 |
| BROMLEY, J. L. | 04/10/09 | Various ems on contract manufacturer with Salvatore and Jacobs (.20); call with Jacobs re: same (.20) | .40 |
| FIEGE, C. | 04/10/09 | Review of company comments on certain supplier agmts, revising of drafts. | 1.40 |
| FLOW, S. | 04/10/09 | Review supplier letter draft revisions and e/ms re: same (.2); e/ms re: supplier issues (.1). | .30 |
| KIM, J. | 04/10/09 | T/C w/ N. Salvatore re: supplier complaint (.3)E-mail to S. Valdes re: supplier contracts. (.1) | .40 |
| SALVATORE, N. | 04/11/09 | Review of supplier contracts (2.3); draft memo email to Lisa Schweitzer, Jane Kim and Jim Bromley re: supplier contracts framework (.3). | 2.60 |

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SALVATORE, N. | 04/11/09 | Email to R. Izzard re: supplier contracts and POs (.2); email to H. Pau re: same (.20). | .40 |
| SALVATORE, N. | 04/12/09 | Email to M. Fleming, J. Lacks and J. Doggett re: supplier remedies and motion preparation and meeting (.2); draft memo to Lisa, Jane and Jim Bromley re: supplier contracts framework (1). | 1.20 |
| BROMLEY, J. L. | 04/12/09 | Ems Jacobs re: supplier issues. | .10 |
| FLEMING-DELACRUZ | 04/13/09 | T/c with N. Salvatore. | .30 |
| FLEMING-DELACRUZ | 04/13/09 | Reviewed supplier materials. | .20 |
| FLEMING-DELACRUZ | 04/13/09 | Conference call w/ CGSH team re: assumption issues. | 1.10 |
| FLEMING-DELACRUZ | 04/13/09 | Discussions re: supplier w/ J. Lacks and N. Salvatore. | .40 |
| FLEMING-DELACRUZ | 04/13/09 | Located and distributed supplier materials. | .60 |
| FLEMING-DELACRUZ | 04/13/09 | T/c with L. Lipner. | .40 |
| SALVATORE, N. | 04/13/09 | Call w/ T. Rothwell re: supplier contracts needed (.3); call w/Oresistes Papanakis re: supplier settlement agreement (.2); email to L. Schweitzer, J. Bromley and J. Kim re: supplier contracts (.5); meeting with J. Lacks re: supplier motions (.6). | 1.60 |
| SALVATORE, N. | 04/13/09 | Email to S. Gundersen re: supplier contracts needed (.2); email to Ian Ness, R. Wahl and J. Stam re: Assumption, Assignment and Rejection of contracts (.1); preparation for meeting re: Assumption, Assignment and Rejection of contracts and supplier (.3); meeting with J. Lacks, M. Fleming, J. Kim, J. Bromley, J. Stam, I. Ness re: supplier and Assumption, Assignment and Rejection of contracts issues (1.1). | 1.70 |
| SALVATORE, N. | 04/13/09 | Meeting w/J. Lacks and M. Fleming re: supplier motions (.4); t/c w/M. Fleming re: same (.3); reviewing supplier contracts (1.7); preparing contract matrix (.5). | 2.90 |
| SALVATORE, N. | 04/13/09 | TC w/J. Kim re: right management rejection (.1); TC w/M. Fleming re: same (.1); email to L. Lockhart re: same (.2); TC w/M.Fleming re: rejection procedures (.2). | .60 |
| PAN, H. | 04/13/09 | Attend STC call. | .50 |
| PAN, H. | 04/13/09 | Prepare record of the STC meeting. | .40 |
| PAN, H. | 04/13/09 | Search 2004MCMSA with supplier for Nora; prepare list of supplier contracts. | .20 |
| LIPNER, L. | 04/13/09 | Discussed recent supplier developments with M. Fleming (.4). | .40 |
| LACKS, J. | 04/13/09 | Met w/N. Salvatore re: supplier issues (0.6); conference call w/J. Bromley, J. Kim, M. Fleming, N. Salvatore and Ogilvy re: contract assignment/assumption/rejection issues (1.1); met w/N. Salvatore & M. Fleming re: supplier issues (0.4); gathered relief from stay objection models (1.0); drafted objection on supplier issues (2.7). | 5.80 |
| FLOW, S. | 04/13/09 | E/ms re: supplier terms council coverage. | .10 |
| BROMLEY, J. | 04/13/09 | Ems re: supplier with Flanagan, Salvatore, Jacobs (.60); call with Flanagan re: | .80 |

MATTER: 17650-011   SUPPLIER ISSUES

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| L. | | same (.20). | |
| SCHWEITZER, L.M | 04/13/09 | E/ms K. Kalanges re: recl. settlements (0.3). E/ms L. Lipner re: supplier recl. claim (0.1). | .40 |
| BROMLEY, J. L. | 04/13/09 | Call on contract issues with Salvatore, J. Kim, CGSH team, Ogilvy | 1.10 |
| DOGGETT, J. | 04/14/09 | Meeting with J. Lacks: re: supplier issues and chapter 15 / CCAA. | .20 |
| DOGGETT, J. | 04/14/09 | Meeting with N. Salvatore re: supplier issues. | .60 |
| DOGGETT, J. | 04/14/09 | Drafting motion re: supplier (5.1) and related emails with N. Salvatore and J. Lacks (.2). | 5.30 |
| FLEMING-DELACRUZ | 04/14/09 | Reviewed email re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with N. Salvatore. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with S. Flow re: supplier. | .20 |
| FLEMING-DELACRUZ | 04/14/09 | Reviewed supplier materials. | .30 |
| FLEMING-DELACRUZ | 04/14/09 | Conference call re: supplier w/ S. Flow and L. Schweitzer. | .80 |
| FLEMING-DELACRUZ | 04/14/09 | Follow-up discussion re: supplier. | .20 |
| FLEMING-DELACRUZ | 04/14/09 | Email to counsel to supplier re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | Drafted revisions to supplier agreement. | .20 |
| FLEMING-DELACRUZ | 04/14/09 | Reviewed supplier materials; Follow-up email to N. Salvatore. | .20 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with J. Patchett re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with J. Patchett re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with N. Salvatore re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | T/c with counsel to supplier  re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/14/09 | Edited supplier agreement; Related emails. | .80 |
| SALVATORE, N. | 04/14/09 | Meeting with J. Doggett re: supplier complaint (.6). | .60 |
| PAN, H. | 04/14/09 | Attend STC call. | .50 |
| PAN, H. | 04/14/09 | Prepare record of the STC call. | .20 |

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| KALISH, J. | 04/14/09 | Took notes during conference call re: supplier settlement agreement. (1.3 hours) | 1.30 |
| LACKS, J. | 04/14/09 | Drafted objection on supplier issues (4.7); met w/J. Doggett re: supplier (0.1); emailed/phone call w/N. Salvatore re: supplier issues (0.1); emailed w/MNAT re: models of relief from stay objections (0.1). | 5.00 |
| FIEGE, C. | 04/14/09 | Conf call w I Armstrong, L Schweitzer to discuss certain supplier issues (.5); review of draft docs and underlying agmts (1.3). | 1.80 |
| FLOW, S. | 04/14/09 | E/ms and t/cs re: supplier issues (.7); review agreement draft and work on same (.5); c/c Nortel, L.Schweitzer, M.Fleming re: supplier agreement (.8); o/c L.Schweitzer, M.Fleming re: same (.2); t/c J.Bromley re: supplier issues (.1); review and comment on draft supplier agreement (.8); c/c Nortel re: draft agreement (1.5); t/c E.Reither (Ogilvy) re: same (.4); e/ms re: terms council coverage (.1). | 5.10 |
| LIPNER, L. | 04/14/09 | Email exchange with I. Armstrong (Nortel) and L. Schweitzer re: supplier agreement (.6). | .60 |
| LIPNER, L. | 04/14/09 | Conference call with L. Schweitzer and I. Armstrong re: supplier's draft agreement (.5); Discussed supplier issue with J. Kim (.4); Email exchange with N. Scott (Nortel) re: supplier issue (.2). | 1.10 |
| BROMLEY, J. L. | 04/14/09 | Review of issues re: supplier (Salvatore and Flow) (.50); Correspondence with Flow, UCC and Nortel representatives on draft settlement agreement re: supplier dispute (.70). | 1.20 |
| SCHWEITZER, L.M | 04/14/09 | supplier call w/Company (0.50 – partial attendance). T/c I. Armstrong, CF, LL, etc. re: supplier (0.50). F/u e/ms IA, LL (0.50).  T/c E. Placenis re: supplier agreement (0.8). | 2.30 |
| KIM, J. | 04/14/09 | Mtg. w/L. Lipner re: supplier issues. | .40 |
| SCHWEITZER, L.M | 04/14/09 | O/c call with M. Fleming and S. Flow | .80 |
| DOGGETT, J. | 04/15/09 | Meeting with J. Lacks and N. Salvatore re: supplier relations. | .70 |
| DOGGETT, J. | 04/15/09 | Reviewing Nortel supplier contract (.3); related email to J. Lacks and N. Salvatore (.2). | .50 |
| PAN, H. | 04/15/09 | Attend STC call. | .60 |
| PAN, H. | 04/15/09 | Prepare record of STC call. | .20 |
| DOGGETT, J. | 04/15/09 | Revising supplier motion for N. Salvatore (2); related email to N. Salvatore (.2). | 2.20 |
| DOGGETT, J. | 04/15/09 | Reviewing supplier motions filed in other cases for N. Salvatore. | .20 |
| DOGGETT, J. | 04/15/09 | Call with N. Salvatore re: supplier issues. | .20 |
| DOGGETT, J. | 04/15/09 | Drafting motions re: supplier issues for N. Salvatore. | 2.20 |
| FLEMING-DELACRUZ | 04/15/09 | Supplier Terms Council conference call (.6); Follow-up discussion with S. Flow (.1). | .70 |
| FLEMING-DELACRUZ | 04/15/09 | Email to L. Schweitzer re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/15/09 | Met with L. Schwetizer re: supplier. | .20 |
| FLEMING- | 04/15/09 | Edited supplier agreement (.2); Related email (.1). | .30 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| DELACRUZ | | | |
| FLEMING-DELACRUZ | 04/15/09 | T/c with L. Lipner re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/15/09 | Email to J. Patchett re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/15/09 | Email re: supplier. | .20 |
| FLEMING-DELACRUZ | 04/15/09 | T/c with L. Mrachek re: supplier. | .20 |
| FLEMING-DELACRUZ | 04/15/09 | T/c with N. Salvatore re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/15/09 | Emails re: supplier. | .30 |
| SALVATORE, N. | 04/15/09 | Meeting w/Jeremy Lacks and J. Doggett re: supplier motion papers (.7); email to J. Lacks and J. Doggett re: supplier (.2); review of email from J. Doggett re: supplier (.2). | 1.10 |
| SALVATORE, N. | 04/15/09 | TC w/J. Doggett re: Memorandum of law in support of motion (.2); TC w/ M. Fleming re: supplier agreement (.2). | .40 |
| LACKS, J. | 04/15/09 | Met w/J. Doggett & N. Salvatore re: supplier issues (.7); revised draft objection re: supplier issues (1.6); emailed revised objection to J. Doggett/N. Salvatore (0.1) | 2.40 |
| FLOW, S. | 04/15/09 | Review and comment on supplier agreement drafts (3.8); e/ms re: same (.4); including conf. w/ L. Schweitzer (.3) | 4.50 |
| LIPNER, L. | 04/15/09 | Email exchange with N. Scott (Nortel) re: supplier issue (.2); Researched contract language re: same and email exchange with J. Kim re: same (.5); Email exchange with I. Armstrong re: supplier issue (.2); Discussion with J. Kim re: supplier issues (.2); Email to L. Schweitzer re: same (.2); Email exchange with J. Kim re: supplier agreement (.1); Email exchange with A. Haken and M. Riggs re: supplier issues (.4); Phone call with L. Schweitzer and counsel to supplier re: same (.2). | 2.00 |
| BROMLEY, J. L. | 04/15/09 | Ems re: supplier draft agreement with Flow, Kalish and others (.40); tc R. Jacobs re: supplier (.20); tc Flanagan on supplier (.20). | .80 |
| SCHWEITZER, L.M | 04/15/09 | T/c L. Lipner, client re: strategy on supplier reclamation claim (0.7).  F/u call Lipner re: same (0.3).  Conf. S. Flow re: revise draft Flex agreement (0.3). T/c Lipner, supplier atty (0.2).  F/u call Supplier atty (0.1). Client e/ms re: same (0.1). | 1.70 |
| KIM, J. | 04/15/09 | E-mail to L. Lipner re: supplier issues (.1); e-mail to M. Fleming re: supplier issues (.1). | .20 |
| KALISH, J. | 04/16/09 | Participated in intercompany payment conference call. | 1.20 |
| FLEMING-DELACRUZ | 04/16/09 | Supplier Terms Council conference call. | .60 |
| FLEMING-DELACRUZ | 04/16/09 | T/c with P. Tilden re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/16/09 | Reviewed supplier agreements. | .30 |

**142 of 196**                                           **MATTER: 17650-011   SUPPLIER ISSUES**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLEMING-DELACRUZ | 04/16/09 | T/c with L. Lipner re: supplier. | .10 |
| FLEMING-DELACRUZ | 04/16/09 | Email to L. Mrachek. | .20 |
| SALVATORE, N. | 04/16/09 | Call w/M. Fleming re: supplier contract (.1). | .10 |
| KALANGES, K.J. | 04/16/09 | Listened to Terms Council call (.6) and prepared related log (.7). | 1.30 |
| FLOW, S. | 04/16/09 | E/ms re: supplier issues (.1); review new supplier agreement draft (.2); o/c L.Lipner re: reclamation process (.2); c/c K.Kalanges re: same (.3). | .80 |
| LIPNER, L. | 04/16/09 | Listened to supplier terms council call for specific supplier issue (.6); Call with A. Haken (Nortel) re: supplier issue (.5); Email exchange with J.Kim and M. Fleming re: terms council call (.2); Email exchange with N. Scott (Nortel) re: supplier issue (.3); Email to J. Kim re: same (.1); Email exchanges with A. Haken (Nortel) re: supplier agreement (.5); Email exchange with I. Armstrong (Nortel) re: supplier issues (.5); Email exchange with C. Grant (Nortel) re: same (.2). | 2.90 |
| BROMLEY, J. L. | 04/16/09 | Ems re: supplier Agreement (Flow). | .20 |
| SCHWEITZER, L.M | 04/16/09 | E/m L. Lipner re: supplier negotiations (0.1).  E/ms Patchett, Armstrong, etc. re: supplier issues (0.3).  E/ms Lipner, Kalanges re: recl. negotiations (0.3). Supplier council call (part) (0.3). | 1.00 |
| KIM, J. | 04/16/09 | STC call (1.00); e-mail to M. Fleming re: supplier calls (.1). | 1.10 |
| KALANGES, K.J. | 04/16/09 | Call with S. Flow re: reclamations process with respect to suppliers | .30 |
| KALISH, J. | 04/17/09 | Monitored STC call and prepared Issue Log. (0.7). | .70 |
| SALVATORE, N. | 04/17/09 | Prepared for call w/B. Dewen and L. Lockhart (.3); call w/B. Dewen and L. Lockhart (.6). | .90 |
| FLEMING-DELACRUZ | 04/17/09 | T/c with L. Lipner. | .10 |
| FLEMING-DELACRUZ | 04/17/09 | T/c with B. Arceo. | .10 |
| FLEMING-DELACRUZ | 04/17/09 | Email traffic re: supplier agreement. | .20 |
| FLEMING-DELACRUZ | 04/17/09 | Email re: supplier agreement. | .10 |
| FLOW, S. | 04/17/09 | E/ms re: supplier issues. | .80 |
| LIPNER, L. | 04/17/09 | Discussion of supplier issues with L. Schweitzer (.8); Discussion of same with L. Schweitzer and J. Patchett (.5); Reviewed email from I. Armstrong re: supplier issue (.3); Email exchange with M. Fleming re: supplier agreement (.3); Drafted supplier agreement (6.4); Email to L. Schweitzer re: same (.3); Email exchange with C. Fiege and L. Schweitzer re: supplier issues (.3). | 8.90 |
| FIEGE, C. | 04/17/09 | Review of revised draft agreements w certain supplier (2.6); discussion w L Schweitzer and L Lipner (.2). | 2.80 |

MATTER: 17650-011   SUPPLIER ISSUES

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| BROMLEY, J. L. | 04/17/09 | Call with Grant, Flow and others on supplier settlement agreement (.50); review same and ems re: same (.20). | .70 |
| SCHWEITZER, L.M | 04/17/09 | Conf. L. Lipner re: Supplier negotiations (0.8).  T/c L. Lipner, Henson, supplier counsel (1.5).  T/c client re: supplier issue (0.5). T/c Patchett, LL re: supplier issues (0.50). Correspondence C. Fiege, L Lipner re: supplier draft (0.6).  F/u e/ms re: same, & review drafts (0.4).  Review status of 503(b)9 motions incl. e/ms JAK, LL re: same (0.4). E/ms JB re: status of supplier negotiations (0.2). | 4.90 |
| KIM, J. | 04/17/09 | STC call (1.0);e-mail to M. Fleming re: supplier calls (.1). | 1.10 |
| FLOW, S. | 04/17/09 | Call with J. Bromley, Grant and others on supplier settlement agreement | .50 |
| LIPNER, L. | 04/17/09 | Conference call with P. Henson (Nortel), L. Schweitzer, reclamation claimant and counsel to reclamation claimant (1.5); | 1.50 |
| SCHWEITZER, L.M | 04/18/09 | JB, L Lipner e/ms re: supplier negotiations (0.2).  Revise draft supplier agreement (0.4). | .60 |
| FLOW, S. | 04/18/09 | E/ms re: supplier issues. | .30 |
| LIPNER, L. | 04/18/09 | Preparation for call with C. Grant (Nortel) re: supplier agreement (.3); Discussion with C. Grant (Nortel) re: supplier issues (.6); Continued drafting of supplier agreement (1.4); Email to L. Schweitzer re: same (.2). | 2.50 |
| FIEGE, C. | 04/18/09 | Review of emails/documents and draft of bullet point summary re: issues with certain supplier. | 1.00 |
| BROMLEY, J. L. | 04/18/09 | Ems re: supplier with C. Grant, Flanagan, Flow. | .30 |
| SCHWEITZER, L.M | 04/19/09 | E/ms Lipner re: ongoing supplier negotiations (0.2).  Revise drafts (0.3).  Review draft reclamation settlements (0.2). | .70 |
| LIPNER, L. | 04/19/09 | Email to I. Armstrong (Nortel) re: supplier agreement (.1); | .10 |
| PAN, H. | 04/20/09 | Attend terms council call; prepare meeting record. | .60 |
| LACKS, J. | 04/20/09 | Conference w/N. Salvatore, J. Bromley, L. Schweitzer re: supplier issues (1.3); emailed w/M. Fleming for supplier letter (0.2); revised supplier letter (0.2). | 1.70 |
| SALVATORE, N. | 04/20/09 | Reviewed supplier draft motions and replies (.5). | .50 |
| SALVATORE, N. | 04/20/09 | Call w/J. Bromley, L. Schweitzer, J. Lacks re: potential response to supplier action (1.2); TC w/S. Flow re: negotiations with supplier (.7). | 1.90 |
| FLEMING-DELACRUZ | 04/20/09 | Reviewed supplier agreement and email. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | Met with J. Kim re: supplier issues. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | T/c with J. Lacks re: supplier letter. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | Email re: supplier agreements. | .10 |
| FLEMING-DELACRUZ | 04/20/09 | Email to L. Schweitzer re: supplier issues. | .30 |
| FLOW, S. | 04/20/09 | E/ms re: supplier issues (.1); prep c/c (.1); c/c Nortel, J.Kalish re: supplier issues | 2.00 |

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (1.0); t/c N.Salvatore re: issues (.7); e/ms re: terms council coverage (.1). | |
| LIPNER, L. | 04/20/09 | Reviewed emails from I. Armstrong (Nortel) re: supplier issues (.3); Email exchange with A. Haken (Nortel) re: supplier issues (.6); Email to L. Schweitzer re: supplier issues (.2); Drafted supplier agreement for A. Haken (4); Drafted letter to supplier (.3); Email to L. Schweitzer re: supplier agreement (.1). | 5.50 |
| BROMLEY, J. L. | 04/20/09 | Review supplier settlement issues with Flow (.30); review draft agreement re: same (.20); conf call with Nortel and CG teams re: same (1.00 partial attendance); tc Flanagan re: supplier (.20). | 1.70 |
| SCHWEITZER, L.M | 04/20/09 | T/c L. Lipner, C. Fiege re: supplier negotiation (0.1). t/c JB, NS, J. Lacks re: strategic planning on supplier issues, contract assumption process (part) (1.0). Multiple e/ms supplier counsel re: draft agreement (0.3). Multiple e/ms LL, client supplier negotiation (0.4). | 1.80 |
| KIM, J. | 04/20/09 | STC call (.5); E-mail to J. Stam re: contracts call (.1); E-mails to N. Scott re: supplier issue (.2); E-mails to N. Salvatore re: contracts call (.2); E-mail to L. Schweitzer re: contracts call (.1); E-mail to L. Lipner re: supplier letter (.1); Mtg w/ N. Salvatore re: contracts call (.3); E-mail to R. Casanave re: supplier calls (.1). | 1.60 |
| KALISH, J. | 04/20/09 | Call with Nortel and S. Flow re: supplier issues | 1.00 |
| SALVATORE, N. | 04/21/09 | Draft complaint and motion (5). | 5.00 |
| FORREST, N. | 04/21/09 | T/c L. Schweitzer, N. Salvatore re: background on possible action for injunction. | .50 |
| KALISH, J. | 04/21/09 | Monitored STC call and prepared issue log (.8). Calls with Nortel team and S. Flow (1.9) reviewing old version of the Agreement (4.6), marking up new version of Agreement (5.7). | 13.00 |
| LACKS, J. | 04/21/09 | Phone call w/N. Salvatore re: supplier issues (0.1); sent supplier threat letter to N. Salvatore (0.1) | .20 |
| FLOW, S. | 04/21/09 | T/cs and e/ms re: supplier issues (.6); prep c/c (.3); c/c Nortel, J.Kalish re: supplier issues (1.6); t/c E.Reither (Ogilvy), J.Kalish re: same (.3); review and comment on revised supplier agreement (3.4). | 6.20 |
| LIPNER, L. | 04/21/09 | Email exchange with J. Kim and L. Schweitzer re: supplier issue (.4); Email to N. Scott re: same (.3); Discussion with A. Haken (Nortel) re: supplier issue (.4); Conference call with C. Fiege and L. Schweitzer re: supplier issue (1); Discussion with C. Fiege and L. Schweitzer re: same (.4); Email to N. Scott re: supplier issue (.4); Drafted supplier agreement (2.9). | 5.80 |
| FIEGE, C. | 04/21/09 | Conf call w/ L. Schweitzer and L. Lipner certain supplier counsel re: supplier arrangements (1.00); review of docs and discussion w/ L Schweitzer and L Lipner (.4); summary of discussion and open points for I Armstrong (1.6) | 3.00 |
| BROMLEY, J. L. | 04/21/09 | Ems Grant, Flow, Salvatore others on supplier issues and motion papers re: same. | .30 |
| SCHWEITZER, L.M | 04/21/09 | K. Kalanges e/ms re: recl. (0.3). Supplier council call (0.5). T/c client re: supplier negotiations w/LL, CF (1.0). F/u conf. LL re: same (0.4). Conf. S. Flow re: draft supplier agreement (0.3). | 2.50 |
| KIM, J. | 04/21/09 | E-mail to N. Scott re: supplier issues (.1); e-mail to M. Fleming re: supplier issues (.1). | .20 |
| SALVATORE, | 04/21/09 | T/c with N. Forrest and L. Schweitzer re: possible action for injunction | .50 |

**MATTER: 17650-011  SUPPLIER ISSUES**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| N. | | | |
| FLOW, S. | 04/21/09 | Conf L. Schweitzer re draft supplier agreement | .30 |
| KALISH, J. | 04/22/09 | Participated in conference call (2.5). Prepared markups and sent back and forth with Sandra Flow and clients (8.5). | 11.00 |
| PAN, H. | 04/22/09 | Attend STC call; prepare meeting records. | .60 |
| SALVATORE, N. | 04/22/09 | Email to N. Forrest re: motion papers (.2); prepared materials for N. Forrest re: motion papers (.4). | .60 |
| SALVATORE, N. | 04/22/09 | Drafted motion papers (4.2); email to N. Forrest, J. Lacks, L. Schweitzer, J. Bromley re: same (.2). | 4.40 |
| FORREST, N. | 04/22/09 | Read draft pleadings and operative agreements (1.8) and emails N. Salvatore re: same (.2). | 2.00 |
| MALIK, S. | 04/22/09 | Reviewed proposed settlement agmt with one of the suppliers. | .80 |
| FLEMING-DELACRUZ | 04/22/09 | Reviewed supplier materials; T/c with L. Schweitzer. | .10 |
| FLOW, S. | 04/22/09 | Review, comment on and revise draft supplier agreement, incl. correspondence with J.Kalish and J.Bromley on same (2.5); c/c Nortel, J.Kalish, J.Bromley re: same (2.1); e/ms re: same (.7) | 5.30 |
| LIPNER, L. | 04/22/09 | Discussion with A. Haken (Nortel) re: supplier issues (.1); Email exchange with N. Scott (Nortel) re: supplier issues (.1); Sent email to supplier re: pre-filing claims (.2); Reviewed email from supplier and A. Haken (Nortel) re: agreement (.2); Reviewed agreements with supplier (.3); Discussion with L. Schweitzer to discuss supplier issues (.8); Discussion with J. Patchett re: same (.3); Discussion with counsel for supplier re: agreement (.5); Email re: same to A. Haken, I. Armstrong, M. Riggs, J. Patchett, C. Grant, L. Schweitzer (.3); Email to J. Patchett and L. Schweitzer re: supplier agreement (.3). | 3.10 |
| FIEGE, C. | 04/22/09 | Revising of certain supplier agmts to reflect discussions. | 1.30 |
| BROMLEY, J. L. | 04/22/09 | Work at home in morning re: supplier issues (.70); review Draft supplier draft settlement agmt with comments from CGSH and Ogilvy (C. Grant, Flow, Kalish) (.50) | 1.20 |
| SCHWEITZER, L.M | 04/22/09 | Work on reclamation claims (0.4). Review Lipner e/ms re: supplier drafts (0.3). T/c Ogilvy, KW, NS, MF, etc. re: contract assignment issues (0.8). Conf Lipner re: supplier negotiation issues (0.8). T/c Patchett re: supplier negotiation issues (0.3). | 2.60 |
| KIM, J. | 04/22/09 | STC call (.5); T/C w/ Herbert Smith re: contract issues (.8); Review contract memo (.2); E-mail to K. Weaver re: contract memo (.1); T/C w/ J. Bromley & N. Salvatore re: contract issues (.8). | 2.40 |
| KALISH, J. | 04/22/09 | C/c with Nortel and S. Flow re: review and comment on revised supplier agreement draft | 2.10 |
| BROMLEY, J.L. | 04/22/09 | C/c with Nortel and S. Flow re: review and comment on revised supplier agreement draft | 2.10 |
| FORREST, N. | 04/23/09 | Review latest versions of draft complaint and PI motion (1.2); Conf. N. Salvatore and J. Lacks re: same (.6). | 1.80 |
| SALVATORE, N. | 04/23/09 | OM w/N. Forrest and J. Lacks re: motion papers (.6); OM w/J. Lacks re: same (.2); email to J. Bromley and L. Schweitzer re: same (.2). | 1.00 |

MATTER: 17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SALVATORE, N. | 04/23/09 | Preparation for all w/Nortel Supplier Group (.4); call w/Nortel Supplier Group re: contract issues (1); TC w/ M. Fleming, K. Weaver re: same (.2). | 1.60 |
| SALVATORE, N. | 04/23/09 | Drafted motion papers (1.2). | 1.20 |
| KALISH, J. | 04/23/09 | Continued work on Settlement Agreement (2.2). Joined Sandra Flow for a call with the client. (1.3). Monitored STC call and prepared issue log. (1.0) | 4.50 |
| FLEMING-DELACRUZ | 04/23/09 | T/c with T. Sutcliffe. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | T/c with N. Salvatore re: rejection. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | Reviewed supplier materials. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | Met with L. Schweitzer re: supplier issues. | .50 |
| FLEMING-DELACRUZ | 04/23/09 | Drafted email re: supplier issue. | .70 |
| FLEMING-DELACRUZ | 04/23/09 | T/c with L. Schweitzer re: supplier issues. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | Reviewed intercompany agreements. | .20 |
| FLEMING-DELACRUZ | 04/23/09 | T/c with L. Lipner re: supplier issues. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | Met with L. Schweitzer re: intercompany agreements. | .10 |
| FLEMING-DELACRUZ | 04/23/09 | Emails re: intercompany agreements. | .70 |
| LACKS, J. | 04/23/09 | Emailed w/N. Salvatore re: supplier issues meeting (0.2); met w/N. Salvatore, N. Forrest re: potential supplier litigation (0.6); met w/N. Salvatore re: supplier litigation papers (0.2); emailed w/conflicts dept. re: information on suppliers (0.4); emailed w/Library re: info on suppliers (0.3); emailed w/C. Fiege, S. Flow re: info on suppliers (0.3); emailed w/H. Pan re: info on suppliers (0.2); researched info on supplier and revised papers (0.5) | 2.70 |
| FLOW, S. | 04/23/09 | Review and revise supplier agreement draft (.8); c/c Nortel, J.Kalish re: same (1.3); review and comment on revised agreement draft and c/c Nortel, J.Kalish re: same (.6); e/ms re: agreement (.1). | 2.80 |
| LIPNER, L. | 04/23/09 | Conference calls with A. Haken, (Nortel) re: supplier issues (.8); Discussion of same with L. Schweitzer (.5); Discussion with counsel for supplier re: same (.2). | 1.50 |
| LIPNER, L. | 04/23/09 | Edited supplier agreement draft (.5); Email exchange with C. Fiege re: supplier agreement (.3); Email to A. Haken, C. Grant, I. Armstrong, J. Patchett, L. Schweitzer re: supplier issue (.3). | 1.10 |
| FIEGE, C. | 04/23/09 | Search for certain supplier agmts, emails w J Lacks and SLF, coordination on status of supplier negotiations w L Lipner. | 1.20 |
| BROMLEY, J. L. | 04/23/09 | Ems re: supplier draft pleadings (.50); work with Salvatore on same (.20); ems on potential settlement witn Flow and Nortel (.50) | 1.20 |

MATTER: 17650-011  SUPPLIER ISSUES

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SCHWEITZER, L.M | 04/23/09 | E/ms NS, JL re: supplier dispute (0.2). E/ms L. Lipner, Patchett re: Supplier negotiations (0.2). Conf. LL re: Supplier negotiation (0.1). Attend Supplier terms council call (0.8). F/u conf. J. Kalish re: supplier contract issues (0.2). Participate in lease assignment call w/JB, KW, etc. & client (part) (1.0). T/c Andy Hawkins, JP, L. Lipner re: Supplier negotiation (0.4). F/u conf. L. Lipner reclamation negotiations (0.4). Conf. MF re: contracting entity amendment of contract (0.1). E/m JP Moran re: supplier inquiry (0.1). | 3.50 |
| SCHWEITZER, L.M | 04/23/09 | Met with M. Fleming re: supplier issues | .40 |
| KALISH, J. | 04/23/09 | C/c with Nortel and S. Flow re: review and comment on revised agreement draft | .60 |
| FLEMING-DELACRUZ | 04/24/09 | Supplier Terms Council call. | .50 |
| SCHWEITZER, L.M | 04/24/09 | T/c Lipner, Hawkins, Patchett (part) re: supplier negotiations (0.4). E/ms LL re: same (0.2). F/u t/t LL, AH, JP re: same (0.7). | 1.30 |
| SALVATORE, N. | 04/24/09 | Drafting and revising motion papers (8). | 8.00 |
| LACKS, J. | 04/24/09 | Emailed w/library re: supplier info (0.3); added supplier info to litigation papers (0.5); emailed N. Salvatore update on supplier info (0.2) | 1.00 |
| KALANGES, K.J. | 04/24/09 | Listened to Terms Council call (.5) and prepared related log (.5) | 1.00 |
| FLOW, S. | 04/24/09 | E/ms re: terms council schedule. | .10 |
| LIPNER, L. | 04/24/09 | Conference call with A. Haken, J. Patchett (Nortel) and L. Schweitzer re: supplier issue (.4); Discussion re: same with L. Schweitzer (.1); Email exchange with S. Rocks re: same (.1); Discussion with S. Rocks re: same (.8); Prep for call re: same (.1); Email exchange with A. Haken re: same (.2); Phone call with R. Ellis (Herbert Smith) re: supplier issue (.2); Email exchange with. J. Stam (Ogilvy) re: same (.4); Phone call with S. Levy (Ogilvy) re: supplier issue (.3); Email exchange with A. Haken re: same (.2). | 2.80 |
| ROCKS, S. M. | 04/24/09 | T/c L. Lipner regarding prepayment structure; goods on seller's premises; creditors' rights issues | .80 |
| FIEGE, C. | 04/24/09 | Revising of certain supplier agmts to reflect L Schweitzer comments, emails. | .80 |
| SCHWEITZER, L.M | 04/25/09 | Begin revise draft pleadings (0.2). | .20 |
| SALVATORE, N. | 04/25/09 | Revised motion papers (.5); email to L. Schweitzer, J. Bromley, N. Forrest, J. Lacks re: draft motion papers (.3). | .80 |
| SCHWEITZER, L.M | 04/26/09 | E/m E. Placenis re: draft supplier agreement (0.1). | .10 |
| SALVATORE, N. | 04/26/09 | Email to N. Forrest re: motion papers (.2). | .20 |
| LIPNER, L. | 04/26/09 | Email exchange with P. Henson re: supplier issue (.4). | .40 |
| FLEMING-DELACRUZ | 04/27/09 | Supplier Terms Council call. | .10 |
| SALVATORE, N. | 04/27/09 | Meeting w.J. Lacks re: motion papers (.6); review of L. Schweitzer's comments (.2); email to J. Lacks re: same (.1). | .90 |

MATTER: 17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLEMING-DELACRUZ | 04/27/09 | Gathered Supplier materials. | .10 |
| SALVATORE, N. | 04/27/09 | OC w/L. Schweitzer re: motion papers (.2). | .20 |
| PAN, H. | 04/27/09 | Attend STC call. | .10 |
| SCHWEITZER, L.M | 04/27/09 | E/m DA, Shah re: potential contract rejection (0.1).  Conf. LL re: Supplier draft (0.5). T/c J. Patchett, LL re: supplier issues (0.2). | .80 |
| LACKS, J. | 04/27/09 | Prep for meeting w/N. Salvatore (0.3); met w/N. Salvatore re: supplier issues (0.6); researched supplier/jurisdiction issue (2.0); researched caselaw on prelim injunction standard (0.3); drafted paragraph on jurisdiction (1.0); emailed w/N. Salvatore re: supplier issues (0.2); reviewed/revised supplier litigation docs (1.3) | 5.70 |
| LIPNER, L. | 04/27/09 | Phone call with A. Haken (Nortel), J. Patchett, C. Grant, re: supplier negotiations (.1); Email summarizing call re: same to L. Schweitzer (.2); Email exchange with L. Schweitzer and C. Fiege re: same (.2); Edited draft agreement with supplier (1.7); Discussed same with L. Schweitzer (.5); Phone call with L. Schweitzer and J. Patchett (Nortel) re: same (.2); Phone call with M. Fleming re: same (.2); Reviewed email from A. Haken re: same (.2);Phone call with counsel to supplier (.3). | 3.60 |
| FLOW, S. | 04/27/09 | Review agreement changes (.1); e/ms re: same (.1) e/ms re: supplier coverage (.3); e/ms re: supplier issues (.1). | .60 |
| BROMLEY, J. L. | 04/27/09 | Em C. Grant re: supplier (.1); ems re: same with Flow (.2). | .30 |
| SALVATORE, N. | 04/28/09 | TC w/J. Lacks re: Delaware local rules (.1); TC w/K. Weaver re: additional research points (.3). | .40 |
| SALVATORE, N. | 04/28/09 | OC w/K. Weaver re: research (.3). | .30 |
| FLEMING-DELACRUZ | 04/28/09 | Reviewed supplier materials. | .20 |
| FLEMING-DELACRUZ | 04/28/09 | Conference call w/ L. Schweitzer re: supplier contract. | .50 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with L. Mrachek. | .10 |
| FLEMING-DELACRUZ | 04/28/09 | T/c with T. Sutcliffe. | .10 |
| KALANGES, K.J. | 04/28/09 | Listened to Terms Council call. | .40 |
| SCHWEITZER, L.M | 04/28/09 | T/c Supplier counsel re: negotiations (0.3). T/c E. Placenis, Patchett, Wahl, MF, D. Abbott, etc. re: potential contract repudiation (0.5). T/c Supplier Counsel (0.5).  Supplier council call w/L. Lipner, KK (0.4 -- partial attendance).  T/c counsel to supplier, LL, CF re: discussions (0.4).  F/u cof. LL, CF (0.3). | 1.80 |
| WEAVER, K. | 04/28/09 | Meeting with Nora Salvatore about research. | .30 |
| WEAVER, K. | 04/28/09 | Research on issues in bankruptcy. | 2.50 |
| WEAVER, K. | 04/28/09 | Discussion of research with Nora Salvatore. | .30 |

MATTER: 17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| LACKS, J. | 04/28/09 | Correspondence w/N. Salvatore re: Local DE Rules & supplier issues (0.3); reviewed DE local rules re: supplier issues (0.3); emailed MNAT re: local rules & potential litigation (0.2) | .80 |
| LIPNER, L. | 04/28/09 | Covered terms council call with L. Schweitzer and K. Kalanges (.4); Phone call with M. Fleming re: same (.2); Email exchange with L. Schweitzer re: supplier negotiations (.5); Email exchange with G. Mcgrew (Nortel) re: same (.2); Email exchange with C. Fiege re: same (.3). | 1.60 |
| FLOW, S. | 04/28/09 | Correspondence re: supplier coverage (.3); e/ms re: supplier issues (.1). | .40 |
| FIEGE, C. | 04/28/09 | Conf call w counsel for certain supplier re: certain supplier agmts (.4), discussion w L Schweitzer and L Lipner (.3), emails re: same (.7). | 1.40 |
| SCHWEITZER, L.M | 04/28/09 | T/c Supplier counsel re: negotiations (0.3). E/m Patchett, Grant, McGrew, etc. re: same (0.1).  E/ms counsel to supplier re: reclamation claim (0.1). | .50 |
| LIPNER, L. | 04/28/09 | F/u with C. Fiege and L. Schweitzer re: supplier issue | .30 |
| SALVATORE, N. | 04/29/09 | OC w/K. Weaver re: supplier research (.2); OC w/K. Weaver re: case management (.2). | .40 |
| FORREST, N. | 04/29/09 | Reviewed draft of memo of law for injunction. | .50 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with T. Sutcliffe re: supplier issue. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | Reviewed Supplier Terms Council materials. | .20 |
| FLEMING-DELACRUZ | 04/29/09 | Supplier Terms Council conference call. | .80 |
| FLEMING-DELACRUZ | 04/29/09 | Email to L. Schweitzer re: Supplier Terms Council call. | .60 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with L. Mrachek. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with L. Schweitzer re: supplier issues. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with Nancy Scott re: supplier issues. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | Email re: supplier discussions. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | Reviewed Supplier materials. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with J. Kalish re: supplier issue. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | T/c with N. Salvatore re: supplier issues. | .10 |
| FLEMING-DELACRUZ | 04/29/09 | Met with L. Schweitzer. | .40 |
| FLEMING-DELACRUZ | 04/29/09 | Drafted email re: supplier issues. | .40 |

MATTER: 17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SALVATORE, N. | 04/29/09 | Call w/M. Fleming re: supplier (.2). | .20 |
| SALVATORE, N. | 04/29/09 | Review of motion papers (.80). | .80 |
| KALISH, J. | 04/29/09 | Prepared a blackline of the new version of the agreement against the old version, including distribution to members of the team.    (.2 hours) Participated in conference call.  (1.3 hours) | 1.50 |
| KALISH, J. | 04/29/09 | Attended STC call with Megan (.8).  Prepared issue log (.2). | 1.00 |
| WEAVER, K. | 04/29/09 | Research on continued litigation. | .70 |
| WEAVER, K. | 04/29/09 | Research on continued litigation. | .40 |
| WEAVER, K. | 04/29/09 | Discussion of litigation research with N. Salvatore. | .20 |
| WEAVER, K. | 04/29/09 | Supplier discussion regarding reclamation with L. Lipner. | .20 |
| LIPNER, L. | 04/29/09 | Conference call re: supplier issues with A. Haken (Nortel) and others (.7); Prepared for same (.2); Phone call with G. Mcgrew (Nortel) re: same (.1); Phone call with counsel to supplier re: same (.7); Discussion with L. Schweitzer re: same (.3); Prepared email summaries re: same for L. Schweitzer (.4). | 2.40 |
| FLOW, S. | 04/29/09 | E/ms re: supplier call coverage (.1); e/ms re: supplier issues and c/c, and prep same (.6); c/c Nortel re: supplier issues (1.2). | 1.90 |
| SCHWEITZER, L.M | 04/29/09 | T/c Lipner & Supplier counsel re: contract (0.5).  Conf. MF re: supplier payment demand (0.2). | .70 |
| KALANGES, K.J. | 04/30/09 | Listened to Terms Council call (1.3) and prepared related logs for 4/28 and 4/30 (1.2) | 2.50 |
| KALISH, J. | 04/30/09 | Participated in conference morning conference call re: Key Principles of the Agreement. (1.3 hours).  Participated in afternoon confernce call re: final version of Key Commercial Principles.  (1.0 hour). | 2.30 |
| SALVATORE, N. | 04/30/09 | TC w/K. Weaver and M. Fleming re: settlements (.2). | .20 |
| SALVATORE, N. | 04/30/09 | TC w/S. Flow re: supplier (.2). | .20 |
| WEAVER, K. | 04/30/09 | Conference on service with N. Salvatore. | .20 |
| WEAVER, K. | 04/30/09 | Research on service in international locations. | 1.00 |
| LACKS, J. | 04/30/09 | Emailed w/K. Weaver re: supplier address (0.2) | .20 |
| FLEMING-DELACRUZ | 04/30/09 | Supplier Terms Council conference call. | .90 |
| BROMLEY, J. L. | 04/30/09 | Ems on supplier issues with Flow and others (.20). | .20 |
| FLOW, S. | 04/30/09 | C/c Nortel, E.Reither (Ogilvy), J.Kalish re: draft supplier agreement (1.2); e/ms re: supplier issues (.2); review and comment on revised supplier agreement and work with J.Kalish on mark-up (.5); review further revisions (.1); t/c P.Knudsen (Nortel) re: same (.3); c/c Nortel, E.Reither (Ogilvy), J.Kalish re: same (.5); t/c N.Salvatore re: status (.2); e/ms re: supplier coverage (.1). | 3.10 |

MATTER: 17650-011   SUPPLIER ISSUES

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FIEGE, C. | 04/30/09 | Review of revised agmts w certain supplier, discussion w L Schweitzer, revising of draft agmt (2.50); discussion of certain supplier negotiations w L Schweitzer and F Lim, review of precedent agmts, review of draft agmt and revising of draft (3.80). | 6.30 |
| SCHWEITZER, L.M | 04/30/09 | Supplier council call w/KK (part) (0.5). E/ms AH, J. Patchett re: supplier inquiry (0.1). T/c Supplier counsel re: supply agreement (0.2).  Conf. Fiege re: Supplier draft agreement (0.7) T/c E. Pacenis re: supplier negotiations (0.4).    Multiple Patchett e/ms re: supplier discussions inquiries (0.3). Conf. CF, Lim re: revision of supplier agreement (1.0).  E/ms Lipner, Bonn re: supplier inquiry (0.1). | 3.30 |
|  |  | **MATTER TOTALS:** | **410.50** |

MATTER: 17650-011   SUPPLIER ISSUES

[New York #2068077 v13]

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| COUSQUER, S.A. | 03/16/09 | internal o/c to discuss same w. C. Alden, S. Malik, J. Factor | .50 |
| SCHWEITZER, L.M | 03/19/09 | Follow-up discussion with W. McRae | .30 |
| MARKEL, N. | 04/01/09 | Phone call with S. Flow re: disclosure statement. | .40 |
| FLOW, S. | 04/01/09 | Discuss next steps with N.Markel (.4); v/ms same (.1). | .50 |
| FLOW, S. | 04/03/09 | E/ms and o/cs re: dormant entity schedules and approach. | .20 |
| MARKEL, N. | 04/04/09 | Review of draft dormant entity schedules. | 1.60 |
| KALISH, J. | 04/06/09 | Reviewed the background materials for the dormant entity team meeting.  (.5 hours) | .50 |
| MARKEL, N. | 04/07/09 | Review and summary of schedules and SOFAs (2); preparation for meeting (.4); Meeting with L. Schweitzer, S. Flow, J. Kalish and H. Pan re: dormant entities (1.3). | 3.70 |
| PAN, H. | 04/07/09 | Meeting with Lisa Schweitzer, Sandra Flow, Neil Markel and Josh Kalish about the dormant entities. | 1.30 |
| FLOW, S. | 04/07/09 | E/ms L.Schweitzer re: claims process c/c (.1); team meeting re: review of dormant entity schedules (1.3); correspondence C.Fiege re: follow-up and other US subsidiaries schedules (.3). | 1.70 |
| KALISH, J. | 04/07/09 | Attended meeting to discuss dormant entities with Lisa Schweitzer and team (1.3 hours); preparation for meeting (.2). | 1.50 |
| SCHWEITZER, L.M | 04/07/09 | Team mtg (Flow, etc.) re: schedules (1.3). | 1.30 |
| FLOW, S. | 04/14/09 | E/ms re: status of dormant entity schedules. | .20 |
| MARKEL, N. | 04/15/09 | Review of dormant entity schedules/SOFAs; Emails re: same. | .50 |
| MARKEL, N. | 04/16/09 | Conference call with Nortel, Huron and Cleary re: SOFAs and schedules. | 1.10 |
| PAN, H. | 04/16/09 | Attend conference call about dormant entities. | .80 |
| FLOW, S. | 04/16/09 | E/ms re: dormant entities. | .10 |
|  |  | **MATTER TOTALS:** | **16.20** |

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MCRAE, W. | 04/01/09 | Team meeting to discuss response to bids. | .50 |
| FACTOR, J. | 04/01/09 | Discussion with R. Jones, W. McRae and C. Goodman re: potential asset sale (.5); review drafts of bids and R. Jones summary (1.2). | 1.70 |
| JONES, R. | 04/01/09 | Reviewed and responded to bidders' tax-related comments. | 6.00 |
| JONES, R. | 04/01/09 | Meeting with W. McRae, J. Factor and C. Goodman regarding ASSA | .50 |
| GOODMAN, C.M. | 04/01/09 | Meeting with W. McRae, J. Factor and R. Jones regarding ASSA | .50 |
| MCRAE, W. | 04/02/09 | Discussed 1502-6 issues with Jason Factor (0.3) and with Corey Goodman (0.2). | .50 |
| FACTOR, J. | 04/02/09 | Review documents re: potential asset sale. | .20 |
| JONES, R. | 04/02/09 | Reviewed and responded to bidders' tax-related comments, including research of tax issue. | 1.80 |
| LACKS, J. | 04/03/09 | Phone call w/C. Goodman on tax issues (0.1); reviewed emails b/t C. Goodman and client on tax issues (0.2). | .30 |
| SALVATORE, N. | 04/03/09 | TC w/C. Goodman re: relief granted regarding pre petition withholding taxes (.20); review of relief granted re: same (.40); email to C. Goodman re: same (.20). | .80 |
| JONES, R. | 04/03/09 | Reviewed and responded to bidders' tax-related comments. | 1.00 |
| GOODMAN, C.M. | 04/03/09 | Response to D. Saldanha and G. Kidd emails re: employee payments. | 1.40 |
| GRANDINETTI, M. | 04/06/09 | Provided summary to W. McRae of conference call re: potential asset sale. | .40 |
| MCRAE, W. | 04/06/09 | E-mail traffic about IP questions from the creditors' committee (.20); discussions with Maureen Linch and Carissa Alden about IP implications of possible subsidiary liquidations (.20); conference call to discuss current state of affairs of potential secondary proceedings in France (.20); follow-up discussions w/O'Reilly (.10) and Schweitzer (.10). | .80 |
| FACTOR, J. | 04/06/09 | Emails re: potential asset sale documents. | .30 |
| GOODMAN, C.M. | 04/07/09 | Markup of transaction documents. | 4.50 |
| JONES, R. | 04/07/09 | Reviewed and commented on latest version of transaction documents | 1.30 |
| GOODMAN, C.M. | 04/08/09 | Markup of bid (2.10) and meeting w/ R. Jones re: potential asset sale (.20). | 2.30 |
| JONES, R. | 04/08/09 | Reviewed and commented on latest version of transaction documents. | 4.90 |
| GRANDINETTI, M. | 04/09/09 | Conference call re: purchase price allocation with W. McRae, P. Look, Nortel, Cleary, Lazard, et. al. | 3.00 |
| MCRAE, W. | 04/09/09 | Call w/ M. Grandinetti on allocation procedures with the UCC (3.0); work related to same (.5). | 3.50 |

**MATTER: 17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| GOODMAN, C.M. | 04/09/09 | Response to tax return question of M. Haney. | .40 |
| JONES, R. | 04/09/09 | Discussed transaction documents with client (.5); revised document (3.3). | 3.80 |
| GOODMAN, C.M. | 04/10/09 | Markup of bid to reflect updates to transfer taxes (.5 hours); conference call update (1.5 hours). | 2.00 |
| FACTOR, J. | 04/10/09 | Review emails re: potential asset sale. | .30 |
| JONES, R. | 04/10/09 | Reviewed and commented on tax provisions in transaction documents. | 8.30 |
| MCRAE, W. | 04/13/09 | Lawyers' conference call to discuss structuring issues (1.00); follow-up discussions with group and with Jim Bromley (.60); discussion with Megan Grandinetti and Roseanne Culina about Canadian tax issues (.20). | 1.80 |
| MCRAE, W. | 04/13/09 | Discussion with Russell Jones and call about potential asset sale (.30); read through the bids and contract mark-ups (.40). | .70 |
| GRANDINETTI, M. | 04/13/09 | Call with W. McRae and R. Culina regarding Canadian tax issues (partial attendance). | .20 |
| GOODMAN, C.M. | 04/13/09 | Response to M. Haney email re: post-petition tax returns. | .80 |
| JONES, R. | 04/13/09 | Reviewed and commented on transaction documents. | 2.00 |
| JONES, R. | 04/13/09 | Discussion with W. McRae | .30 |
| JONES, R. | 04/14/09 | Reviewed and commented on transaction documents (5.0); discussed with client (1.5). | 6.50 |
| BROMLEY, J. L. | 04/14/09 | Review 2001-2005 tax issues with McRae and ems re: same (.40). | .40 |
| MCRAE, W. | 04/14/09 | Review tax settlement 2001-2005 with J. Bromley | .40 |
| MCRAE, W. | 04/15/09 | Question from Lisa Schweitzer re: transfer pricing; searched files quickly (.1); called Megan Grandinetti (.1). | .20 |
| GRANDINETTI, M. | 04/15/09 | Retrieved transfer pricing documents for W. McRae. | .50 |
| GRANDINETTI, M. | 04/16/09 | Called M. Orlando and P. Look to inquire about advance pricing agreement negotiations. | .20 |
| GRANDINETTI, M. | 04/16/09 | Discussed APA negotiations with M. Orlando at Nortel. | .20 |
| GRANDINETTI, M. | 04/16/09 | Drafted email to W. McRae re: status of APA negotiations | .30 |
| MCRAE, W. | 04/16/09 | Communication with Akin Gump about current status of tax negotiations between CRA and IRS. (0.3) | .30 |
| FACTOR, J. | 04/16/09 | Review and comment on issues list for potential asset sale. | .20 |
| JONES, R. | 04/16/09 | Reviewed and commented on transaction documents (2.3); discussed with client (.8). | 3.10 |
| MCRAE, W. | 04/17/09 | Mark up of outline on relevant tax issues, considered various restructuring issues. | 1.10 |

MATTER: 17650-013   TAX

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FACTOR, J. | 04/17/09 | Call with L. Farr re: transaction documents (.9); internal email re: discussion (.1). | 1.00 |
| GRANDINETTI, M. | 04/20/09 | Discussed Nortel R&D Agreement with C. Alden. | .20 |
| GRANDINETTI, M. | 04/20/09 | Reviewed Nortel's Master R&D Agreement and other Transfer pricing documents for W. McRae. | 2.00 |
| GRANDINETTI, M. | 04/20/09 | Researched continuity of business enterprise requirements for W. McRae. | 4.00 |
| MCRAE, W. | 04/20/09 | Comments to Michael Lang (0.1); call with Peter Look, Rosanne Culina, Scott Wilkie re: tax issues (0.7); gave Megan Grandinetti a COBE research assignment relating to usabilty of tax attributes (0.1);question from Peter Look about the R&D Master Agreement (0.4); email on R&D from Megan; read and forwarded with explanation to Peter Look. (0.1); read Berry Petroleum and article on COBE from Goldring (1.20). | 2.60 |
| FACTOR, J. | 04/20/09 | O/c re: potential asset sale, t/c B. McRae. | .60 |
| GRANDINETTI, M. | 04/21/09 | Reviewed and revised language regarding Nortel transfer pricing for draft letter. | 2.00 |
| GRANDINETTI, M. | 04/21/09 | Provided background information and documents to L. Lipner and M. Fleming regarding transfer pricing at Nortel. | .50 |
| MCRAE, W. | 04/21/09 | Reviewed language on transfer pricing agreement and spoke about points with Megan Grandinetti. | .30 |
| FACTOR, J. | 04/21/09 | Email re: transaction documents with R. Jones. | .20 |
| JONES, R. | 04/21/09 | Reviewed and commented on transaction documents including discussion with client. | 1.50 |
| FACTOR, J. | 04/22/09 | Emails re: transaction documents (.2); c/c re: potential asset sale with L. Farr (1.5). | 1.70 |
| MCRAE, W. | 04/22/09 | E-mails on Transfer Pricing. | .10 |
| JONES, R. | 04/22/09 | Participated in conference calls regarding transaction documents. | 2.00 |
| DUNCAN, J. A. | 04/22/09 | T/c WMR re: survival of tax attributes. | .20 |
| MCRAE, W. | 04/23/09 | Call with Kevin Rowe about transferring pricing and his desire to get more info (.20); follow-up with Jim Bromley (.40); follow-up e-mails (.30). | .90 |
| FACTOR, J. | 04/23/09 | Email correspondence with R. Jones re: transaction documents. | .30 |
| JONES, R. | 04/23/09 | Reviewed and commented on transaction documents (3.1); discussed with client (.9). | 4.00 |
| DUNCAN, J. A. | 04/23/09 | T/c WMR re: tax issues. | .20 |
| BROMLEY, J.L. | 04/23/09 | Follow-up with W. McRae re: call with Kevin Rowe | .40 |
| MCRAE, W. | 04/24/09 | E-mails/mark-ups. | .50 |
| MCRAE, W. | 04/24/09 | E-mails re: meetings. | .20 |
| FACTOR, J. | 04/24/09 | Emails re: proposed purchase price | .70 |

MATTER: 17650-013   TAX

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| JONES, R. | 04/24/09 | Reviewed and commented on transaction documents; discussed with client. | 3.30 |
| JONES, R. | 04/24/09 | Reviewed and summarized bid proposals for potential asset sale. | 3.20 |
| GRANDINETTI, M. | 04/27/09 | Reviewed 01-05 APA documents for posting to the dataroom. | .80 |
| GRANDINETTI, M. | 04/27/09 | Conference call regarding foreign affiliate tax liabilities with W. McRae. | 1.00 |
| MCRAE, W. | 04/27/09 | Call with Peter Look about upcoming calls and NOL (0.3); call with Craig Brod about foreign affiliate tax issues (0.1); call with Jason Factor to discuss tax assets and utilization in potential asset sale (.3); setting up call on foreign affiliate (0.2); read through section 197 to understand tax planning (0.6); call with Peter Look to discuss same (0.2); review of transfer pricing materials to go to Capstone (0.2); e-mail to Lisa Schweitzer about transfer pricing (0.1); discussion with Matthew Hart about setting up call for the UCC to discuss transfer pricing issues with Peter Look (0.1) | 2.10 |
| FACTOR, J. | 04/27/09 | Discussed transfer pricing with B. McRae. | .20 |
| JONES, R. | 04/27/09 | Reviewed and commented on tax provisions in draft transaction documents; discussed with client. | 2.50 |
| GRANDINETTI, M. | 04/28/09 | Conference call with P. Look regarding transfer pricing issues for 2000-2005. | 1.00 |
| MCRAE, W. | 04/28/09 | Discussion with Russell Jones about COD issues (.30); e-mails to Jason Factor and Neil Whoriskey about same (.20); follow-up discussion with Russell Jones (.30); review of regs (.40); reviewed new bid (.10). | 1.30 |
| MCRAE, W. | 04/28/09 | E-mails with Megan Grandinetti about foreign affiliate tax issues (.10); conference call w/ L. Schweitzer to discuss transfer pricing (1.00); follow up with Lisa Schweitzer (.20); follow-up e-mail to Bromley (.10). | 1.40 |
| FACTOR, J. | 04/28/09 | Office conference with R. Jones re: transaction documents (.2); discussed NOLS with B. McRae (.2). | .40 |
| SCHWEITZER, L.M | 04/28/09 | Transfer pricing call w/Ad hoc Committee, W McRae (1.0).  F/u call w/McRae (0.2). | 1.20 |
| JONES, R. | 04/28/09 | Reviewed and commented on tax provisions in draft transaction documents (4.4); discussed with client, B. McRae (.3); follow-up w/ B. McRae (.3) | 5.00 |
| GRANDINETTI, M. | 04/29/09 | Conference call regarding NOLs and transfer pricing issues. | 1.80 |
| GOODMAN, C.M. | 04/29/09 | Peter Look's NOL call (1 hour); email and call with G. McDonald re: 10Q risk factor (.2 hours). | 1.20 |
| MCRAE, W. | 04/29/09 | Discussions on tax attributes (.20); call on tax attributes (1.7); e-mail traffic with Kevin Rowe (.20); follow-up discussion with Kevin Rowe and Tom Weir at Akin about transfer pricing issues (.40). | 2.50 |
| MCRAE, W. | 04/29/09 | Discussion of tax points with Russell Jones to prepare for potential meetings tomorrow. | .40 |
| PILARSKI, D. | 04/29/09 | Discussed 1.1502-36 rules with R. Jones. | .20 |
| JONES, R. | 04/29/09 | Reviewed and commented on tax provisions in draft transaction documents; discussed with client (4.9); discussion of tax points w/ W. McRae to prep for potential meetings tomorrow (.4). | 5.30 |

MATTER: 17650-013   TAX

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MCRAE, W. | 04/30/09 | Call to discuss the transaction documents (0.6); follow up call with Lou Farr (0.2); meeting with Russell Jones prior to call (0.2); emails with Russell Jones and Jason Factor about allocation of purchase price (0.2); t/c Jason Factor on purchase price allocation. (0.2); review of language drafted by Russell Jones (0.1); more discussion of purchase price allocation with Jim Bromley and Craig Brod (1.0); revised purchase price allocation language (0.4); emails (0.1). | 3.00 |
| FACTOR, J. | 04/30/09 | Discussion with B. McRae and R. Jones re: purchase price allocation (.5); t/c re: potential asset sale (.4). | .90 |
| JONES, R. | 04/30/09 | Reviewed and commented on tax provisions in draft transaction documents (6.4); participated in conference calls (3.0). | 9.40 |
|  |  | **MATTER TOTALS:** | **144.40** |

**MATTER: 17650-013   TAX**

[New York #2068077 v13]

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| COUSQUER, S.A. | 03/16/09 | follow up discussion on same with C. Alden, J. Factor and S. Malik | .50 |
| ALDEN, C. L. | 04/01/09 | Call with D. Ilan and J. Kim on assumption of licenses and spin-off provisions. | .40 |
| ALDEN, C. L. | 04/01/09 | Reviewed and revised diligence of patent licenses per instructions from D. Ilan. | 1.10 |
| ALDEN, C. L. | 04/01/09 | Prepared break-down of confidentiality provisions in patent licenses for ongoing diligence per instructions from D. Ilan (2.2); calls and emails with D. Ilan re: same (.4); email to client re: same (.2). | 2.80 |
| ALDEN, C. L. | 04/01/09 | Call with M. Mendolaro and D. Ilan to discuss review of mark-ups of ASSA and IPLA from bidders in potential sale. | .30 |
| ALDEN, C. L. | 04/01/09 | Reviewed mark-up of IPLA from bidder in potential sale and built issues list per instructions from D. Ilan and M. Mendolaro. | 2.10 |
| MENDOLARO, M. | 04/01/09 | Call with D. Ilan and client to discuss IP points on potential asset sale bids. | 1.20 |
| MENDOLARO, M. | 04/01/09 | review of bid documents and creation of term summary comparision charts and discussions, correspondence regarding same. | 10.00 |
| JACOBY, L.C. | 04/01/09 | Attention to license to EMEA entity. | .50 |
| JACOBY, L.C. | 04/01/09 | Attention to TSA issues in potential asset sale matter. | .50 |
| JACOBY, L.C. | 04/01/09 | Attention to issue list regarding bidder documents. | .70 |
| ILAN, D. | 04/01/09 | Review comments on IPLA and ASSA; prepare charts with significant issues; provide high level issues to corporate team; review and revise charts re: confidentiality; cfc w/ M. Mendolaro and client re: IP issues in bid; discussions w/ C. Alden and J. Kim relating to the above. | 9.00 |
| MENDOLARO, M. | 04/01/09 | Call with C. Alden and D. Ilan regarding review of ASSA and IPLA | .30 |
| ILAN, D. | 04/01/09 | Call with C. Alden and M. Mendolaro regarding review of ASSA and IPLA | .30 |
| ALDEN, C. L. | 04/02/09 | Revised issues list for bidder IPLA per discussions with D. Ilan and M. Mendolaro (1.3); drafted combined issues list showing material changes in IPLA mark-ups from various bidders and email to D. Ilan re: same (.9). | 2.20 |
| ALDEN, C. L. | 04/02/09 | Reviewed patent license provisions relating to transferability and drafted summary of same per instructions from D. Ilan (1.9); call with D. Ilan to discuss additional details (.2); email to client re: same (.2). | 2.30 |
| ALDEN, C. L. | 04/02/09 | Call with client, Ogilvy, D. Ilan and M. Mendolaro about comparison of bids for potential sale and revisions to documentation. | 1.50 |
| MENDOLARO, M. | 04/02/09 | Call with D. Ilan, C. Alden, Oglivy and client to discuss potential asset sale bids. | 1.50 |
| MENDOLARO, M. | 04/02/09 | Additional review of bid documents and prepartion of charts and executive summary lists. | 8.00 |
| ALDEN, C. L. | 04/02/09 | Revised patent license diligence charts per comments from D. Ilan (.4); email to client re: same (.2). | .60 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|---|---|---|---|
| JACOBY, L.C. | 04/02/09 | Attention to TSA issues list and related approaches to transaction services. | 2.00 |
| JACOBY, L.C. | 04/02/09 | Attention to latest bid and key issues in potential asset sale. | 2.00 |
| ILAN, D. | 04/02/09 | Continue work on comparing bids and provide issues; provide color charts with major, minor and "orange" issues; cfc on the same with Nortel, M. Mendolaro and C. Alden; review and revise charts re: license agreements and transferability; provide short form executive summary chart of IPLA issues. | 14.30 |
| ALDEN, C. L. | 04/03/09 | Call with client, Ogilvy and Freshfields on R&D Agreement issues (.8); follow-up email to L. Jacoby, D. Ilan and M. Mendolaro re: same (.5). | 1.30 |
| ALDEN, C. L. | 04/03/09 | Call with L. Jacoby to discuss email from D. Dennis on responses to Bondholders' Committee advisor's questions (.1); email to D. Dennis re: same (.1). | .20 |
| ALDEN, C. L. | 04/03/09 | Reviewed issues lists on bidder mark-up of ASSA (1.0); meeting with D. Ilan to discuss IP revisions (.6). | 1.60 |
| JACOBY, L.C. | 04/03/09 | Attention to creditor inquiries (.3); attention to R&D agreement (.2). | .50 |
| JACOBY, L.C. | 04/03/09 | Attention to pending deal documents and key issues in potential asset sale. | 1.00 |
| JACOBY, L.C. | 04/03/09 | Attention to R&D agreement issues | .70 |
| MENDOLARO, M. | 04/03/09 | Review and revision of IPLA drafts from bidders. | 4.00 |
| ILAN, D. | 04/03/09 | Meeting Carissa Alden (.6); corres re: patents (.9). | 1.50 |
| MENDOLARO, M. | 04/05/09 | Review and revision of IPLA. | 1.50 |
| ALDEN, C. L. | 04/06/09 | Call with M. Mendolaro to discuss R&D Agreement and purchase price allocation issues. | .40 |
| ALDEN, C. L. | 04/06/09 | Emails to D. Dennis re: providing information on IP ownership to UCC advisors. | .50 |
| ALDEN, C. L. | 04/06/09 | Call with client, Freshfields and Cleary teams to discuss bankruptcy issues and R&D Agreement effects (1.0); follow-up discussion with S. Cousquer, M. Mendolaro and M. Grandinetti (.5); follow-up discussion with D. Ilan and M. Mendolaro (1.0). | 2.50 |
| GRANDINETTI, M. | 04/06/09 | Conference call re: potential asset sale and bankruptcy issues with Nortel, Freshfields, and E&Y. | 1.00 |
| GRANDINETTI, M. | 04/06/09 | Discussed conference call re: bankruptcy issues with C. Alden, M. Mendolaro and S. Cousquer. | .50 |
| MENDOLARO, M. | 04/06/09 | Review and revison of IPLA. | 2.00 |
| MENDOLARO, M. | 04/06/09 | Call with client regarding NNSA - potential asset sale (1.0); follow up discussion w/ S. Cousquer, C. Alden and M. Grandinetti (.5). | 1.50 |
| MENDOLARO, M. | 04/06/09 | Meeting with C. Alden and D. ilan to discuss potential asset sale issues. | 1.00 |
| MENDOLARO, M. | 04/06/09 | review and summary of IP issues and corespondence to team. | 2.00 |
| MENDOLARO, M. | 04/06/09 | Review of TSA issues. | .50 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| ILAN, D. | 04/06/09 | Review issues re: price allocation and patent process (.80); cfc M. Mendolaro and C. Alden re: same (1.0); instruct Mario Mendolaro and Emily re: price allocation and review e-mail re: same (.20). | 2.00 |
| JACOBY, L.C. | 04/06/09 | Attention to TSA issue list and related issues in potential asset sale. | .80 |
| BROMLEY, J. L. | 04/06/09 | Ems with Alden and Jacoby on IP issues (.10); ems on IP and NNSA (.10) | .20 |
| MENDOLARO, M. | 04/06/09 | Call with C. Alden regarding R&D Agreement and related issues | .40 |
| COUSQUER, S.A. | 04/06/09 | Discussion with C. Alden, M. Mendolaro and M. Grandinetti regarding conference call related to asset sale | .50 |
| ALDEN, C. L. | 04/07/09 | Reviewed IP section in employee agreement from L. LaPorte; email to D. Ilan and M. Mendolaro re: same. | .20 |
| ALDEN, C. L. | 04/07/09 | Reviewed and revised ASSA mark-up from bidder in contemplated sale (2.6); email to D. Ilan and M. Mendolaro re: same (.2). | 2.80 |
| ALDEN, C. L. | 04/07/09 | Call with M. Mendolaro and S. Cousquer on status and process of contemplated sale. | .50 |
| MENDOLARO, M. | 04/07/09 | Meeting with L.Jacoby and D. Stearn to discuss TSA (partial attendance). | .70 |
| MENDOLARO, M. | 04/07/09 | Review and revision of IPLA. | 4.00 |
| MENDOLARO, M. | 04/07/09 | Review of Loaned employees Agreement. | .40 |
| MENDOLARO, M. | 04/07/09 | Discussion with client regarding IP allocation. | .50 |
| MENDOLARO, M. | 04/07/09 | Review and revision of Development Agreement. | 1.00 |
| MENDOLARO, M. | 04/07/09 | Discussion with C. Alden and S. Cousquer regarding possible sale. | .50 |
| MENDOLARO, M. | 04/07/09 | Review of TSA issues list. | .50 |
| ILAN, D. | 04/07/09 | Cf Mario Mendolaro; cfc Mark Nelson re: price allocation and patent procedure; corres re: markups. | 1.00 |
| JACOBY, L.C. | 04/07/09 | Meeting w/ TSA in potential asset sale. | 1.00 |
| JACOBY, L.C. | 04/07/09 | Attention to pending IP issues in potential asset sale. | .80 |
| JACOBY, L.C. | 04/07/09 | Attention to R&D agreement issues. | .50 |
| JACOBY, L.C. | 04/07/09 | Attention to source code license issue. | .50 |
| ALDEN, C. L. | 04/08/09 | Calls to P. Look and C. Cianciolo, left messages on bankruptcy discussions (.1); call with C. Morfe and M. Mendolaro on customer requests (.4); call with M. Mendolaro and D. Ilan re: same (.2); email to L. Jacoby re: same (.3). | 1.00 |
| ALDEN, C. L. | 04/08/09 | Updated weekly status report and email to K. Weaver re: same. | .20 |
| MENDOLARO, | 04/08/09 | Call with C. Alden and client to discuss escrow arrangements (.40) Call w/ C. | .60 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| M. | | Alden and D. Ilan re: same (.20) | |
| MENDOLARO, M. | 04/08/09 | revision of Loaned employee agreement. | .50 |
| MENDOLARO, M. | 04/08/09 | Email summary to E. Ronco regarding EMEA IP. | .50 |
| MENDOLARO, M. | 04/08/09 | Review and revision of Development Agreement. | 2.00 |
| MENDOLARO, M. | 04/08/09 | Discussion with S. Cousquer and G. da Passano regarding potential asset sale. | .40 |
| ILAN, D. | 04/08/09 | Cf Carissa Alden and Mario Mendolaro re: developments; review corres; revise TPG draft of AASA; corres and discussions re: European entities. | 6.00 |
| JACOBY, L.C. | 04/08/09 | Attention to escrow arrangement issues. | .50 |
| COUSQUER, S.A. | 04/08/09 | Discussion with M. Mendolaro and G. DaPassano regarding IP issues with respect to asset sale | .40 |
| DA PASSANO, G. | 04/08/09 | Meeting w/ S. Cousquer and M. Mendolaro re: IP issues with respect to asset sale | .40 |
| MENDOLARO, M. | 04/09/09 | Discussion with E. Ronco regarding EMEA IP. | .50 |
| MENDOLARO, M. | 04/09/09 | Review and revision of Development Agreement. | 3.00 |
| ILAN, D. | 04/09/09 | Revise ASSA and send to team (3.8); corres Mario re: same (.2). | 4.00 |
| JACOBY, L.C. | 04/09/09 | Attention to IP diligence issues. | .50 |
| JACOBY, L.C. | 04/09/09 | Attention to pending IP issues. | .50 |
| RONCO, E. | 04/09/09 | Discussion with M. Mendolaro regarding EMEA IP. | .50 |
| MENDOLARO, M. | 04/10/09 | ASSA review conference call and follow up discussions with D. Ilan. | 5.30 |
| MENDOLARO, M. | 04/10/09 | review of IPLA and ASSA revisions. | 1.00 |
| ILAN, D. | 04/10/09 | Provide markup of IPLA revising Mario's draft; cfc Nortel re: ASSA; change ASSA following call and cf Mario. | 8.50 |
| ILAN, D. | 04/12/09 | Work on revision of ASSA markup (revision of Carissa's draft). | 2.00 |
| ILAN, D. | 04/13/09 | Work on revision of ASSA markup (revision of Carissa's draft); cfc Mark and client re: IPLA; revisions to IPLA following call; prepare markup of IPLA; prepare markup of Trademark terms for potential asset sale; send docs to Nortel; send update to team re: IP docs. | 12.00 |
| MENDOLARO, M. | 04/13/09 | Review of trademark term sheet and revisions. | 1.00 |
| MENDOLARO, M. | 04/13/09 | Call with client to discuss IPLA. | 1.00 |
| JACOBY, L.C. | 04/13/09 | Attention to IPLA issues. | 1.00 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MENDOLARO, M. | 04/13/09 | Discussion with J. Kim (.2) and follow up email to client regarding IP due dilligence re: UCC (.3). | .50 |
| MENDOLARO, M. | 04/13/09 | Discusssions with D. Ilan and revisions regarding IPLA. | 2.00 |
| MENDOLARO, M. | 04/14/09 | Draft of IP license agreement. | 3.00 |
| MENDOLARO, M. | 04/14/09 | Call with client to discuss IP license agreement. | 1.00 |
| JACOBY, L.C. | 04/14/09 | Attention to pending IP issues in divestiture. | .80 |
| ILAN, D. | 04/14/09 | Cf Mario Mendolaro and client re: license; revise Trademark terms; review development agreement and comment. | 5.50 |
| MENDOLARO, M. | 04/15/09 | Call regarding price allocation. | 2.00 |
| MENDOLARO, M. | 04/15/09 | Draft of IP license agreement. | 7.50 |
| ILAN, D. | 04/15/09 | Corres re: patents; corres re: IPLA and EMEA entities; review corres re: ASSA. | 1.00 |
| MENDOLARO, M. | 04/16/09 | Review and revision of IP license agreement. | 3.00 |
| MENDOLARO, M. | 04/16/09 | Review of ASSA. | 1.50 |
| MENDOLARO, M. | 04/16/09 | Call with client to discuss patents and IPLA. | .70 |
| ILAN, D. | 04/16/09 | Review corres re: changes to IPLA and ASSA. | .80 |
| MENDOLARO, M. | 04/16/09 | review and discussions with client regarding IPLA. | 1.00 |
| ALDEN, C. L. | 04/17/09 | Call with M. Mendolaro to catch up on potential sale transactions, issues related to bankruptcy issues, and requests from UCC and bondholders' committee advisors. | .30 |
| MENDOLARO, M. | 04/17/09 | Call with D. Ilan and Akin Gump regarding patents for potential asset sale. | 1.00 |
| MENDOLARO, M. | 04/17/09 | Discussion with client regarding IPLA field of use. | 1.00 |
| JACOBY, L.C. | 04/17/09 | Attention to bondholders committee issues. | .70 |
| ILAN, D. | 04/17/09 | Cfc Mario Mendolaro; review info re: patent selection process; cfc w/M. Mendolaro and Akin Gump; follow-up call with Mario Mendolaro; revise IP License Agreement. | 7.00 |
| MENDOLARO, M. | 04/17/09 | Revision of IP license agreement. | 1.20 |
| MENDOLARO, M. | 04/17/09 | Call with C. Alden updating her on various IP issues | .30 |
| ILAN, D. | 04/19/09 | Finalize IP license (2.00) and cf Mario Mandolaro re: license (.2). | 2.20 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MENDOLARO, M. | 04/19/09 | Review and revision of IP license agreement. | 2.00 |
| ALDEN, C. L. | 04/20/09 | Reviewed blacklines of ASSAs sent to two bidders in potential sale transaction on April 13th and 17th in preparation for upcoming meetings with bidders. | 2.30 |
| ALDEN, C. L. | 04/20/09 | Call with M. Grandinetti re: comments received from UCC and bondholders' committee advisors relating to R&D Agreement (.2); emails to M. Grandinetti with follow-up on same (.4). | .60 |
| ALDEN, C. L. | 04/20/09 | Meeting with D. Ilan and client to prepare for upcoming meetings with bidders in potential sale transaction. | 2.50 |
| ILAN, D. | 04/20/09 | Cf team re: today's meetings; prepare for call re: EMEA; cfc Herbert Smith and with Mario Mendolaro; review e-mails and attachments from client re: IP license; cfc re: IP license; cf Mark Hearn and C. Alden re: ASSA; revise IP license and send out. | 10.00 |
| MENDOLARO, M. | 04/20/09 | Call with client to discuss IP license agreement. | 1.20 |
| MENDOLARO, M. | 04/20/09 | Review and revision of IP license agreement. | 4.00 |
| MENDOLARO, M. | 04/20/09 | Call with Herbert Smith and D. Ilan to discuss IPLA. | 1.00 |
| ALDEN, C. L. | 04/21/09 | Meeting to discuss ASSA open issues with Nortel, bidder in potential sale transaction, and larger CGSH team (1.0); debriefing meetings with D. Ilan and client (1.8); additional meeting with D. Ilan, client, bidder and bidder's counsel on selection process for patents to be transferred (.6); debriefing meeting with larger CGSH and Nortel team (1.5). | 4.90 |
| MENDOLARO, M. | 04/21/09 | Negotiations meeting with bidder counsel regarding IPLA. | 1.30 |
| MENDOLARO, M. | 04/21/09 | Meeting with client to discuss IPLA issues. | 2.50 |
| MENDOLARO, M. | 04/21/09 | Call with client to discuss IP license agreement. | .80 |
| ALDEN, C. L. | 04/21/09 | Reviewed emails from M. Fleming and M. Grandinetti on letter re: R&D Agreement for UCC advisors (.1); email to M. Fleming re: same (.2). | .30 |
| MENDOLARO, M. | 04/21/09 | Meeting with client to discuss IP issues re: potential asset sale. | 1.50 |
| ILAN, D. | 04/21/09 | Meetings with client and C. Alden re: potential asset sale; prepare for meetings with Bidder; meetings with Bidder; follow-up discussions w/client and C. Alden; revise documents based on discussions; prepare issues list; meetings with Nortel and corporate team re: negotiations. | 11.50 |
| ALDEN, C. L. | 04/22/09 | Meeting with second bidder in potential sale transaction with Nortel and Cleary teams (1.2); follow-up discussion on revisions to ASSA and IPLA with client, D. Ilan and M. Mendolaro (.6). | 1.80 |
| ALDEN, C. L. | 04/22/09 | Completed status report update and email to K. Weaver re: same. | .20 |
| ALDEN, C. L. | 04/22/09 | Revised ASSA for bidder in potential sale transaction per negotiations, group discussions and directions from D. Ilan, including email to D. Ilan re: same. | 3.00 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| ILAN, D. | 04/22/09 | Internal Meetings w/ C. Alden and M. Mendolaro re: ASSA and IPLA; meetings with bidder; cfc Canadian counsel; define and draft field of use definitions and discuss same internally; discuss TSA issues. | 8.30 |
| MENDOLARO, M. | 04/22/09 | Meeting with bidders negotiation. | 1.00 |
| MENDOLARO, M. | 04/22/09 | Meeting with client to discuss negotiations. | 3.30 |
| MENDOLARO, M. | 04/22/09 | Review and revision of IPLA. | 3.00 |
| MENDOLARO, M. | 04/22/09 | Internal meetings with C. Alden and D. Ilan re: ASSA and IPLA | .60 |
| ALDEN, C. L. | 04/23/09 | Call with D. Ilan and S. Cousquer to discuss revisions to ASSA for one bidder (.3); revised ASSA per discussions and email to D. Ilan re: same (2.0). | 2.30 |
| MENDOLARO, M. | 04/23/09 | Call to discuss with client and Ogilvy re: IP license. | 1.00 |
| MENDOLARO, M. | 04/23/09 | Meetings with client to discuss IPLA, and ASSA Patent selection and drafting sessions regarding same. | 4.50 |
| MENDOLARO, M. | 04/23/09 | Review and revision of IP license. | 2.00 |
| ILAN, D. | 04/23/09 | Meetings client; revise ASSA for Bidders based on Carissa Alden's draft; cfc Jacqueline re: IP License; revise IPLA for Bidder; cfc Len; cf Carissa Alden and Sandrine Cousquer re: documents; meeting Mario Mendolaro; address diligence concerns and cfc Nortel IP. | 13.30 |
| JACOBY, L.C. | 04/23/09 | Attention to pending IP issues. | 1.00 |
| JACOBY, L.C. | 04/23/09 | Attention to IP license issues. | 1.00 |
| COUSQUER, S.A. | 04/23/09 | Call with D. Ilan and C. Alden to discuss revisions to ASSA for one bidder | .30 |
| ALDEN, C. L. | 04/24/09 | Reviewed license template from client and call to client (.2); email to J. Bromley, L. Jacoby and D. Ilan re: same (.2). | .40 |
| ALDEN, C. L. | 04/24/09 | Call with E. Polizzi to discuss process for new possible sale transaction (.2); email to D. Ilan and M. Mendolaro re: same (.1). | .30 |
| MENDOLARO, M. | 04/24/09 | Call with bidder's counsel to discussion IPLA. | 1.00 |
| MENDOLARO, M. | 04/24/09 | Revision of IP license. | 2.00 |
| MENDOLARO, M. | 04/24/09 | Calls with client, ogilvy, and herbert smith to discussion IP issues. | 3.00 |
| MENDOLARO, M. | 04/24/09 | Meeting with client to discuss IPLA. | .50 |
| MENDOLARO, M. | 04/24/09 | Review and revision of IPLA | 5.00 |
| ILAN, D. | 04/24/09 | IP license; incorporate changes; cfc Nortel and discuss changes; cf Mario Mendolaro; potential asset sale IP; revise IPLA and meeting Nortel corporate re: | 14.70 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | field of use; revise sections of ASSA and cf Carissa Alden; cf Mario Mendolaro re: IPLA and corres re: IPLA provisions with Nortel; address diligence issues with Nortel and bidders; cfc Ropes & Gray re: Frand declarations and ASSA provision. | |
| ALDEN, C. L. | 04/24/09 | Reviewed and revised IP provisions in ASSAs for both bidders in potential sale transaction (2.3); emails to D. Ilan, S. Cousquer, G. da Passano and A. Benard re: same (.2). | 2.50 |
| JACOBY, L.C. | 04/24/09 | Attention to license agreement in potential asset sale negotiations. | .30 |
| MENDOLARO, M. | 04/25/09 | Review of dataroom and communications with bidder counsel regarding licenses. | 1.30 |
| ILAN, D. | 04/25/09 | Cfc Carissa (.2) and send e-mails re: patent lists (1.1); cf Mark (.2). | 1.50 |
| ALDEN, C. L. | 04/25/09 | Call with D. Ilan re: list of patent licenses for bidders in potential sale (.2); prepared redacted list of licenses and email to D. Ilan re: same (1.3). | 1.50 |
| ILAN, D. | 04/26/09 | Various corres re: diligence by Nortel. | .70 |
| ALDEN, C. L. | 04/27/09 | Call with D. Ilan and client on license template (1.0); follow-up correspondence with D. Ilan (.3); revised draft per discussions and email to D. Ilan re: same (1.2); call with E. Mandell re: IP question from S. Schaus at E&Y (.2). | 2.70 |
| MENDOLARO, M. | 04/27/09 | Call with Akin Gump regarding potential asset sale. | 1.00 |
| ILAN, D. | 04/27/09 | Cfc Alison re: Escrow; various calls with Nortel; cfc R&G re: patent; revise Escrow changes by Alison and Carissa; corres re: IP diligence with the two bidders. | 10.30 |
| ALDEN, C. L. | 04/28/09 | Call with M. Mendolaro re: list of transferred patents in potential sale transaction. | .40 |
| MENDOLARO, M. | 04/28/09 | Review of transferred patents list (1.1); discussion with C. Alden regarding assignment of same (.4). | 1.50 |
| MENDOLARO, M. | 04/28/09 | Review of IPLA and discussion with D. Ilan, Oglivey regarding same. Draft of issues list. | 3.50 |
| MENDOLARO, M. | 04/28/09 | Review of IP license agreement. | .70 |
| ILAN, D. | 04/28/09 | Revise escrow license (2.2) and cf Alison (.2); further revise license (2.1); review bid (1.2) and cfc Mark (.2); cf Mario Mendolaro and cf Carissa Alden re: bid and provide issues list to team (1.6). | 7.50 |
| ALDEN, C. L. | 04/28/09 | Created issues list based on latest ASSA mark-up from bidder, including email to D. Ilan re: same (2.0); meeting with D. Ilan to review ASSA and discuss key open issues (1.6); email to D. Ilan with list of key IP issues (.9); revised list of key issues per D. Ilan comments and email to G. da Passano re: same (.2); email to corporate and bankruptcy teams re: ownership of transferred patents (.3); email to client re: same (.2). | 5.20 |
| ALDEN, C. L. | 04/29/09 | Email to S. Cousquer re: additional issue on ASSA mark-up from bidder (.2); call with D. Ilan re: data for Sellers' Disclosure Schedule (.1). | .30 |
| ALDEN, C. L. | 04/29/09 | Email to team on ownership of transferred patents per email from client. | .30 |
| ALDEN, C. L. | 04/29/09 | Reviewed documents in EDR and other disclosure documents (.8); email to client re: additional items needed for Sellers Disclosure Schedule (1.2); revised ASSA per discussion with D. Ilan (.5); meeting with larger Nortel and Herbert Smith team re: discussions with bidder (1.2); further revised ASSA per team comments | 4.70 |

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | and email to D. Ilan re: same (.8); email to D. Ilan re: items for Sellers Disclosure Schedule (.2). | |
| ALDEN, C. L. | 04/29/09 | Call with M. Mendolaro and M. Fleming re: supplier contract issues (.2); call with M. Mendolaro re: updates on possible sale transactions (.2). | .40 |
| MENDOLARO, M. | 04/29/09 | Meeting with client to discuss IP issues in potential asset sale agreements. | 1.20 |
| MENDOLARO, M. | 04/29/09 | Revision of IPLA. | 2.30 |
| MENDOLARO, M. | 04/29/09 | Call with E&Y and P. Patel regarding TSA. | 1.00 |
| MENDOLARO, M. | 04/29/09 | Calls with D. Ilan and client regarding IP license. | 2.70 |
| ILAN, D. | 04/29/09 | Review IP license changes and cfc Nortel re: IP license (general); cfc re: IP license; various calls and corres re: bid and disclosure schedules; meeting Nortel re: markup; revise markup of the IPLA and add non assert; cfc client and insert client's comments. | 9.80 |
| JACOBY, L.C. | 04/29/09 | Attention to escrow program | .50 |
| ALDEN, C. L. | 04/29/09 | Call with D. Ilan re: escrow license program and email to D. Ilan re: same. | .20 |
| MENDOLARO, M. | 04/30/09 | Revision of IPLA. | .50 |
| NICHOLSON, D. | 04/30/09 | Conducting database search of intellectual property owned by Nortel. | 8.50 |
| MENDOLARO, M. | 04/30/09 | Call with R&G with D. Ilan and C. Alden to discuss IPLA. | 1.80 |
| MENDOLARO, M. | 04/30/09 | Discussion with C. Alden and M. Fleming re: bankruptcy and IP and return of confidential information. | .40 |
| JACOBY, L.C. | 04/30/09 | Attention to IP license in potential asset sale. | 1.00 |
| JACOBY, L.C. | 04/30/09 | Attention to source code escrow issues. | .50 |
| ALDEN, C. L. | 04/30/09 | Emails to client and D. Ilan re: open items for Sellers Disclosure Schedule (1.4); completed items for Sellers Disclosure Schedule relating to excluded assets, transferred patents (1.6). | 3.00 |
| ALDEN, C. L. | 04/30/09 | Email to client re: escrow license mark-up (.2); email to bankruptcy team re: escrow license info for UCC and bondholders' committee advisors (.6). | .80 |
| ILAN, D. | 04/30/09 | Internal meetings and discussions regarding IPLA (1.8); revise ASSA with IP comments (2.1); cfc Mark Mendolaro re: disclosures (.4) and cf Carissa Alden re: same (0.4); cf team re: escrow (0.9); negotiation cfc R&G re: agreements (2.2) internal meetings to discuss results of R&G cfc (1.5) meetings with R&G and bidder re: IP (2.0); cf re: transferred patents (0.5); instruct Denise re: patent diligence (0.5). | 12.30 |
| ALDEN, C. L. | 04/30/09 | Call with bidder's counsel, D. Ilan and M. Mendolaro to discuss IPLA | 1.80 |
| ALDEN, C. L. | 04/30/09 | Discussion with M. Mendolaro and M. Fleming re: bankruptcy and IP and return of confidential information. | .40 |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLEMING-DELACRUZ | 04/30/09 | Discussion with M. Mendolaro and C. Alden re: bankruptcy and IP and return of confidential information. | .40 |
| MENDOLARO, M. | 04/30/09 | Cfc with D. Ilan re: disclosures | .40 |
| ALDEN, C. L. | 04/30/09 | Cf D. Ilan re: disclosures | .40 |
| | | **MATTER TOTALS:** | **420.50** |

**168 of 196**

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

[New York #2068077 v13]

**MATTER: 17650-015   REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| KALANGES, K.J. | 04/01/09 | Organized Nortel press clippings as background for disclosure documents. | .50 |
| LACKS, J. | 04/01/09 | Phone call w/B. Knapp at client re: Schedule G (0.2); researched for schedule G purposes (0.5). | .70 |
| FLOW, S. | 04/01/09 | E/ms re: reporting requirements and related issues. | .20 |
| BROD, C. B. | 04/01/09 | Meeting with Ventresca, Lang on reporting (1.30). | 1.30 |
| BROD, C. B. | 04/01/09 | Correspondence w/ Fiege regarding reporting (.30); follow on e-mails (.20). | .50 |
| FIEGE, C. | 04/01/09 | Discussion of sofas and schedules w Huron, review of forms and precedents (2.30); correspond w CBB re: 34 act matters (.30), additional research, drafting of slides and coordinating w CBB, SLF, K Kalanges (3.70). | 6.30 |
| KALANGES, K.J. | 04/02/09 | Research re: bankruptcy proceedings and periodic reporting requirements. | 5.00 |
| LACKS, J. | 04/02/09 | Phone calls w/S. Malik re: Schedule G call (0.2); prepared for Schedule G call (0.2); conference call w/client re: Schedule G (1.0); phone call w/J. Kim re: Schedule G disclosure (0.1). | 1.50 |
| FLOW, S. | 04/02/09 | Work on reporting issues and discuss with C.Fiege. | 1.50 |
| FIEGE, C. | 04/02/09 | Discussion of 34 act matters w SLF, CBB, research, discussion of draft presentation w SLF, revising of slides (3.0); review of draft sofas and schedules (3.50). | 6.50 |
| LACKS, J. | 04/03/09 | Phone calls/emails w/S. Malik on Schedule G issues (0.2). | .20 |
| BROD, C. B. | 04/03/09 | Review slides regarding reporting (.50); telephone calls Fiege, Flow, Lang (.50). | 1.00 |
| BROD, C. B. | 04/03/09 | Conference call Ventresca, Fiege, Flow, Lang regarding reporting (1.0). | 1.00 |
| FIEGE, C. | 04/03/09 | Revising of draft slides on 34 act matters to reflect SLF comments (3.5); conf call A Ventresca, CBB, M Lang (1.0); all-hands conf call w/ C. Brod re: update on carrier business (.5); review of documents in preparation (2.0). | 7.00 |
| FLOW, S. | 04/03/09 | Analysis and consideration of issues and rules, review and comment on summary materials, and e/ms (.5) and t/cs w/ C. Brod and C.Fiege re: same (.5); participate in due diligence call with UCC, etc. (1.3); partial participation in c/c A.Ventresca, M.Lang (Ogilvy), C.Brod, C.Fiege (.8); o/c C.Brod, C.Fiege re: same (.1). | 3.20 |
| KALANGES, K.J. | 04/06/09 | Research re: bankruptcy proceedings and periodic reporting requirements. | 2.00 |
| LACKS, J. | 04/06/09 | Prepped for Schedule G call (0.2). | .20 |
| O'KEEFE, P. | 04/06/09 | Retrieved statements of financial affairs and schedules from various bankruptcy proceedings as per C. Fiege (1.00). | 1.00 |
| BROD, C. B. | 04/06/09 | E-mails Ventresca, Fiege re: 8-K reporting (.30). | .30 |
| FIEGE, C. | 04/06/09 | Review of draft sofas and schedules (3.00), team meeting to discuss (1.30), conf call w J Kim, Huron re: sofas (.40), research for and review of precedents (3.10); review of 8-K requirements and practice re: filing of monthly operating | 8.50 |

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | reports, discussion w K Kalanges (.70). | |
| FLOW, S. | 04/06/09 | Find background memo. | .30 |
| KALANGES, K.J. | 04/06/09 | Discussion with C. Fiege | .70 |
| KALANGES, K.J. | 04/07/09 | Research re: bankruptcy proceedings and periodic reporting requirements. | 2.30 |
| LACKS, J. | 04/07/09 | Conference call w/client re: Schedule G issues (0.6); emailed w/client re: Schedule G disclosure (0.1); reviewed agreements for Schedule G purposes and emailed client (0.3); emailed w/claims agent re: Schedule G disclosure (0.3) | 1.30 |
| BROD, C. B. | 04/07/09 | E-mail Fiege re: 8-K reporting (.10). | .10 |
| FIEGE, C. | 04/07/09 | Discussion of filing of MOR w K Kalanges, review of precedents (.50); discussion of substance and filing process of sofas, review of precedents (1.0). | 1.50 |
| KALANGES, K.J. | 04/07/09 | Discussion with C. Fiege regarding MOR | .50 |
| MARKEL, N. | 04/08/09 | Markup of draft schedules and SOFAs (2.8); Meeting with C. Fiege re: same (.5). | 3.30 |
| POLIZZI, E.M. | 04/08/09 | Met w/C. Fiege to go over review of Schedules and SOFAs. | 1.00 |
| POLIZZI, E.M. | 04/08/09 | C/c w/C. Fiege, A. Cordo (MNAT) and M. Fisher (Huron) re: MOR. | 1.00 |
| FLOW, S. | 04/08/09 | T/c C.Fiege re: schedule disclosure. | .10 |
| BROD, C. B. | 04/08/09 | Conference call Ventresca, Lang (1.0); follow up call Lang (.30). | 1.30 |
| FIEGE, C. | 04/08/09 | Review of draft monthly operating report, discussion w MNAT, Huron, L Polizzi (1.0); mark-up (3.50); discussion of sofas w N Markel (.5); L Polizzi (1.0); mark-up of sofas and consolidating of comments (3.5). | 9.50 |
| FIEGE, C. | 04/09/09 | Review of draft 10-Q and discussion w Vobis. | 6.50 |
| MARKEL, N. | 04/13/09 | Phone calls and emails with C. Fiege and E. Polizzi re: setting up call with Nortel to discuss SOFAs/schedules. | .30 |
| POLIZZI, E.M. | 04/13/09 | T/c w/C. Fiege and N. Markel re: certain bankruptcy matters (.3); e-mail to J. Kim re: same (.1). | .40 |
| BROD, C. B. | 04/13/09 | Voice mail left for Ventresca (.10). | .10 |
| FIEGE, C. | 04/13/09 | Review of sofas and schedules and general notes, consolidating of comments (4.2); conference w/ E. Polizzi and N. Markel re: same (.3). | 4.50 |
| KALANGES, K.J. | 04/14/09 | Reviewed and organized press clippings as background for disclosure. | .40 |
| KALANGES, K.J. | 04/14/09 | Research re: 8-Ks filed with monthly operating reports w/ C. Fiege. | .30 |
| BROD, C. B. | 04/14/09 | Telephone calls Ventresca, Fiege (.20) review 8-K issues (.30). | .50 |
| FIEGE, C. | 04/14/09 | Conf call w P Karr, Huron, L Schweitzer, CBB re: sofas and schedules (2.5); consolidating of comments, emails (1.0);   discussion of monthly operating reports and 8-K filing w K Kalanges (.30); CBB (.20); review of precedents (.20); discussion of certain 34 act matters w G Mcdonald (.20). | 4.40 |
| BROD, C. B. | 04/15/09 | Reschedules, notes, conference Fiege (1.50). | 1.50 |

**170 of 196**                                         **MATTER: 17650-015   REGULATORY**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FLOW, S. | 04/15/09 | T/c C.Fiege. | .30 |
| FLOW, S. | 04/15/09 | T/c C.Fiege re: certain bankruptcy matters. | .30 |
| FIEGE, C. | 04/15/09 | Review and consolidating of comments on schedules and sofas, mark-up and emails (6.0); including t/c w/ J. Kim (.4); t/cs w/ S. Flow re: certain bankruptcy matters (.6); conf. w/ C. Brod (1.5). | 8.50 |
| KALANGES, K.J. | 04/16/09 | Phone call with C. Fiege to discuss reporting requirements memo. | .20 |
| FLOW, S. | 04/16/09 | E/ms and prep re: 10-Q (.2); consider recent developments (.3). | .50 |
| KALANGES, K.J. | 04/17/09 | Met with S. Flow, C. Fiege and S. Delahaye to discuss 10-Q process. | 1.00 |
| KALANGES, K.J. | 04/17/09 | Met with C. Fiege to discuss reporting requirements memo. | .40 |
| KALANGES, K.J. | 04/17/09 | Phone call with S. Delahaye to discuss 10-Q process. | .60 |
| DELAHAYE, S. | 04/17/09 | Call w/ S. Flow re: 10-Q timing and process (.10); call w/ K. Kalanges re: same (.60); call w/ C. Fiege re: same (.20); meeting with team re: same (1.00); read portions of 2008 10-K (.70). | 2.60 |
| BROD, C. B. | 04/17/09 | Telephone call and conference Fiege regarding issues (.20). | .20 |
| FLOW, S. | 04/17/09 | Discussions with team re: 10-Q prep and recent developments (1.0); work related to same (.8). | 1.80 |
| FIEGE, C. | 04/17/09 | Call w Huron, Nortel and Brod (.3) and review of revised sofas and schedules, notes (3.20); discussion of 10-q process w SLF, K Kalanges, S Delahaye (1.0). | 4.50 |
| FIEGE, C. | 04/17/09 | Met with K. Kalanges to discuss reporting requirements memo | .40 |
| FIEGE, C. | 04/18/09 | Consolidating and finalizing of comments on sofas and schedules. | 1.50 |
| KALANGES, K.J. | 04/20/09 | Met with S. Delahaye to discuss 10-Q precedents. | .40 |
| KALANGES, K.J. | 04/20/09 | Prepared precedent material for meeting with S. Delahaye. | .50 |
| DELAHAYE, S. | 04/20/09 | Meeting w/K. Kalanges re: 10-Q precedent. | .40 |
| FLOW, S. | 04/20/09 | E/ms re: disclosure call (.10). | .10 |
| FIEGE, C. | 04/20/09 | Review of revised version of sofas and coordinating of filing (4.20); drafting of press release disclosure re: certain developments, review of precedents (2.0); Discussion w/A. Cordo (MNAT) and E. Polizzi re: sofas (.3). | 6.50 |
| DELAHAYE, S. | 04/21/09 | Compiled list of 10-Q precedent. | 1.00 |
| KALANGES, K.J. | 04/21/09 | Researched memo re: reporting obligations. | 3.50 |
| FLOW, S. | 04/21/09 | E/ms re: 10-Q. | .10 |
| KALANGES, K.J. | 04/22/09 | Researched and drafted memo re: reporting obligations. | 9.00 |
| DELAHAYE, S. | 04/22/09 | Revised list of 10-Q precedent. | .90 |

**171 of 196**

**MATTER: 17650-015   REGULATORY**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| FIEGE, C. | 04/22/09 | Discussion of memo re: certain 34 act matters w K Kalanges. | .30 |
| KALANGES, K.J. | 04/22/09 | Discussion of memo re: reporting issues with C. Fiege | .30 |
| WAUTERS, C-A. | 04/23/09 | Nortel memo on reporting obligations under indenture. | 1.00 |
| FLOW, S. | 04/23/09 | E/ms C.Brod, C.Fiege re: recent developments (.1); Correspondence w/ C.Fiege re: 10-Q (.3) | .40 |
| FIEGE, C. | 04/23/09 | Review of draft memo on certain 34 act matters. | 1.00 |
| KALANGES, K.J. | 04/24/09 | Reviewed press clippings as background for disclosure filings. | 1.00 |
| FLOW, S. | 04/26/09 | E/ms C.Fiege re: disclosure. | .30 |
| FIEGE, C. | 04/26/09 | Revising of 10-Q disclosure. | .70 |
| DELAHAYE, S. | 04/27/09 | Call w/ K. Kalanges re: 10-Q precedent (.20); email to C. Fiege re: same (.10); read disclosure in 10-Q precedent models (1.6) | 1.90 |
| FLOW, S. | 04/27/09 | Review and comment on disclosure (.8); and discuss with C.Fiege (.2). | 1.00 |
| FLOW, S. | 04/27/09 | V/m re: debt security question and discuss with C.Fiege. | .10 |
| POLIZZI, E.M. | 04/28/09 | Met w/ C. Fiege re: reporting requirements. | .70 |
| KALANGES, K.J. | 04/28/09 | Phone call with S. Delahaye re: 10-Q. | .20 |
| KALANGES, K.J. | 04/28/09 | Reviewed press clippings as background for disclosure filings. | 1.00 |
| LACKS, J. | 04/28/09 | Emailed w/S. Malik & client re: Schedule G disclosure (0.3) | .30 |
| BROD, C. B. | 04/28/09 | Conference call Ventresca, Lang (.80). | .80 |
| BROD, C. B. | 04/28/09 | Telephone call Lang on proposed text (.20). | .20 |
| FLOW, S. | 04/28/09 | E/ms C.Brod re: c/c for recent developments. | .10 |
| FIEGE, C. | 04/28/09 | Discussion of memo on certain 34 act matters w L Polizzi (.70), review of draft memo, rules (1.10); conf call w Huron about upcoming deliverables, schedule (1.00), review of docs in preparation (.20). | 3.00 |
| FIEGE, C. | 04/28/09 | Drafting of board resolution w respect to certain M&A activities, discussion w CBB, review of precedent board resolutions and models. | 2.50 |
| LACKS, J. | 04/29/09 | Emailed w/L. Polizzi, S. Malik, client re: Schedule G disclosure (0.5) | .50 |
| BROD, C. B. | 04/29/09 | Telephone calls Ventresca, Lang (.60); review proposed text (.60); participate in follow up conference call (.30). | 1.50 |
| FLOW, S. | 04/29/09 | E/ms re: c/c. | .10 |
| FIEGE, C. | 04/29/09 | Review of strategy update and draft press release, conf call w A Ventresca, CBB, M Lang, review of A Ventresca mark-up of PR, discussion w CBB. | 2.50 |
| FIEGE, C. | 04/29/09 | Review of OR draft of board resolutions, revising of draft resolution, discussion w T Connelly and L Egan and revising of resolutions based on discussions. | 2.50 |
| BROD, C. B. | 04/30/09 | Telephone calls Ventresca, Lang (.30). | .30 |

**MATTER: 17650-015   REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | **MATTER TOTALS:** | **159.60** |

**MATTER: 17650-015   REGULATORY**

**MATTER: 17650-016   CHAPTER 15**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> |
|---|---|---|---|
| DOGGETT, J. | 04/01/09 | Reviewing chapter 15 docket; related email to J. Lacks. | .10 |
| DOGGETT, J. | 04/10/09 | Reviewing chapter 15 docket, related docket sweep and notebooking calls (.2) and emails to L. White and N. Salvatore, drafting docket sweep email (.2). | .40 |
| DOGGETT, J. | 04/30/09 | Reviewing chapter 15 docket. | .10 |
| | | **MATTER TOTALS:** | **.60** |

[New York #2068077 v13]

**MATTER: 17650-017   CANADIAN COORDINATION**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| DOGGETT, J. | 04/01/09 | Reviewing and summarizing new motion in CCAA proceedings. | .50 |
| BROMLEY, J. L. | 04/06/09 | Ems regarding potential asset disposition, LS, (.50); ems (.50); ems on setting up mtgs (.50). | 1.50 |
| DOGGETT, J. | 04/07/09 | Reviewing and summarizing new CCAA orders and endorsements. | .70 |
| BROMLEY, J. L. | 04/07/09 | Ems re: potential asset disposition (.20). | .20 |
| DOGGETT, J. | 04/08/09 | Call with K. Weaver re: common interest agreement. | .10 |
| DOGGETT, J. | 04/08/09 | Reviewing and summarizing new CCAA motion. | .60 |
| DOGGETT, J. | 04/08/09 | Emailing L. Schweitzer re: CCAA motion materials. | .10 |
| SCHWEITZER, L.M | 04/08/09 | E/ms Doggett re: CCAA filings (0.2). | .20 |
| DOGGETT, J. | 04/09/09 | Emailing Jennifer Stam (Ogilvy) re: CCAA proceedings (.1); notebooking new CCAA motions (.9). | 1.00 |
| BROMLEY, J. L. | 04/14/09 | Review Amended and Restated Canadian Order and ems re: same (.30); review issues on potential asset disposition w Salvatore (.20). | .50 |
| DOGGETT, J. | 04/15/09 | Reviewing and summarizing new CCAA endorsement. | .40 |
| DOGGETT, J. | 04/16/09 | Finding contact info for K. Weaver re: common interest agreement. | .20 |
| LACKS, J. | 04/17/09 | Drafted summaries of CCAA filings and emailed to team (0.7) | .70 |
| BROMLEY, J. L. | 04/19/09 | Call with FTI re: potential asset disposition. | .80 |
| KIM, J. | 04/21/09 | Review monitor's reports (.3); e-mail to J. Lacks and E. Polizzi re: monitor's reports (.1). | .40 |
| BROMLEY, J. L. | 04/23/09 | Ems on and review of draft Monitor's Eighth Report | .30 |
| SCHWEITZER, L.M | 04/23/09 | Multiple e/ms JB re: draft monitor report (0.3). | .30 |
| SCHWEITZER, L.M | 04/26/09 | Stam e/m re: upcoming motion (0.1). | .10 |
| DOGGETT, J. | 04/28/09 | Responding to email re: CCAA proceedings. | .20 |
| DOGGETT, J. | 04/28/09 | Emails with L. Schweitzer and Ken Davis (Akin) re: cross-border protocol (.2); getting Schweitzer signature and PDF of stipulation (.3). | .50 |
| DOGGETT, J. | 04/29/09 | Reviewing and summarizing new CCAA orders. | .60 |
| | | **MATTER TOTALS:** | **9.90** |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| POLIZZI, E.M. | 03/12/09 | Meeting w/ J. Bromley re: fee app. | .30 |
| POLIZZI, E.M. | 04/01/09 | Reviewed diaries for fee app. | 4.00 |
| POLIZZI, E.M. | 04/01/09 | E-mail P. O'Keefe & I. Almeida re: fee app. | .20 |
| POLIZZI, E.M. | 04/01/09 | O/c w/C. Lipscomb (Billing Dept) re: fee app. | .10 |
| POLIZZI, E.M. | 04/01/09 | T/c C. Lipscomb (Billing Dept) re: fee app | .10 |
| POLIZZI, E.M. | 04/01/09 | T/c w/P. O'Keefe re: fee app | .10 |
| O'KEEFE, P. | 04/01/09 | E-mail exchanges with E. Polizzi regarding next phase of the Nortel fee application process (.30) Reviewed 2nd draft of February for mark-up corrections as per E. Polizzi (5.80) Phone call with E. Polizzi regarding fee app (.10). | 6.20 |
| BROD, C. B. | 04/01/09 | Reviewed fee application. | 1.90 |
| POLIZZI, E.M. | 04/02/09 | E-mail to C. Brod re: fee app. | .10 |
| POLIZZI, E.M. | 04/02/09 | Revised fee app & sent to C. Brod for review. | .90 |
| POLIZZI, E.M. | 04/02/09 | T/c w/C. Lipscomb re: fee app: e-mail to C. Brod re: same. | .10 |
| POLIZZI, E.M. | 04/02/09 | Reviewed diaries for fee app. | 1.00 |
| POLIZZI, E.M. | 04/02/09 | Met w/P. O'Keefe re: fee app. | .50 |
| TEELUCK, B. | 04/02/09 | Review diaries for Nortel fee application as per E. Polizzi. | 2.00 |
| O'KEEFE, P. | 04/02/09 | E-mail to E. Polizzi and C. Lipscomb (Billing Dept.) regarding status of fee application review (.20) Reviewed 2nd draft of February for mark-up corrections as per E. Polizzi (6.30) Meeting with E. Polizzi regarding same (.50). | 7.00 |
| PAK, P. | 04/02/09 | Reviewed February Nortel Fee application as per E. Polizzi. | 10.00 |
| TEELUCK, B. | 04/03/09 | Reviewed diaries for Nortel fee application as per E. Polizzi. | 5.00 |
| POLIZZI, E.M. | 04/03/09 | O/C w/C. Brod re: fee app. | .10 |
| POLIZZI, E.M. | 04/03/09 | Met w/P. O'Keefe re: fee app. | .30 |
| O'KEEFE, P. | 04/03/09 | Reviewed 2nd draft of February for mark-up corrections as per E. Polizzi (7.0); met w/ E. Polizzi re: same (.3). | 7.30 |
| BROD, C. B. | 04/03/09 | Review fee application (1.20). | 1.20 |
| BROD, C. B. | 04/03/09 | Conference Polizzi (.10). | .10 |
| POLIZZI, E.M. | 04/05/09 | Reviewed diaries for fee app. | 4.00 |
| POLIZZI, E.M. | 04/06/09 | E-mails to P. O'Keefe & C. Lipscomb re: fee app | .20 |
| POLIZZI, E.M. | 04/06/09 | Review diaries for fee app | 1.80 |
| POLIZZI, E.M. | 04/06/09 | E-mailed J. Kim re: fee app. | .10 |
| POLIZZI, E.M. | 04/06/09 | Revised fee app per C. Brod's comments and sent to J. Kim for review. | .30 |
| POLIZZI, E.M. | 04/06/09 | Reviewed expenses/disbursements for fee app. | 1.90 |

**176 of 196**                    **MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| O'KEEFE, P. | 04/06/09 | E-mail to E. Polizzi regarding fee application (.10) Reviewed 2nd draft of February for mark-up corrections as per E. Polizzi (2.90) | 3.00 |
| BROD, C. B. | 04/06/09 | Conference Polizzi re: fee application (.10). | .10 |
| KIM, J. | 04/06/09 | E-mail to E. Polizzi re: fee application. | .10 |
| DOGGETT, J. | 04/07/09 | Emails and calls with L. Polizzi re: fee application (.1); investigating Polizzi's question (.2). | .30 |
| POLIZZI, E.M. | 04/07/09 | T/cs w/C. Lipscomb (Billing Dept.) re: fee app. | .60 |
| POLIZZI, E.M. | 04/07/09 | T/cs w/K. Weaver re: expense reports. | .60 |
| POLIZZI, E.M. | 04/07/09 | T/c w/C. Verga re: expense reports. | .10 |
| POLIZZI, E.M. | 04/07/09 | T/c w/ B. Houston re: expense reports. | .10 |
| POLIZZI, E.M. | 04/07/09 | Conf. w/L. Potts re: expense reports. | .20 |
| POLIZZI, E.M. | 04/07/09 | T/c w/C. Lipscomb (billing dept) re: expense reports. | .30 |
| POLIZZI, E.M. | 04/07/09 | E-mail to C. Verga re: expense report. | .10 |
| POLIZZI, E.M. | 04/07/09 | E-mails to C. Brod re: travel expenses on fee app. | .40 |
| POLIZZI, E.M. | 04/07/09 | T/c w/ R. Vonmassenbach re: travel charges. | .10 |
| POLIZZI, E.M. | 04/07/09 | E-mail to K. Weaver re: expense report. | .10 |
| POLIZZI, E.M. | 04/07/09 | E-mail to C. Brod re: status of fee app. | .30 |
| POLIZZI, E.M. | 04/07/09 | E-mail to P. O'Keefe re: fee app. | .10 |
| WEAVER, K. | 04/07/09 | Call w/ E. Polizzi fee application. | .60 |
| POLIZZI, E.M. | 04/08/09 | T/cs with C. Lipscomb (Billing Dept) re: fee application. | .70 |
| POLIZZI, E.M. | 04/08/09 | T/c w/ C. Brod re: same. | .10 |
| POLIZZI, E.M. | 04/08/09 | E-mails to P. O'Keefe & I. Almeida re: diary review. | .30 |
| POLIZZI, E.M. | 04/08/09 | E-mail to C. Brod re: fee app. | .20 |
| POLIZZI, E.M. | 04/08/09 | Put together draft schedule for March fee app. | 1.00 |
| PARALEGAL, T. | 04/08/09 | I. Almeida: Marked up March fee app as per E. Polizzi. | 5.50 |
| O'KEEFE, P. | 04/08/09 | Reviewed March fee application as per E. Polizzi (4.20) E-mail exchanges with E. Polizzi regarding same (.20) Drafted e-mail to S. Cumiskey requesting staffing assistance and deadlines for March fee application review (.30) Correspondence with I. Almeida regarding availability to assist with March Fee Application review (.30). | 5.00 |
| BROD, C. B. | 04/08/09 | Telephone call Polizzi (.10). | .10 |
| KIM, J. | 04/08/09 | E-mail to A. Cordo re: fee application (.1); e-mail to E. Polizzi re: fee application (.1); e-mail to C. Brod re: fee application (.1). | .30 |
| PARALEGAL, T. | 04/09/09 | I. Almeida: Marked up March fee app as per E. Polizzi. | 5.00 |
| PARALEGAL, | 04/09/09 | I. Almeida: Final pass on marked up february fee app as per L. Polizzi. | 4.00 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| T. | | | |
| O'KEEFE, P. | 04/09/09 | E-mail to S. Cumiskey regarding staffing help for fee app review (.20) Review of Nortel fee application (1.50) Meeting with P. Accomando regarding review of March Fee Application (.20) Drafting guidelines for fee application (1.60) E-mail exchanges with E. Polizzi, P. Accomando, and I. Almeida regarding same (.50) Final review of February for mark-up corrections as per E. Polizzi (4.50). | 8.50 |
| POLIZZI, E.M. | 04/09/09 | E-mails with P. O'Keefe and C. Lipscomb (Billing Dept) re: fee app (.5); compiled schedule for internal fee-app preparation (.8). | 1.30 |
| PARALEGAL, T. | 04/10/09 | I. Almeida: Final Pass on Feb Fee app as per L. Polizzi. | 2.00 |
| PARALEGAL, T. | 04/10/09 | I. Almeida: Marked up March Feb Fee app as per L. Polizzi. | 1.00 |
| O'KEEFE, P. | 04/10/09 | Final review of February for mark-up corrections as per E. Polizzi (3.30) Review of March Nortel Fee Application (2.20). | 5.50 |
| SCHWEITZER, L.M | 04/10/09 | Conf. NS re: disclosure (0.1). Conf. NS re: supplier contract (0.3). | .40 |
| POLIZZI, E.M. | 04/10/09 | T/c and e-mail with P. O'Keefe re: fee app (.1) | .10 |
| BROD, C. B. | 04/11/09 | Review expense report (.20). | .20 |
| PARALEGAL, T. | 04/13/09 | I. Almeida: Marked up March Nortel fee app as per E. Polizzi. | 6.00 |
| POLIZZI, E.M. | 04/13/09 | Reviewed diaries. | 2.80 |
| POLIZZI, E.M. | 04/13/09 | E-mailed M. Lonsdorf (Billing Dept.) re: fee app issues. | .30 |
| POLIZZI, E.M. | 04/13/09 | T/c w/N. Salvatore re: fee app process. | .20 |
| POLIZZI, E.M. | 04/13/09 | Revised fee app. | 2.30 |
| PARALEGAL, T. | 04/13/09 | P. Accomando: Marked up march fee app as per E. Polizzi. | 6.00 |
| O'KEEFE, P. | 04/13/09 | Review of March Nortel Fee Application (3.50). | 3.50 |
| BROD, C. B. | 04/13/09 | Conference Polizzi (.10). | .10 |
| PARALEGAL, T. | 04/14/09 | I. Almeida: Marked up March Nortel fee app as per E. Polizzi. | 7.00 |
| POLIZZI, E.M. | 04/14/09 | E-mails to M. Lonsdorf (Biling) re: fee app. | .20 |
| POLIZZI, E.M. | 04/14/09 | E-mails to P. O'Keefe, I. Almeida, and P. Accomando re: fee app. | .20 |
| PARALEGAL, T. | 04/14/09 | P. Accomando: Marked up march fee app as per E. Polizzi. | 10.00 |
| O'KEEFE, P. | 04/14/09 | Discussion with P. Accomando regarding diary review for March fee application (.10) Correspondence with Fee App review team regarding procedures (.10) Review of March Nortel Fee Application (3.50). | 3.70 |
| PARALEGAL, T. | 04/15/09 | I. Almeida: Marked up March Nortel fee app as per E. Polizzi. | 6.80 |
| POLIZZI, E.M. | 04/15/09 | O/c and e-mail w/P. O'Keefe re: fee app. | .20 |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| POLIZZI, E.M. | 04/15/09 | Marked up v. 3 of expense disbursements and sent to M. Lonsdorf (Billing). | .40 |
| POLIZZI, E.M. | 04/15/09 | E-mail to A. Gregorio re: fee apps. | .50 |
| POLIZZI, E.M. | 04/15/09 | E-mail to C. Brod re: fee app. | .40 |
| PARALEGAL, T. | 04/15/09 | P. Accomando: Marked up March fee app as per E. Polizzi. | 6.00 |
| O'KEEFE, P. | 04/15/09 | Review of March Nortel Fee Application (2.90) E-mail to E. Polizzi regarding fee application diary review progress (.10). | 3.00 |
| BROD, C. B. | 04/15/09 | E-mail Polizzi (.10). | .10 |
| PARALEGAL, T. | 04/16/09 | I. Almeida: Marked up March Nortel fee app as per E. Polizzi. | 3.00 |
| POLIZZI, E.M. | 04/16/09 | T/c w/S. Flow re: diaries. | .60 |
| PARALEGAL, T. | 04/16/09 | P. Accomando: Marked up March fee app as per E. Polizzi. | 9.80 |
| O'KEEFE, P. | 04/16/09 | E-mail to fee application review team regarding instructions for handling review in my absence (.20) Review of March Nortel Fee Application (2.30). | 2.50 |
| FLOW, S. | 04/16/09 | T/c E.Polizzi re: diary format and coordination of various teams re: same. | .60 |
| PARALEGAL, T. | 04/17/09 | I. Almeida: Marked up March Nortel fee app as per E. Polizzi. | 2.30 |
| PARALEGAL, T. | 04/17/09 | P. Accomando: Marked up March fee app as per E. Polizzi. | 6.00 |
| POLIZZI, E.M. | 04/17/09 | E-mails w/J. Kim, P. Accomando and I. Almeida re: fee app | .20 |
| BROD, C. B. | 04/19/09 | Review and revise fee application (3.20). | 3.20 |
| PARALEGAL, T. | 04/20/09 | P. Accomando: Marked up March fee app as per E. Polizzi. | 3.50 |
| POLIZZI, E.M. | 04/20/09 | E-mails w/C. Lipscomb re: fee app (.2); conf. w/C. Brod re: same (.1) | .30 |
| BROD, C. B. | 04/20/09 | Conference Polizzi (.10). | .10 |
| POLIZZI, E.M. | 04/22/09 | Finalized Fee App and sent to C. Brod and J. Bromley for review | 8.00 |
| BROD, C. B. | 04/22/09 | Conference Polizzi (.10). | .10 |
| BROD, C. B. | 04/23/09 | Review and revise fee application (1.0); conference Polizzi, Lipner (.60). | 1.60 |
| POLIZZI, E.M. | 04/23/09 | E-mails and t/cs with C. Lipscomb (Billing Dept) re: fee app (.6); prepared final version of fee app (3.6); met with J. Bromley regarding final fee app (.3) | 4.50 |
| POLIZZI, E.M. | 04/24/09 | Correspondence with C. Brod and C. Lipscomb (Billing) re: fee app | .70 |
| POLIZZI, E.M. | 04/24/09 | Finalized fee app & sent to MNAT for filing (2.0); t/c w/A. Cordo (MNAT) re: same (.3) | 2.30 |
| POLIZZI, E.M. | 04/27/09 | E-mail to C. Lipscomb (Billing Dept) re: fee app | .10 |
| O'KEEFE, P. | 04/27/09 | E-mail to I. Almeida and P. Accomando regarding expected work March Fee Application this week (.10) | .10 |
| POLIZZI, E.M. | 04/28/09 | Email to C. Lipscomb re: fee application. | .10 |

**179 of 196**                                    **MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| POLIZZI, E.M. | 04/28/09 | Email to L. Schweitzer re: Form 26 issue. | .10 |
| POLIZZI, E.M. | 04/28/09 | Reviewed March diaries for fee application. | 3.00 |
| POLIZZI, E.M. | 04/28/09 | Emailed Cleary personnel re: diaries. | .30 |
| POLIZZI, E.M. | 04/28/09 | Conf. w/C. Brod re: fee application. | .20 |
| POLIZZI, E.M. | 04/29/09 | Reviewed diaries for fee app | 4.00 |
| POLIZZI, E.M. | 04/30/09 | E-mail to C. Lipscomb (Billing Dept) re: fee app | .10 |
| POLIZZI, E.M. | 04/30/09 | T/c w/P. O'Keefe re: fee app | .30 |
| POLIZZI, E.M. | 04/30/09 | Compiled list of lumped entries & sent to C. Lipscomb | .80 |
| POLIZZI, E.M. | 04/30/09 | T/c w/N. Salvatore re: fee app paralegal help | .20 |
| O'KEEFE, P. | 04/30/09 | E-mail to E. Polizzi regarding fee app status (.10) Phone call with E. Polizzi regarding fee app review (.30) | .40 |
| | | **MATTER TOTALS:** | **223.80** |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

[New York #2068077 v13]

**MATTER: 17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| DOGGETT, J. | 04/01/09 | Call with J. Kim re: potential litigation. | .10 |
| DOGGETT, J. | 04/01/09 | Revising letter to creditor. | 1.30 |
| DOGGETT, J. | 04/02/09 | Further revisions to draft letter to creditor for J. Kim. | .50 |
| DOGGETT, J. | 04/02/09 | Emails with J. Kim, M. Fleming, and Cindy Beene (Nortel) re: litigation letter models. | .70 |
| DOGGETT, J. | 04/02/09 | Research for potential litigation. | 2.40 |
| DOGGETT, J. | 04/02/09 | Call with J. Kim and email to I. Rozenburg re: research. | .20 |
| DOGGETT, J. | 04/03/09 | Call with K. Weaver (.05) and searching for litigation list (.15). | .20 |
| DOGGETT, J. | 04/03/09 | Call with I. Rozenburg re: research. | .20 |
| DOGGETT, J. | 04/03/09 | Researching question for I. Rozenberg. | 7.20 |
| DOGGETT, J. | 04/06/09 | Call with I. Rozenburg re: research. | .30 |
| DOGGETT, J. | 04/06/09 | Researching issues for I. Rozenburg. | 4.80 |
| ROZENBERG, I. | 04/06/09 | Conf. with J. Doggett re: research (.3); work related to same (.5). | .80 |
| DOGGETT, J. | 04/07/09 | Call with I. Rozenburg re: research. | .20 |
| DOGGETT, J. | 04/07/09 | Conversation with Derek Abbott (MNAT) re: research (.2); emailing D. Abbott re: research (.4). | .60 |
| DOGGETT, J. | 04/07/09 | Emailing I. Rozenburg re: research. | .10 |
| DOGGETT, J. | 04/07/09 | Further research for I. Rozenburg. | 2.90 |
| DOGGETT, J. | 04/08/09 | Research for I. Rozenburg. | 6.40 |
| DOGGETT, J. | 04/08/09 | Emailing K. Weaver and others re: fed jurisdiction. | .10 |
| DOGGETT, J. | 04/09/09 | Emailing I. Rozenberg re: research. | .10 |
| DOGGETT, J. | 04/09/09 | Drafting memo for I. Rozenburg. | 6.40 |
| SALVATORE, N. | 04/09/09 | call w/J.Hayes re: insurance issues (.40); review of T.Donnelly analysis of insurance issues (.30). | .70 |
| DOGGETT, J. | 04/10/09 | Drafting memo for I. Rozenberg and additional research. | 8.10 |
| DOGGETT, J. | 04/11/09 | Researching for I. Rozenburg. | 2.20 |
| DOGGETT, J. | 04/11/09 | Drafting memo for I. Rozenburg. | 2.40 |
| DOGGETT, J. | 04/12/09 | Finishing drafting memo for I. Rozenberg. | 2.70 |
| DOGGETT, J. | 04/13/09 | Drafting automatic stay letter for Cindy Beene (Nortel) (1.2); related emails with J. Kim, L. Schweitzer, and Cindy Beene (.3). | 1.50 |
| LACKS, J. | 04/13/09 | Emailed Settlement Procedures Order to contacts at client (0.3) | .30 |
| SCHWEITZER, | 04/14/09 | E/m Dearing re: securities lit. (0.1). | .10 |

**181 of 196**                                        **MATTER: 17650-021   LITIGATION**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| L.M | | | |
| SCHWEITZER, L.M | 04/16/09 | E/ms Dearing re: securities lit. (0.1). | .10 |
| KIM, J. | 04/16/09 | Review pleading re: litigation (.2); e-mails to O. Attias re: litigation (.2); t/c w/O. Attias re: litigation (.1). | .50 |
| KIM, J. | 04/17/09 | Review pleading re: litigation (.2); e-mails to O. Attias re: litigation (.2); t/c w/O. Attias re: litigation (.1). | .50 |
| SALVATORE, N. | 04/20/09 | Prepared for call w/J. Dearing and Allen & Overy re: securities litigation (.3); call w. J. Dearing and Allen & Overy re: securities litigation (.7); TC w. L. Schweitzer re: same (.2). | 1.20 |
| SCHWEITZER, L.M | 04/20/09 | T/c J. Dearing, Shearman re: securities litigation (0.4). | .40 |
| KIM, J. | 04/20/09 | E-mail to O. Attias re: litigation. | .10 |
| SCHWEITZER, L.M | 04/21/09 | E/m Chanda re: securities litigation (0.2). | .20 |
| SALVATORE, N. | 04/23/09 | Email to T. Connelly re: insurance issues (.2). | .20 |
| LACKS, J. | 04/23/09 | Drafted/revised settlement procedures notice (3.3); met w/ L. Schweitzer to discuss settlement procedures notice (0.2); emailed w/MNAT re: models of settlement notice (0.1); emailed w/T. McKenna @ client re: status of settlement notice (0.2) | 3.80 |
| LACKS, J. | 04/24/09 | Revised settlement procedures notice (1.5); emailed T. McKenna @ client for review of settlement notice (0.2) | 1.70 |
| SCHWEITZER, L.M | 04/28/09 | Conf. J. Lacks re: proposed de minimis settlement (0.2). | .20 |
| LACKS, J. | 04/28/09 | Met w/ L. Schweitzer re: potential settlement notice (0.6); emails + phone calls w/T. McKenna @ client re: potential settlement notice (0.5); revised settlement notice (0.2); emailed w/Huron re: potential litigation claim (0.2). | 1.50 |
| SCHWEITZER, L.M | 04/28/09 | E/ms Lacks, Sweigart re: potential settlement (0.2). | .20 |
| SCHWEITZER, L.M | 04/28/09 | Met with J. Lacks re: settlement notice | .60 |
| LACKS, J. | 04/29/09 | Call w/ L. Schweitzer & T. McKenna @ client re: settlement notice (0.4); emailed L. Egan re: settlement (0.2); revised settlement notice (0.2); compiled settlement notice documents (0.2). | 1.00 |
| SALVATORE, N. | 04/30/09 | OC w/K. Weaver re: research on service (.2); OC w/K. Weaver re: case management (.2). | .40 |
| WEAVER, K. | 04/30/09 | Drafting 9019 motion. | .70 |
| LACKS, J. | 04/30/09 | Phone calls w/L. Egan re: settlement (0.4); revised settlement notice (0.4); met w/L. Schweitzer re: settlement (0.2); prepared settlement notice for distribution (1.3) | 2.30 |
| SCHWEITZER, L.M | 04/30/09 | Conf. Lacks re: settlement (0.2). E/m Chanda re: securities litigation (0.1). | .30 |

**182 of 196**                                                    **MATTER: 17650-021   LITIGATION**

| **NAME** | **DATE** | **DESCRIPTION** | **HOURS** |
|---|---|---|---|
| | | **MATTER TOTALS:** | **69.40** |

[New York #2068077 v13]

**MATTER: 17650-024   GENERAL CORPORATE**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SPOERRI, K. | 04/16/09 | Preparing and filing form SH. | .50 |
| POLIZZI, E.M. | 04/30/09 | Worked on corporate research project for C. Fiege | 1.00 |
| | | **MATTER TOTALS:** | **1.50** |

[New York #2068077 v13]

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| KIM, J. | 03/17/09 | Call with EM, SH, MF, EL, DR, S.Schaus, re: capital leases (.5); Call with C.Helm, C.Meachum, SH, EM, EL, DR, MF (.5). | 1.00 |
| MARETTE, P. | 03/31/09 | meet with S Wilner & E. Liu regarding RE: documents for possible asset sale | 1.50 |
| WILNER, S. | 04/01/09 | Review comments regarding possible divestiture. | .50 |
| WILNER, S. | 04/01/09 | Review documents regarding possible divestiture. | 1.20 |
| LIU, E. | 04/01/09 | Register for datarooms regarding possible divestiture (.1); review real estate agreement (.7); meeting regarding possible divestiture (.5); review of real estate agreement regarding possible divestiture re: comparison (15.7). | 17.00 |
| MARETTE, P. | 04/01/09 | Review comments of S. Wilner on draft of real estate agreement (.8); review mark-ups of drafts of real estate agreement regarding possible divesture (1.4); conf. w/ CGSH team re same (.5); tel. confs. w/ S. Wilner, S. Cousquer and E. Liu re various related issues (.8); review draft of issues list prepared by E. Liu (1.1); tel. conf. w/ E. Liu re same (3.7) | 8.30 |
| HOPPE, J. | 04/01/09 | corr with E. Liu re: lease models | .30 |
| COUSQUER, S.A. | 04/01/09 | Conference with S. Wilner, P. Marette and E. Liu regarding bids for asset sale | .80 |
| LIU, E. | 04/01/09 | Conference with S. Wilner, P. Marette and S. Cousquer regarding bids for asset sale | .80 |
| LIU, E. | 04/01/09 | T/c with P. Marette: re same | .50 |
| WILNER, S. | 04/02/09 | Review documents regarding possible divestiture. | 2.50 |
| WILNER, S. | 04/02/09 | Review of markup regarding possible divestiture. | .40 |
| WILNER, S. | 04/02/09 | Telephone calls with group (.5). Review of documents regarding possible divestiture (2.00). | 2.50 |
| LIU, E. | 04/02/09 | Review and summarize bids (9.1); procedures timeline (.6); T/c with P. Marrette (.5). | 10.20 |
| MARETTE, P. | 04/02/09 | Confs., tel. confs. and e-mail correspondence w/ S. Wilner, E. Liu and S. Cousquer re issues relating to real estate agreement regarding possible divesture (1.9); review real estate agreement regarding possible divesture (1.7); review comments of S. Wilner on drafts of real estate issues regarding possible divesture (1.6); tel. conf. w/ S. O'Neal re issues relating to treatment of real property leases in U.S. bankruptcy proceedings (.2); review, mark-up draft issues lists prepared by E. Liu (2.9); conf. w/ E. Liu re identification of most material real estate issues (.5); review of schedule to draft real estate agreement (.2); tel. conf. w/ P. Patel (.5) and e-mail to S. Wilner and E. Liu re related issues (.3) | 9.80 |
| LIU, E. | 04/03/09 | Revise real estate agreement (3.4); draft real estate agreement (1.3); research on transfer taxes in bankruptcy (.7); call with Chelm and Vince regarding possible divestiture (.5); revise procedures timeline (.1); check dataroom for documents regarding possible divestiture (1). | 7.00 |
| WILNER, S. | 04/03/09 | Prepare sublease for use in connection w/ possible divestiture. | .60 |
| WILNER, S. | 04/03/09 | T/c w/ Marette regarding: resolution of comments (partial attendance). | .60 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| WILNER, S. | 04/03/09 | Review of document for possible divestiture. | .60 |
| WILNER, S. | 04/03/09 | T/c w/ Vince/Charles regarding: lease issues regarding possible divestiture; discuss open issues. | 1.50 |
| HOROWITZ, S.G. | 04/03/09 | Possible divestiture transition services (.30); rejection procedures memo (.50). | .80 |
| MARETTE, P. | 04/03/09 | Review executive summaries regarding material issues regarding possible divesture (.5); tel. confs. w/ P. Patel, S. Wilner and E. Liu re issues relating to real estate agreement regarding possible divesture (.7); related review real estate agreement regarding possible divesture (.9); tel. conf. w/ V. Minichilli and C. Helm of Nortel and S. Wilner and E. Liu regarding possible divesture (.9); separate conf. w/ E. Liu re related issues (.2); review real estate agreement regarding possible divesture and prepare message for E. Liu re information required for real estate agreement (2.6); e-mail correspondence w/ S. Malik re impact of bankruptcy proceedings on transfer taxes and re other bankruptcy issues (.4) | 6.20 |
| LIU, E. | 04/04/09 | Check dataroom regarding possible divestiture (.6); revise real estate agreement (1); draft form of real estate agreement (5.8). | 7.40 |
| MARETTE, P. | 04/04/09 | E-mail correspondence w/ E. Liu re questions relating to real estate agreement regarding possible divesture (.2); review of related materials (.6 | .80 |
| LIU, E. | 04/05/09 | Revise form of lease (.9); revise real estate agreement regarding possible divestiture (5.6); revise document regarding possible divestiture (.5); review data site for selected sites (.2); review document regarding possible divestiture (4.2 ). | 11.40 |
| MARETTE, P. | 04/05/09 | Review real estate agreement regarding possible divesture (1.2); e-mail correspondence w/ E. Liu re various related questions, incl. re seller disclosure schedules (.3); tel. conf. w/ E. Liu re issues regarding real estate agreement regarding possible divesture (2.0) | 3.50 |
| WILNER, S. | 04/06/09 | Review of real estate agreement regarding possible divestiture. | .60 |
| WILNER, S. | 04/06/09 | Comments to real estate agreement regarding possible divestiture. | 1.50 |
| HOROWITZ, S.G. | 04/06/09 | Lease rejection procedures memo (2.00) prep for conference call re: lease rejections. (.40). | 2.40 |
| LIU, E. | 04/06/09 | Prepare outstanding questions for Nortel regarding real estate agreement (1.2); questions for RE: Nortel regarding properties and integrating their response (.6); call with S. Horowitz and J. Kim to revise procedures timeline (.9); turn changes in real estate agreement regarding possible divestiture (7.1). | 9.80 |
| MARETTE, P. | 04/06/09 | Review issues lists (.8); review materials received regarding possible divesture (2.6); tel. confs. and e-mail correspondence w/ S. Wilner, E. Liu and S. Cousquer re various issues relating to drafts of real estate agreement regarding possible divesture (.8) | 4.20 |
| HOROWITZ, S.G. | 04/06/09 | Call with J. Kim and E. Liu to revise procedures deadline | .90 |
| KIM, J. | 04/06/09 | T/C w/ S. Horowitz & E. Liu re: procedures timeline (.9) | .90 |
| WILNER, S. | 04/07/09 | Review of real estate agreement (.70).  Prepare for telephone call with real estate team (.30). | 1.00 |
| WILNER, S. | 04/07/09 | Telephone call with real estate team regarding comments. | 2.20 |
| LIU, E. | 04/07/09 | Call with Nortel RE regarding possible divestiture (2.3); revise real estate | 9.00 |

MATTER: 17650-025   REAL ESTATE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | agreement (4.9); revise and send procedures timeline (.2); review comments to real estate agreement (1.6). | |
| MARETTE, P. | 04/07/09 | Participate in tel. conf. w/ V. Minichilli and C. Helm of Nortel and S. Wilner and E. Liu re real estate issues raised by real estate agreement regarding possible divesture (2.2); review issues list and mark up (1.0); draft e-mail to N. Whoriskey and S. Cousquer re (.6); review mark-up of real estate agreement prepared by E. Liu (1.4); tel. confs. w/ E. Liu and S. Cousquer re various related issues (1.6); prepare mark-up of provisions of real estate agreement regarding response to comments (3.4) | 10.20 |
| RILEY, D.P. | 04/08/09 | Discussed next steps with E Mandell. | .20 |
| RILEY, D.P. | 04/08/09 | Preparation for meeting (.1); meeting with S Horowitz, L Schweitzer, E Mandell, J Kim, K Weaver, E Liu to discuss next steps (1.0). | 1.10 |
| RILEY, D.P. | 04/08/09 | Researched lease damages issues. | 1.60 |
| HOROWITZ, S.G. | 04/08/09 | Team meeting re: real estate issues (1.0); research on damages (.3). | 1.30 |
| MANDELL, E. | 04/08/09 | Meeting with KW, JK, LS, SH, DR, EL re: lease assumption deadline. | 1.00 |
| WEAVER, K. | 04/08/09 | Preparation for meeting (.2); team meeting on real estate issues (1.0). | 1.20 |
| WILNER, S. | 04/08/09 | Review / revise real estate agreement regarding possible divestiture for Nortel real estate review. | 1.00 |
| LIU, E. | 04/08/09 | Make changes to real estate agreement regarding possible divestiture (.7); internal team meeting on real estate issues (1); real estate agreement regarding possible divestiture (4.5); review property data sent by Vince regarding possible divestiture (.8); review real estate agreement regarding possible divestiture (2.8). | 9.80 |
| SCHWEITZER, L.M | 04/08/09 | Mtg. E. Mandell, SH, KW, etc. re: real estate issues (1.0). | 1.00 |
| MARETTE, P. | 04/08/09 | Preparation of mark-up of real estate agreement regarding possible divesture (5.9); tel. conf. w/ G. da Passano re contemplated treatment of various issues relevant to real estate under the agreement (.3); tel. confs. and e-mail correspondence w/ S. Wilner and E. Liu re various related issues (.8); review chart received from client (.7); tel. confs. w/ E. Liu re various issues relating to revised draft of real estate agreement regarding possible divesture (.5) | 8.20 |
| RILEY, D.P. | 04/09/09 | Legal research. | 1.10 |
| LIU, E. | 04/09/09 | Revise form RE agreements (1.8); call with Vince regarding property information (.1); revise real estate agreement with P Marette (4.0). | 5.90 |
| MARETTE, P. | 04/09/09 | Further preparation of mark-up of real estate agreement regarding possible divesture (2.5); tel. conf. w/ V. Minichilli of Nortel re issues relating to real estate agreement regarding possible divesture (.2); tel. confs. w/ G. da Passano re various issues relating to real estate agreement regarding possible divesture (.2); tel. confs. w/ E. Liu re various issues relating to real estate agreement regarding possible divesture (2.4); review revised docs regarding possible divesture (1.2); related e-mail correspondence w/ S. Wilner (.3) | 6.80 |
| RILEY, D.P. | 04/10/09 | Spoke with E Mandell concerning legal research (.8); work related to same (.2). | 1.00 |
| WILNER, S. | 04/10/09 | Review real estate agreement (1.00). Comments to real estate team (.50). Participation in status call regarding possible divestiture (1.00). Explanation on real estate issues to deal team (.50). Review mods to documents (2.00). | 5.00 |

MATTER: 17650-025   REAL ESTATE

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| HOROWITZ, S.G. | 04/10/09 | Lease rejection plans (.30); Possible divestiture terms (.30). | .60 |
| LIU, E. | 04/10/09 | Revise RE agreements (1.4); call--regarding possible divestiture (.4); revise real estate agreement (4.2). | 6.00 |
| MANDELL, E. | 04/10/09 | Research calls with DR re: real estate issues. | .80 |
| SCHWEITZER, L.M | 04/10/09 | Meachim & Mat Hart e/ms re: contract rejections (0.4). | .40 |
| MARETTE, P. | 04/10/09 | Review real estate agreement regarding possible divestiture sent to client (.9); review correspondence from client's UK counsel re: issues relating to real estate (1.2); participate in tel. conf. w/ various representatives of client re: revised docs regarding possible divestiture (.8); tel. confs. and e-mail correspondence w/ S. Wilner, E. Liu, S. Cousquer and G. da Passano re: various issues relating to real estate agreement regarding possible divestiture (.9). | 3.80 |
| LIU, E. | 04/11/09 | Review revised real estate agreement regarding possible divestiture (1.1). | 1.10 |
| MARETTE, P. | 04/11/09 | Prepare mark-up of real estate agreement regarding possible divestiture (2.90); prepare responses to inquiries of S. Wilner re: certain provisions of same document (.90); e-mail correspondence w/ S. Wilner, E. Liu and G. da Passano re: various related issues (.50); review revised draft of real estate agreement regarding possible divestiture (.80). | 5.10 |
| MARETTE, P. | 04/12/09 | E-mail messages to E. Liu re: real estate issues relating to real estate agreement regarding possible divestiture (.3); review related materials (.2). | .50 |
| RILEY, D.P. | 04/13/09 | Discussion with E Mandell. | .20 |
| RILEY, D.P. | 04/13/09 | Reviewed lease rejection procedures memo. Researched real estate issues. | 4.30 |
| WILNER, S. | 04/13/09 | Preparation for call regarding possible divestiture. | .50 |
| LIU, E. | 04/13/09 | Revise real estate agreement (1.4); review property data sent by V Minichilli (.4); revise RE: agreements (.2); revise real estate agreement (2.8); reivew questions for C meachum call regarding real estate issues (.3). | 5.10 |
| MANDELL, E. | 04/13/09 | Scheduled calls/meetings with CM and Cleary RE: team to discuss lease rejection procedures (0.40); Emails with CM re: leases (0.30); Emails with LS re: lease rejection procedures (0.20); Emails with JK re: same (.40); prepared list of questions for RE: status call with CM; CH (1.20). | 2.50 |
| MARETTE, P. | 04/13/09 | Tel. confs. w/ E. Liu and S. Cousquer and e-mail correspondence w/ S. Wilner, E. Liu and client re: various issues relating to real estate agreement regarding possible divestiture (.9); related review of same documents (1.2). | 2.10 |
| HOROWITZ, S.G. | 04/14/09 | Review memos, emails re: real estate issues (.3); cf Mandell re: same (.20); review agenda for conference call (.20); issues re: lease rejections; review w/group, including cf call w/ S. Wilner and clients (1.80); real estate issues regarding possible divestiture (.50). | 3.00 |
| RILEY, D.P. | 04/14/09 | Call with S Horowitz, L Schweitzer, J Kim, E Mandell, E Liu, S Schaus (E&Y), C Meachum (Nortel), C Helm (Nortel) to discuss real estate issues (1.8). Followup discussions with L Schweitzer and E Mandell (.3). | 2.10 |
| RILEY, D.P. | 04/14/09 | Reviewing agenda for call and preparing notes. | .80 |
| WILNER, S. | 04/14/09 | Telephone call with Vince M. and Mark H. regarding real estate agreement. | 1.00 |
| WILNER, S. | 04/14/09 | Telephone call with S. Horowitz regarding general real estate approach on leases | .80 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | (partial attendance). | |
| WILNER, S. | 04/14/09 | Telephone call with Vince regarding properties. | .50 |
| LIU, E. | 04/14/09 | Review articles on BK damages (1.1); review outstanding questions in real estate agreement for V Minichilli (.3); call with C Meachum on real estate strategy (1); call with V Minichilli and C Helm (1.0 -- partial attendance) on real estate agreement questions and follow up discussion (.2); update real estate agreement regarding possible divestiture (1.2); call with V Minichilli regarding real estate issue (.5). | 5.30 |
| MANDELL, E. | 04/14/09 | Work on list of questions for RE: status call (.10) Emails with JD re: equipment leases (.10); RE status call with CM, CH, LS, SH, JK, DR, EL (1.50 -- partial attendance); Calls with DR re: RE research (.30); Call with JK re: equipment lease (.20); Review of RE BK articles (1.00). | 3.20 |
| SCHWEITZER, L.M | 04/14/09 | RE call w/E. Mandell, Meachum, JAK, etc. (1.8), incl. f/u mtg. w/Mandell & D. Riley (.3). E/m Mandell re: equip. leases (0.1). | 2.20 |
| MARETTE, P. | 04/14/09 | Participate in tel. conf. w/ V. Minichilli and C. Helm of Nortel and S. Wilner and E. Liu re: real estate issues under real estate agreement regarding possible divestiture (.6); tel. confs. w/ E. Liu re: various issues relating to revisions to be made to real estate agreement regarding possible divestiture (.7); tel. conf. and e-mail correspondence w/ S. Cousquer re: issues relating to revisions to be made to real estate agreement regarding possible divestiture (.3); prepare revised version of real estate agreement regarding possible divestiture (5.9). | 7.50 |
| DOGGETT, J. | 04/15/09 | Call with L. Mandell re: leases (.1) and taking notes on project afterward (.1). | .20 |
| RILEY, D.P. | 04/15/09 | Drafted first lease omnibus rejection notice. To assist in drafting - correspondence with A Cordo (MNAT), managing attorneys office, E Mandell, M Fleming, J Kim. (6.9); call w/ E. Mandell (.7); call w/ M. Fleming (.1); Updated weekly status report (.1). | 7.80 |
| BAREFOOT, L. | 04/15/09 | Conf call w/Mandell re: real estate issues. | .20 |
| WILNER, S. | 04/15/09 | Telephone call with Vince and Charles regarding possible divestiture. | 1.20 |
| WILNER, S. | 04/15/09 | Telephone call regarding real estate issues. | 1.20 |
| WILNER, S. | 04/15/09 | Prepare for telephone call regarding real estate issues (.6). Review comments and questions (.6). | 1.20 |
| LIU, E. | 04/15/09 | Revise real estate agreement (1.9); followup regarding accounting of FF&E (.4;); review agenda and follow up on issues related to call on subleasing regarding possible divestiture (1.2); review updated property spreadsheet (.4); call with V Minichilli in preparation for call regarding possible divestiture (.9); call regarding possible divestiture (1); revise real estate agreement regarding possible divestiture (.5); revise form of leas (3.6); review new information posted regarding possible divestiture (.3). | 10.20 |
| MANDELL, E. | 04/15/09 | Reviewed motion to extend assumption deadline (.50); call with JD re: equipment leases (.10); Emails with DR re: real estate research (.20); Call with DR re: rejection notice (.70); Call with LB re: extension agreements with landlords (.20). | 1.70 |
| MARETTE, P. | 04/15/09 | Tel. confs. and e-mail correspondence w/ E. Liu re: various issues relating to revisions to be made to real estate agreement regarding possible divestiture (.4); related review of same documents (.9); e-mail correspondence w/ S. Cousquer and S. Wilner re: related issues (.3); review issues list (.8). | 2.40 |

**MATTER: 17650-025   REAL ESTATE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| RILEY, D.P. | 04/16/09 | Revised first omnibus lease rejection notice (4.2). Discussions with E Mandell, M Fleming (.2). Discussed calculation of notice periods with managing attorney's office and A Remming (MNAT) (.1). | 4.50 |
| RILEY, D.P. | 04/16/09 | Nortel team meeting (1.0). Followup real estate team meeting with S Wilner, E Mandell, P Marette, E Liu to discuss possible divestitures (.8). | 1.80 |
| WILNER, S. | 04/16/09 | Revise real estate agreement (1.2). Review real estate agreement regarding possible divestiture (.6). | 1.80 |
| WILNER, S. | 04/16/09 | Conference with real estate team regarding leases (.8).   Review real estate agreement (.5). | 1.30 |
| HOROWITZ, S.G. | 04/16/09 | Lease rejection strategy. | .30 |
| LIU, E. | 04/16/09 | update use in property chart (.3); revise real estate agreement regarding possible divestiture (1.2); real estate overview meeting with CGSH team (.6 partial attendance); email to V Minichili regarding possible divestiture (.8); revise real estate agreement regarding possible divestiture (.6); review real estate agreement regarding possible divestiture (2.7); review rejected leases and what properties the leases apply to (.6). | 6.80 |
| MANDELL, E. | 04/16/09 | Work on lease rejection notice (2.00); post lunch meeting regarding possible divestiture w/SW, PM, EL, DR (.80); Reviewed precedent extension agreements with LLS (.50). | 3.30 |
| MARETTE, P. | 04/16/09 | Preparation of revised version of real estate agreement regarding possible divestiture (3.5); related review of S. Wilner comments thereon (.5); conf. w/ S. Wilner, E. Liu, E. Mandell and D. Riley re: real estate issues (.8); begin drafting real estate document regarding possible divestiture (1.4); e-mail correspondence w/ G. da Passano re: certain inquiries of his relating to real estate agreement regarding possible divestiture (.2); e-mail correspondence w/ S. Wilner re: real estate agreement regarding possible divestiture (.3); tel. confs. and e-mail correspondence w/ E. Liu and S. Cousquer re: various real estate issues relating to real estate agreement regarding possible divestiture (.4). | 7.10 |
| RILEY, D.P. | 04/17/09 | Drafted and revised lease rejection notice, along with exhibits (3.2). Emailed C Meachum (Nortel) (.20). Discussions with M Fleming (.10); J Kim (.10) and E Mandell regarding notice (.10). | 3.70 |
| RILEY, D.P. | 04/17/09 | Meeting with J Kim, E Mandell and M Fleming to discuss lease rejection notice and exhibits. | .50 |
| FLEMING-DELACRUZ | 04/17/09 | Team meeting w/D. Riley, J. Kim and E. Mandell re: lease rejection notice. | .50 |
| HOROWITZ, S.G. | 04/17/09 | Lease rejection procedures (.30); review draft notice (.20). | .50 |
| LIU, E. | 04/17/09 | Revise real estate agreement regarding possible divestiture (1.9;); respond to client (1.6). | 3.50 |
| MANDELL, E. | 04/17/09 | Call with subtenant's lawyer (.40); Email with SW re: leased properties (.10); Work on lease rejection notice preparation (.30); Meeting with J. Kim, D. Riley and M. Fleming (.50); Emails with DR re: real estate issues (.10). | 1.40 |
| WILNER, S. | 04/17/09 | Real estate agreement issues. | 2.00 |
| MARETTE, P. | 04/17/09 | Draft real estate document regarding possible divestiture (5.4); review inquiries of client's counsel re: real estate agreement regarding possible divestiture (.9); e-mail correspondence re: related issues w/ S. Cousquer and A. Benard (.3); e-mail | 7.80 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | correspondence w/ S. Wilner and tel. confs. and e-mail correspondence w/ E. Liu re: various issues relating to real estate agreement regarding possible divestiture (.5); review issues list regarding possible divestiture (.7). | |
| KIM, J. | 04/17/09 | Mtg w/ D. Riley, E. Mandell, M. Fleming re: rejection notice (.5) | .50 |
| SCHWEITZER, L.M | 04/18/09 | Revise draft lease rejection extension motion (0.4).  Revise draft lease rejection notice (0.1).  E/m D. Riley re: same (0.1). | .60 |
| RILEY, D.P. | 04/19/09 | Read real estate agreement (1.5). Researched real estate issues (2.0).  Began drafting email discussing research (.7). | 4.20 |
| RILEY, D.P. | 04/19/09 | Revised exhibits to Rejection Notice. | 1.40 |
| RILEY, D.P. | 04/19/09 | Researched and read cases related to damage calculations in response to question by S Horowitz. | 1.00 |
| SCHWEITZER, L.M | 04/19/09 | E/ms EM, DR re: lease rejection notices and procedures (0.1). | .10 |
| HOROWITZ, S.G. | 04/19/09 | Lease rejection procedures notice. | .40 |
| MANDELL, E. | 04/19/09 | Emails with LS, DR, CM re: rejection procedures motion. | .60 |
| MARETTE, P. | 04/19/09 | Draft real estate document regarding possible divestiture. | 1.30 |
| RILEY, D.P. | 04/20/09 | Call with S Wilner, P Marette, E Mandell, E Liu, V Minichilli (Nortel), C Meachum (Nortel), C Helm (Nortel) to discuss possible divestiture and its effect on real estate issues. | .80 |
| RILEY, D.P. | 04/20/09 | Legal research. | .70 |
| RILEY, D.P. | 04/20/09 | Revised lease rejection notice per comments from L Schweitzer and new information received from Nortel.  Requested further information from C Meachum (Nortel), A Cordo (MNAT). Discussion of lease rejection notice with E Mandell (1.00). | 1.00 |
| LIU, E. | 04/20/09 | Follow up with Nortel on real estate issues (.3); follow up on outstanding real estate agreement regarding possible divestiture (.5); revise real estate agreement regarding possible divestiture (6.8); call with V Minichilli and C Meachum regarding possible divestiture (.8); follow up discuss with P Marette (.2); update parties and document regarding possible divestiture (.4). | 9.00 |
| WILNER, S. | 04/20/09 | Telephone call regarding real estate matters. | .80 |
| WILNER, S. | 04/20/09 | Telephone call with Charles M., Charles H. and Vince M. and CGSH team regarding real estate issues. | .80 |
| WILNER, S. | 04/20/09 | Review / comment on real estate agreement. | 3.30 |
| MANDELL, E. | 04/20/09 | Meeting with DR, MF re: subleases, lease rejection notice (1.00); Work on lease rejection notice (1.00). | 2.00 |
| MARETTE, P. | 04/20/09 | Tel. conf. w/ E. Liu re: inquiries of client's counsel relating to real estate agreement regarding possible divestiture (.2); review issues list (.4); prepare for, and participate in, tel. conf. w. V. Minichilli and C. Meachum of Nortel and S. Wilner, E. Mandell, E. Liu and D. Riley re: issues relating to real estate issues (2.1); review, mark-up drafts of real estate agreement regarding possible divestiture prepared by E. Liu (1.7); tel. confs. and e-mail correspondence w/ E. Liu re: related issues (.8); tel. conf. w/ G. da Passano and e-mail correspondence w/ S. Cousquer (.3); review S. Wilner comments on draft document (.8); e-mail | 6.50 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | correspondence w/ S. Wilner re: issues relating to same draft document (.2). | |
| FLEMING-DELACRUZ | 04/20/09 | Meeting with E. Mandell and D. Riley regarding lease issues | 1.00 |
| MANDELL, E. | 04/20/09 | Call with S. Wilner, D. Riley, P. Marette, and E. Liu and Nortel to dicuss M&A transactions and real estate issues | .80 |
| RILEY, D.P. | 04/21/09 | Revising lease rejection notice (5.5). Correspondence with A Dalton-Lee (Nortel), M McCollom (Nortel), L Egan (Nortel), J Kim, E Mandell regarding information relevant to the lease rejection notice and other real estate issues (.30); Call w/ J. Kim and E. Mandell (.50). | 6.30 |
| RILEY, D.P. | 04/21/09 | Call with A Dalton-Lee (Nortel), B Pillar (Nortel), M Allejo (Nortel) and E Mandell to discuss real estate issues. | .60 |
| RILEY, D.P. | 04/21/09 | Discussions with E Mandell concerning legal research. | .40 |
| LIU, E. | 04/21/09 | Contact V Minichili regarding possible divestiture and review of real estate chart (.3); review real estate agreement regarding possible divestiture (1.2) address issue regarding multiple properties on same lease (2.2); revise real estate agreement regarding possible divestiture (.7); revising form of assignment (1.4); review real estate agreement regarding possible divestiture (.5);  revise real estate agreement regarding possible divestiture (1.7). | 8.00 |
| WILNER, S. | 04/21/09 | Real estate agreement comments and review. | 1.30 |
| MANDELL, E. | 04/21/09 | Call re: equipment leases with DL & DR (0.60); calls with JK and DR re: same (.50); calls with DR re: same (.40). | 1.50 |
| MARETTE, P. | 04/21/09 | Tel. confs. w/ E. Liu re: issues relating to client's lease of real property (.5); review, mark-up revised draft of real estate document regarding possible divestiture prepared by E. Liu (1.4); tel. confs. w/ E. Liu re: related issues (.6); prepare revised drafts of real estate document regarding possible divestiture and list of related inquiries and notes for S. Wilner (7.2). | 9.70 |
| LIU, E. | 04/22/09 | Revise real estate agreement (3.7); revise real estate agreement (.8); prepare documents/notes and book room for call regarding possible divestiture (.4); revise real estate agreement (.3); address square footage adjustment issue and missing lease information (.6); call regarding possible divestiture (1.1); call regarding possible divestiture (.1). | 7.00 |
| WEAVER, K. | 04/22/09 | Call with M. Fleming on lease extension motion. | .10 |
| HOROWITZ, S.G. | 04/22/09 | Research re: lease damages | .50 |
| RILEY, D.P. | 04/22/09 | Meeting with E Mandell and M Fleming to discuss real estate issues. | 1.00 |
| RILEY, D.P. | 04/22/09 | Call with C Meachum (Nortel) and E Mandell to discuss real estate issues. | .50 |
| RILEY, D.P. | 04/22/09 | Attended call with V Minichilli (Nortel), C Meachum (Nortel), S Wilner, E Mandell, P. Marette, E Liu real estate issues regarding possible divestiture. | 1.00 |
| RILEY, D.P. | 04/22/09 | Revised rejection notice.  Emails with L Egan (Nortel), M Mccollom (Nortel) to gather information for the notice.  Preparing for meetings. | 2.10 |
| WILNER, S. | 04/22/09 | Review real estate agreement drafts. | 2.50 |
| WILNER, S. | 04/22/09 | Telephone call regarding possible divestiture. | 1.30 |
| WILNER, S. | 04/22/09 | Telephone call regarding possible divestiture. | .30 |

**192 of 196**

**MATTER: 17650-025   REAL ESTATE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| MANDELL, E. | 04/22/09 | Meeting with DR and MF re: status of RE: matters, prep for same (1.00); Call re: possible divestitures with SW, PM, DR and EL (1.00); call with CM and DR re: status of personal property (1.00). | 3.00 |
| MARETTE, P. | 04/22/09 | Review comments and inquiries of client's counsel re: real estate document regarding possible divestiture (2.9); review comments of R. Bidstrup re: environmental provisions of same document (1.2); e-mail correspondence w/ S. Malik and E. Liu (.7); conf. w/ S. Wilner and E. Liu re: related issues and related provisions of real estate document regarding possible divestiture (.3); participate in tel. Conf. (.5); tel. confs. w/ E. Liu re: various questions relating to real estate agreement regarding possible divestiture (.2). | 5.80 |
| MANDELL, E. | 04/22/09 | Call with C. Meachum (Nortel) and D. Riley to discuss real estate issues. | .50 |
| WEAVER, K. | 04/23/09 | Drafting lease extension motion. | 3.00 |
| WEAVER, K. | 04/23/09 | Meeting with L. Schweitzer on lease extension motion. | .80 |
| HOROWITZ, S.G. | 04/23/09 | Lease rejection damages (.30); lease rejection motion (.20) | .50 |
| LIU, E. | 04/23/09 | Correspond regarding transfer tax issue (.2); revise real estate agreement (5.4); revise real estate agreement (2.1); discuss with E. Mandell and contact C. Meachum regarding office service contract (.2); review real estate agreement (.2); call regarding possible divestiture (.4). | 8.50 |
| WILNER, S. | 04/23/09 | Telephone call with Mandell regarding contract. | .30 |
| WILNER, S. | 04/23/09 | Telephone call regarding possible divestiture. | .50 |
| MANDELL, E. | 04/23/09 | Call with RW re: real estate issues; call with S.Schaus re: real estate issues (.20); Emails with LS re: contract (.40); Correspond with CM and MF re: real estate issues (.60); Review of personal property list (.60). | 1.80 |
| SCHWEITZER, L.M | 04/23/09 | T/c E. Mandell re: RE: contract (0.1). Review same (0.1). Conf. K. Weaver re: lease extension motion (0.7). E/m Mandell re: rejection notice issues (0.1). | 1.00 |
| MARETTE, P. | 04/23/09 | Review further comments and inquiries of client's counsel re: real estate agreement (.8); tel. confs. w/ E. Liu re: inquiries relating to draft real estate agreement (.2); review, mark-up revised draft of same (.9); tel. conf. w/ E. Mandell re: real estate issues (.1); e-mail correspondence w/ S. Malik re: bankruptcy law (.2); tel. confs. and e-mail correspondence w/ G. da Passano and S. Cousquer real estate agreement regarding possible divestiture (.4); prepare further mark-up of real estate agreement regarding possible divestiture (2.9); e-mail correspondence w/ S. Wilner re: related issues (.2); participate in tel. conf. regarding possible divestiture (.6) | 6.30 |
| MANDELL, E. | 04/23/09 | Telephone call with S. Wilner regarding real estate issue. | .30 |
| WEAVER, K. | 04/24/09 | Revising lease extension motion. | 1.30 |
| LIU, E. | 04/24/09 | Regus (.1); revise real estate documents (2.3). | 2.40 |
| MANDELL, E. | 04/24/09 | Emails with SON re: real estate issues (.30); Emails with S.Schaus re: real estate issues (.40); emails with MF re: real estate issues (.50). | 1.20 |
| MARETTE, P. | 04/24/09 | Review revised list of properties (1.4); tel. confs. w/ E. Liu re: related issues (.2); review real estate agreement regarding possible divestiture (1.4); tel. confs. w/ E. Liu re: issues regarding possible divestiture (.2); e-mail correspondence real estate agreement regarding possible divestiture (.9); e-mail to N. Whoriskey re: status of real estate documents (.2). | 4.30 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| SCHWEITZER, L.M | 04/26/09 | E/m MF re: LL inquiry re: lease [Supplier] (0.2). | .20 |
| DOGGETT, J. | 04/27/09 | Call with E. Mandell re: real estate issues. | .30 |
| FLEMING-DELACRUZ | 04/27/09 | Met with L. Schweitzer re: Rule 2004. | .50 |
| FLEMING-DELACRUZ | 04/27/09 | T/c with E. Mandell re: Rule 2004. | .20 |
| RILEY, D.P. | 04/27/09 | Reviewed motion. Discussion with E Mandell re: motion.  Drafted email to C Meachum. | 1.20 |
| RILEY, D.P. | 04/27/09 | Reviewed de minimis sale order. | .10 |
| RILEY, D.P. | 04/27/09 | Reviewed email from C Meachum. | .10 |
| HOROWITZ, S.G. | 04/27/09 | Review motion (.20). | .20 |
| SCHWEITZER, L.M | 04/27/09 | Conf. MF re: info request (0.5). | .50 |
| MANDELL, E. | 04/27/09 | Call with S. Schaus (re: deposits); (.20) correspond with JD, CA, DR, MF re: real estate issues (1.30). | 1.50 |
| WILNER, S. | 04/27/09 | Lease preparation - review and revisions. | 2.00 |
| LIU, E. | 04/27/09 | Update real estate agreement (1.3); update real estate agreement (.3); review Nortel ppt (.3). | 1.90 |
| MARETTE, P. | 04/27/09 | Review revised drafts of real estate agreement regarding possible divestiture (.7); prepare responses to inquiries and comments of client's counsel on real estate documents regarding possible divestiture (1.7); e-mail correspondence w/ E. Liu re: issues relating to real estate agreement regarding possible divestiture (.7). | 3.10 |
| MANDELL, E. | 04/27/09 | Call with J. Doggett re: real estate issues | .30 |
| RILEY, D.P. | 04/28/09 | Phone call with E Mandell, K Weaver to discuss leases currently and rejection deadline extension motion. | .30 |
| SCHWEITZER, L.M | 04/28/09 | Conf. KW re: lease extension motion incl revise same (0.1). | .10 |
| WEAVER, K. | 04/28/09 | Lease extension motion editing service list. | 4.00 |
| WILNER, S. | 04/28/09 | Review documents regarding possible divestiture. | .60 |
| WILNER, S. | 04/28/09 | Review spreadsheet from Lynn Egan. | .50 |
| WILNER, S. | 04/28/09 | Telephone call with P. Marette / E. Liu regarding real estate agreement regarding possible divestiture. | .50 |
| LIU, E. | 04/28/09 | Check datasite and update RE: team on status & new survey (.2); revise real estate agreement (3.5); review document regarding possible divestiture and prepare RE issues lists (6.7); markup up real estate agreement regarding possible divestiture (.6); call w/ P. Marette and S. Wilner re: same (.5). | 11.50 |
| SCHWEITZER, L.M | 04/28/09 | E/m G. Davies re: inquiry (0.1). | .10 |
| MARETTE, P. | 04/28/09 | Review docs regarding possible divestiture (1.4); tel. confs. w/ E. Liu and S. Wilner (.5); E-mail correspondence and work regarding possible divestiture (4.1); | 6.70 |

194 of 196                                          MATTER: 17650-025   REAL ESTATE

194

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|
| | | tel. conf. w/ G. da Passano re: material issues (.2), tel. confs. w/ E. Liu re: issues regarding possible divestiture (.5). | |
| MANDELL, E. | 04/28/09 | T/c with K. Weaver and D. Riley to discuss number of leases currently held by NNI and rejection deadline extension motion. | .30 |
| WEAVER, K. | 04/28/09 | T/c with E. Mandell and D. Riley to discuss number of leases currently held by NNI and rejection deadline extension motion. | .30 |
| WILNER, S. | 04/29/09 | Review and comment on real estate agreement (3.00).  Redraft (2.00). | 5.00 |
| WILNER, S. | 04/29/09 | E-mails with Lynn Egan regarding schedules for real estate agreements. Coordinate preparation. | .20 |
| WILNER, S. | 04/29/09 | Real estate matters e-mails. | .20 |
| WILNER, S. | 04/29/09 | Real estate agreement redraft issues and questions. | .20 |
| RILEY, D.P. | 04/29/09 | Discussion with E Mandell | .10 |
| MANDELL, E. | 04/29/09 | Call with DR re: stip (.40) review of stip models (1.40) | 1.80 |
| SCHWEITZER, L.M | 04/29/09 | E/ms C. Meachum re: real estate  issues (0.l). | .10 |
| MARETTE, P. | 04/29/09 | Review real estate documents regarding possible divestiture (.9); review list of related inquiries prepared by E. Liu (3.0) and tel. confs. w/ E. Liu re: same (.3); tel. confs. w/ E. Liu re: issues regarding possible divestiture (.4); e-mail correspondence w/ J. Naccaratto and R. Bidstrup re: environmental matters (.3); tel. confs. and e-mail correspondence w/ G. da Passano, S. Cousquer and E. Liu re: various issues relating to real estate agreement regarding possible divestiture (.8). | 5.70 |
| LIU, E. | 04/29/09 | T/c P. Marette re: list of related inquiries to revised seller disclosure schedules | .30 |
| LIU, E. | 04/29/09 | T/c P. Marette re: issues related to modification of real estate reps proposed by counsel to potential bidder | .40 |
| DOGGETT, J. | 04/30/09 | Reviewing equipment lease. | .10 |
| RILEY, D.P. | 04/30/09 | Reviewed letter received by Nortel leasing administrator. | .10 |
| FLEMING-DELACRUZ | 04/30/09 | Conference call re: real estate (.2); Follow-up discussions (.5). | .70 |
| MANDELL, E. | 04/30/09 | Call with LS, MF (.80); post-call meeting with LS and MF (.50); emails with SH and LS (.40). | 1.70 |
| WILNER, S. | 04/30/09 | Comments on real estate documents. | .50 |
| WILNER, S. | 04/30/09 | Telephone with Nortel regarding environmental issues. | 1.00 |
| WILNER, S. | 04/30/09 | Telephone call with Lynn Egan, Canadian counsel regarding real estate agreement. | 1.00 |
| WILNER, S. | 04/30/09 | Review comments to documents (.60). E-mails, phone calls regarding same (.20). | .80 |
| LIU, E. | 04/30/09 | Review and follow up on real estate agreement with V minichilli (1); revise real estate agreement (3.2); issues call and follow up with L Egan at Nortel (3.2); Call regarding possible divestiture (1.1); check on properties with tenants and flag issue (1.1); review disclosure (.2); review lease consents (1); update list | 11.40 |

195 of 196                                          **MATTER: 17650-025   REAL ESTATE**

[New York #2068077 v13]

| NAME | DATE | DESCRIPTION | HOURS |
|------|------|-------------|-------|

(.6).

| SCHWEITZER, L.M | 04/30/09 | T/c MF, EM, Counsel re: lease (0.2 – partial attendance). F/u conf. MF, EM on real estate issues (0.5).   Review LL letter re: attornment.   E/m EM re: same (0.1). E/ms Meachum (0.1). | .90 |
| MARETTE, P. | 04/30/09 | Review inquiries of client's counsel re: appropriate treatment of real estate issues under agreement regarding possible divestiture (1.5); tel. conf. w/ K. George of client's UK counsel and E. Liu re: related issues (.7); prepare agenda of issues to be discussed on tel. conf. re: environmental issues (1.2); participate in two tel. confs. re: same topic w/ T. McKenna and L. Egan of client, J. Naccaratto of client's Canadian counsel, S. Wilner, R. Bidstrup and E. Liu (2.3); review related draft document (.5); e-mail to J. Factor re: accounting issue raised by T. McKenna (.5); review analysis of clause prepared by J. Naccaratto (.7); tel. confs. and e-mail correspondence w/ E. Liu re: various issues relating to documents regarding possible divestiture (.9); e-mail correspondence regarding possible divestiture, S. Wilner and G. da Passano re: various related issues (.9). | 9.20 |

**MATTER TOTALS:**                                                                                    519.70

MATTER: 17650-025   REAL ESTATE

[New York #2068077 v13]