**<u>Exhibit B</u>**

**EXPENSE SUMMARY**
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

April 1, 2009 through April 30, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $    6,055.32 |
| Travel – Transportation | | 9,757.10 |
| Travel – Lodging | | 797.89 |
| Travel – Meals | | 473.63 |
| Mailing and Shipping Charges | | 13.07 |
| Scanning Charges (at $0.10/page) | | 101.60 |
| Duplicating Charges (at $0.10/page) | | 2,986.70 |
| Color Duplicating Charges (at $0.65/page) | | 8,712.39 |
| Facsimile Charges (at $1.00/page) | | 185.00 |
| Legal Research | Lexis | 29,035.68 |
| | Westlaw | 20,860.51 |
| | PACER | 3,382.40 |
| Late Work – Meals | | 1,704.50 |
| Late Work – Transportation | | 15,637.19 |
| Conference Meals | | 21,137.63 |
| **Grand Total Expenses** | | **$    120,840.61** |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| **Telephone** | | | |
| 1/14/2009 | $3.75 | | TEL & TEL Conf. ID: ID: Jane Kim |
| 1/14/2009 | $1.78 | | TEL & TEL N3660000267820902090267 Flow T-Mobile Charges |
| 1/16/2009 | $7.16 | | TEL & TEL Conf. ID: ID: James L. Bromley |
| 1/16/2009 | $1.49 | | TEL & TEL N36600012052209002246 Bromley Blackberry - Hong K |
| 1/18/2009 | $7.10 | | TEL & TEL Conf. ID: ID: Jane Kim |
| 1/18/2009 | $24.14 | | TEL & TEL N3660001205220902090235 Bromley Blackberry Calls Ja |
| 1/19/2009 | $2.98 | | TEL & TEL N36600012052209002246 Bromley Blackberry - Hong K |
| 1/20/2009 | $11.59 | | TEL & TEL Conf. ID: ID: James L. Bromley |
| 1/28/2009 | $56.28 | | TEL & TEL N3660001205220902090235 Bromley Blackberry Calls Ja |
| 2/2/2009 | $122.82 | | TEL & TEL N3660001205220902090235 Bromley Blackberry Calls Ja |
| 2/9/2009 | $1.80 | | TEL & TEL N3660001205220902090235 Bromley Blackberry Calls Ja |
| 2/13/2009 | $5.49 | | TEL & TEL Conf. ID: ID: Jane Kim |
| 2/13/2009 | $9.12 | | TEL & TEL Conf. ID: ID: Louis Lipner |
| 2/13/2009 | $15.78 | | TEL & TEL Conf. ID: ID: Robert Gruszecki |
| 2/13/2009 | $40.69 | | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/15/2009 | $18.42 | | TEL & TEL Conf. ID: ID: Robert Gruszecki |
| 2/15/2009 | $18.20 | | TEL & TEL N3660001205220902090241 Bromley Blackberry Bill Feb |
| 2/16/2009 | $3.64 | | TEL & TEL Conf. ID: ID: Emily Liu |
| 2/16/2009 | $4.20 | | TEL & TEL Conf. ID: ID: Robert Gruszecki |
| 2/16/2009 | $4.25 | | TEL & TEL Conf. ID: ID: Jane Kim |
| 2/16/2009 | $18.86 | | TEL & TEL Conf. ID: ID: Robert Gruszecki |
| 2/17/2009 | $3.58 | | TEL & TEL Conf. ID: ID: Jane Kim |
| 2/17/2009 | $4.59 | | TEL & TEL Conf. ID: ID: Leonard C. Jacoby |
| 2/17/2009 | $30.77 | | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/17/2009 | $30.78 | | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/18/2009 | $1.12 | | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/18/2009 | $4.53 | | TEL & TEL Conf. ID: ID: Telecommunications 1 |
| 2/18/2009 | $9.34 | | TEL & TEL Conf. ID: ID: Jane Kim |
| 2/18/2009 | $19.20 | | TEL & TEL Conf. ID: ID: Carsten J. Fiege |
| 2/19/2009 | $2.63 | | TEL & TEL Conf. ID: ID: Carsten J. Fiege |
| 2/19/2009 | $4.75 | | TEL & TEL Conf. ID: ID: Elisabeth Polizzi |
| 2/19/2009 | $22.84 | | TEL & TEL N3660001205220902090241 Bromley Blackberry Bill Feb |
| 2/20/2009 | $11.08 | | TEL & TEL Conf. ID: ID: Louis Lipner |
| 2/21/2009 | $80.36 | | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 2/23/2009 | $1.46 | | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/23/2009 | $6.16 | | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/23/2009 | $10.08 | | TEL & TEL Conf. ID: ID: James L. Bromley |
| 2/24/2009 | $4.70 | | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 2/24/2009 | $20.40 | | TEL & TEL N3660001205220902090241 Bromley Blackberry Bill Feb |
| 2/25/2009 | $3.07 | | TEL & TEL Conf. ID: ID: Robert Gruszecki |
| 2/25/2009 | $3.86 | | TEL & TEL Conf. ID: ID: James L. Bromley |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 2/25/2009 | $12.70 | | TEL & TEL Conf. /D: /D: James L. Bromley |
| 2/25/2009 | $2.38 | | TEL & TEL N36600001842090336 Brod Telecommunications (ce |
| 2/25/2009 | $66.14 | | TEL & TEL N36600001842090336 Brod Telecommunications (ce |
| 2/26/2009 | $1.63 | | TEL & TEL Conf. /D: /D: James Doggett |
| 2/26/2009 | $2.41 | | TEL & TEL Conf. /D: /D: Sanjeet Malik |
| 2/26/2009 | $3.31 | | TEL & TEL Conf. /D: /D: James L. Bromley |
| 2/26/2009 | $8.28 | | TEL & TEL Conf. /D: /D: Elisabeth Polizzi |
| 2/26/2009 | $51.65 | | TEL & TEL Conf. /D: /D: Sanjeet Malik |
| 2/27/2009 | $12.31 | | TEL & TEL Conf. /D: /D: Sanjeet Malik |
| 2/27/2009 | $19.81 | | TEL & TEL Conf. /D: /D: Neil Whoriskey |
| 3/13/2009 | $79.95 | | TEL & TEL Conf. /D: /D: Alexander Benard |
| 3/15/2009 | $11.79 | | TEL & TEL Conf. /D: /D: Louis Lipner |
| 3/16/2009 | $6.60 | | TEL & TEL Conf. /D: /D: James L. Bromley |
| 3/16/2009 | $8.05 | | TEL & TEL Conf. /D: /D: Louis Lipner |
| 3/17/2009 | $18.95 | | TEL & TEL Conf. /D: /D: Megan Fleming |
| 3/18/2009 | $5.43 | | TEL & TEL Conf. /D: /D: Megan Fleming |
| 3/18/2009 | $11.51 | | TEL & TEL Conf. /D: /D: Jesus Beltran |
| 3/19/2009 | $2.90 | | TEL & TEL Conf. /D: /D: Jesus Beltran |
| 3/19/2009 | $4.31 | | TEL & TEL Conf. /D: /D: Megan Fleming |
| 3/19/2009 | $6.15 | | TEL & TEL Conf. /D: /D: Sanjeet Malik |
| 3/19/2009 | $7.10 | | TEL & TEL Conf. /D: /D: James L. Bromley |
| 3/19/2009 | $11.63 | | TEL & TEL Conf. /D: /D: Craig B. Brod |
| 3/19/2009 | $13.98 | | TEL & TEL Conf. /D: /D: Mario S. Mendolaro |
| 3/20/2009 | $2.40 | | TEL & TEL Conf. /D: /D: Mario S. Mendolaro |
| 3/20/2009 | $8.88 | | TEL & TEL Conf. /D: /D: Katherine Weaver |
| 3/21/2009 | $7.94 | | TEL & TEL Conf. /D: /D: Craig B. Brod |
| 3/22/2009 | $1.00 | | TEL & TEL Conf. /D: /D: Gerolamo da Passano |
| 3/22/2009 | $7.78 | | TEL & TEL Conf. /D: /D: Mario S. Mendolaro |
| 3/23/2009 | $1.96 | | TEL & TEL Conf. /D: /D: Megan Grandinetti |
| 3/23/2009 | $19.85 | | TEL & TEL Conf. /D: /D: James L. Bromley |
| 3/24/2009 | $3.47 | | TEL & TEL Conf. /D: /D: Jesus Beltran |
| 3/24/2009 | $5.08 | | TEL & TEL Conf. /D: /D: Elisabeth Polizzi |
| 3/24/2009 | $47.41 | | TEL & TEL Conf. /D: /D: Elisabeth Polizzi |
| 3/25/2009 | $2.85 | | TEL & TEL Conf. /D: /D: Elisabeth Polizzi |
| 3/25/2009 | $5.87 | | TEL & TEL Conf. /D: /D: Craig B. Brod |
| 3/25/2009 | $9.11 | | TEL & TEL Conf. /D: /D: Elisabeth Polizzi |
| 3/25/2009 | $20.18 | | TEL & TEL Conf. /D: /D: Mario S. Mendolaro |
| 3/27/2009 | $4.53 | | TEL & TEL Conf. /D: /D: Lisa M. Schweitzer |
| 3/27/2009 | $8.22 | | TEL & TEL Conf. /D: /D: Mario S. Mendolaro |
| 3/28/2009 | $12.24 | | TEL & TEL Conf. /D: /D: Lisa M. Schweitzer |
| 3/30/2009 | $4.69 | | TEL & TEL Conf. /D: /D: Craig B. Brod |
| 3/30/2009 | $8.28 | | TEL & TEL Conf. /D: /D: James L. Bromley |
| 3/30/2009 | $8.50 | | TEL & TEL Conf. /D: /D: James L. Bromley |
| 3/30/2009 | $17.11 | | TEL & TEL Conf. /D: /D: Sanjeet Malik |
| 4/1/2009 | $2.01 | | TEL & TEL Conf. /D: /D: Sandrine Cousquer |
| 4/1/2009 | $4.36 | | TEL & TEL Conf. /D: /D: Megan Fleming |
| 4/1/2009 | $3.82 | | WASH. T & T Ext:1614 Time:16:57 Phone: 4162162963 |
| 4/1/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 9058636983    BRAMPTON ON |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/1/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 9199058387 RSCHTRGLPKNC |
| 4/1/2009 | $0.24 | | NY TEL CLIENT REPORTS x2436 6154324220 NASHVILLE TN |
| 4/1/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 4162162327 TORONTO ON |
| 4/1/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 4105804191 PIKESVILLEMD |
| 4/1/2009 | $0.24 | | NY TEL CLIENT REPORTS x3913 9726858211 ADDISON TX |
| 4/1/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 9726858625 ADDISON TX |
| 4/1/2009 | $0.24 | | NY TEL CLIENT REPORTS x2990 4162164848 TORONTO ON |
| 4/1/2009 | $0.24 | | NY TEL CLIENT REPORTS x2990 9726858211 TORONTO ON |
| 4/1/2009 | $0.48 | | NY TEL CLIENT REPORTS x3913 9726845262 ADDISON TX |
| 4/1/2009 | $0.48 | | NY TEL CLIENT REPORTS x2108 4162164000 TORONTO ON |
| 4/1/2009 | $0.48 | | NY TEL CLIENT REPORTS x2990 9726858625 ADDISON TX |
| 4/1/2009 | $0.48 | | NY TEL CLIENT REPORTS x2990 9058632564 BRAMPTON ON |
| 4/1/2009 | $1.18 | | NY TEL CLIENT REPORTS x3905 9726845262 ADDISON TX |
| 4/1/2009 | $1.40 | | NY TEL CLIENT REPORTS x2136 9726845262 ADDISON TX |
| 4/1/2009 | $2.10 | | NY TEL CLIENT REPORTS x2677 4162162963 TORONTO ON |
| 4/1/2009 | $3.03 | | NY TEL CLIENT REPORTS x2436 6154324220 NASHVILLE TN |
| 4/1/2009 | $3.96 | | NY TEL CLIENT REPORTS x2282 3023519459 WILMINGTONDE |
| 4/1/2009 | $4.66 | | NY TEL CLIENT REPORTS x2886 9726845262 ADDISON TX |
| 4/1/2009 | $5.13 | | NY TEL CLIENT REPORTS x2415 9726856791 ADDISON TX |
| 4/1/2009 | $6.99 | | NY TEL CLIENT REPORTS x2677 9199058152 RSCHTRGLPKNC |
| 4/1/2009 | $9.79 | | NY TEL CLIENT REPORTS x2650 9058632021 BRAMPTON ON |
| 4/1/2009 | $10.25 | | NY TEL CLIENT REPORTS x2990 9058632021 BRAMPTON ON |
| 4/1/2009 | $10.25 | | NY TEL CLIENT REPORTS x2415 9726845262 ADDISON TX |
| 4/2/2009 | $3.19 | | WASH. T & T Ext: 1614 Time: 10:34 Phone: 6137808632 |
| 4/2/2009 | $36.27 | | WASH. T & T Ext: 1622 Time: 13:29 Phone: 9058632021 |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x2933 6154324220 NASHVILLE TN |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 9726858625 ADDISON TX |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 9058637342 BRAMPTON ON |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 9058632138 BRAMPTON ON |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x2134 9199058252 RSCHTRGLPKNC |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x2134 9199058152 RSCHTRGLPKNC |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 9723622447 DALLAS TX |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x2990 2144157299 GRANDPRARITX |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x3909 9722684526 WAXAHACHIETX |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x2990 2144157299 GRANDPRARITX |
| 4/2/2009 | $0.24 | | NY TEL CLIENT REPORTS x3909 9722684526 WAXAHACHIETX |
| 4/2/2009 | $0.70 | | NY TEL CLIENT REPORTS x2536 3023519459 WILMINGTONDE |
| 4/2/2009 | $0.70 | | NY TEL CLIENT REPORTS x2677 9058631182 BRAMPTON ON |
| 4/2/2009 | $1.18 | | NY TEL CLIENT REPORTS x2677 9058636983 BRAMPTON ON |
| 4/2/2009 | $1.91 | | NY TEL CLIENT REPORTS x2184 0115713192900 COLOMBIA |
| 4/2/2009 | $1.91 | | NY TEL CLIENT REPORTS x2184 0115731392900 COLOMBIA |
| 4/2/2009 | $2.33 | | NY TEL CLIENT REPORTS x2072 9199058152 RSCHTRGLPKNC |
| 4/2/2009 | $3.26 | | NY TEL CLIENT REPORTS x2494 9199058152 RSCHTRGLPKNC |
| 4/2/2009 | $5.13 | | NY TEL CLIENT REPORTS x2994 9199058152 RSCHTRGLPKNC |
| 4/2/2009 | $5.35 | | NY TEL CLIENT REPORTS x2629 9199058152 RSCHTRGLPKNC |
| 4/2/2009 | $9.79 | | NY TEL CLIENT REPORTS x2629 9199050373 RSCHTRGLPKNC |
| 4/2/2009 | $10.49 | | NY TEL CLIENT REPORTS x2436 9058632021 BRAMPTON ON |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/2/2009 | $13.05 | | NY TEL CLIENT REPORTS x2990 9058632021   BRAMPTON  ON |
| 4/2/2009 | $20.96 | | NY TEL CLIENT REPORTS x3906 9199058152   RSCHTRGLPKNC |
| 4/2/2009 | $21.90 | | NY TEL CLIENT REPORTS x2415 9726845262   ADDISON  TX |
| 4/2/2009 | $22.36 | | NY TEL CLIENT REPORTS x2134 9726845262   ADDISON  TX |
| 4/2/2009 | $22.60 | | NY TEL CLIENT REPORTS x2072 9726845262   ADDISON  TX |
| 4/2/2009 | $23.29 | | NY TEL CLIENT REPORTS x3909 9726845262   ADDISON  TX |
| 4/2/2009 | $40.21 | | NY TEL CLIENT REPORTS x2184 011571313192900  COLOMBIA |
| 4/3/2009 | $5.60 | | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 4/3/2009 | $8.21 | | TEL & TEL Conf. ID:  ID: Ana Jaramillo |
| 4/3/2009 | $0.11 | | WASH. T & T Ext: 1622 Time: 16:18 Phone: 2143947079 |
| 4/3/2009 | $0.24 | | NY TEL CLIENT REPORTS x2264 416216400   TORONTO  ON |
| 4/3/2009 | $0.24 | | NY TEL CLIENT REPORTS x2619 9726848880   ADDISON  TX |
| 4/3/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 9199058387   RSCHTRGLPKNC |
| 4/3/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 9058631182   BRAMPTON  ON |
| 4/3/2009 | $0.24 | | NY TEL CLIENT REPORTS x3909 9058632021   BRAMPTON  ON |
| 4/3/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 6137658390   OTTAWAHULLON |
| 4/3/2009 | $0.24 | | NY TEL CLIENT REPORTS x2650 4162163939   TORONTO  ON |
| 4/3/2009 | $0.24 | | NY TEL CLIENT REPORTS x2650 9058631204   BRAMPTON  ON |
| 4/3/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 9005863202 |
| 4/3/2009 | $0.24 | | NY TEL CLIENT REPORTS x2619 9726840529   ADDISON  TX |
| 4/3/2009 | $0.48 | | NY TEL CLIENT REPORTS x2730 9058632390   BRAMPTON  ON |
| 4/3/2009 | $0.48 | | NY TEL CLIENT REPORTS x2650 9058631182   BRAMPTON  ON |
| 4/3/2009 | $0.48 | | NY TEL CLIENT REPORTS x2658 6137635412   OTTAWAHULLON |
| 4/3/2009 | $0.70 | | NY TEL CLIENT REPORTS x2436 9058631923   BRAMPTON  ON |
| 4/3/2009 | $0.70 | | NY TEL CLIENT REPORTS x2536 7043778346   CHARLOTTE NC |
| 4/3/2009 | $0.70 | | NY TEL CLIENT REPORTS x2619 9726848880   ADDISON  TX |
| 4/3/2009 | $1.50 | | NY TEL CLIENT REPORTS x2184 011582122765111 VENEZUELA |
| 4/3/2009 | $1.50 | | NY TEL CLIENT REPORTS x2184 011582122765111 VENEZUELA |
| 4/3/2009 | $1.50 | | NY TEL CLIENT REPORTS x2184 011582122765111 VENEZUELA |
| 4/3/2009 | $1.50 | | NY TEL CLIENT REPORTS x2184 011582122765111 VENEZUELA |
| 4/3/2009 | $1.50 | | NY TEL CLIENT REPORTS x2184 011582122765111 VENEZUELA |
| 4/3/2009 | $1.88 | | NY TEL CLIENT REPORTS x2629 4048738120   ATLANTA  GA |
| 4/3/2009 | $2.33 | | NY TEL CLIENT REPORTS x2282 9058632021   BRAMPTON  ON |
| 4/3/2009 | $2.56 | | NY TEL CLIENT REPORTS x2536 9058632021   BRAMPTON  ON |
| 4/3/2009 | $2.99 | | NY TEL CLIENT REPORTS x2184 011582122765112 VENEZUELA |
| 4/3/2009 | $2.99 | | NY TEL CLIENT REPORTS x2184 011582122765112 VENEZUELA |
| 4/3/2009 | $5.83 | | NY TEL CLIENT REPORTS x2650 9058632021   BRAMPTON  ON |
| 4/3/2009 | $7.93 | | NY TEL CLIENT REPORTS x2650 9058632021   BRAMPTON  ON |
| 4/3/2009 | $10.49 | | NY TEL CLIENT REPORTS x2072 9199058152   RSCHTRGLPKNC |
| 4/3/2009 | $11.19 | | NY TEL CLIENT REPORTS x2629 9199058152   RSCHTRGLPKNC |
| 4/3/2009 | $11.19 | | NY TEL CLIENT REPORTS x2672 6137630170   OTTAWAHULLON |
| 4/3/2009 | $16.54 | | NY TEL CLIENT REPORTS x2629 9058632021   BRAMPTON  ON |
| 4/3/2009 | $17.94 | | NY TEL CLIENT REPORTS x2990 9058632021   BRAMPTON  ON |
| 4/3/2009 | $18.18 | | NY TEL CLIENT REPORTS x2650 9058632021   BRAMPTON  ON |
| 4/4/2009 | $3.30 | | TEL & TEL - SOUNDPATH LEGAL |
| 4/5/2009 | $2.74 | | TEL & TEL Conf. ID: 69561559 ID: David  Leinwand |
| 4/5/2009 | $32.43 | | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 4/6/2009 | $8.22 | | TEL & TEL Conf. ID:  ID: James L. Bromley |

Page 4

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/6/2009 | $52.33 | | TEL & TEL Conf. ID: Sandrine Cousquer |
| 4/6/2009 | $25.45 | | WASH. T & T Ext: 1622 Time: 15:31 Phone: 9058632021 |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x3492 9058631020     BRAMPTON  ON |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x3492 9058631020     BRAMPTON  ON |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x3492 4162164832     TORONTO   ON |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2264 9196676337     DURHAM    NC |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2218 3023519357     WILMINGTONDE |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2134 9728856791     ADDISON   TX |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2218 3023519357     WILMINGTONDE |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2218 3023519357     WILMINGTONDE |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 9058631182     BRAMPTON  ON |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2218 3023519357     WILMINGTONDE |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2218 3023519357     WILMINGTONDE |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON   TX |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9782885026     BILLERICA MA |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2217 9058632021     BRAMPTON  ON |
| 4/6/2009 | $0.24 | | NY TEL CLIENT REPORTS x2217 9058632021     BRAMPTON  ON |
| 4/6/2009 | $0.48 | | NY TEL CLIENT REPORTS x2764 8134344005     TAMPASOUTHFL |
| 4/6/2009 | $0.58 | | NY TEL CLIENT REPORTS x2650 01144787639058 UNITED KNGDM |
| 4/6/2009 | $0.58 | | NY TEL CLIENT REPORTS x2629 01144127940439 3 UNITED KNGDM |
| 4/6/2009 | $0.58 | | NY TEL CLIENT REPORTS x2990 01144809200437 UNITED KNGDM |
| 4/6/2009 | $0.70 | | NY TEL CLIENT REPORTS x2536 4155911432     SNFC SF   CA |
| 4/6/2009 | $0.94 | | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 4/6/2009 | $1.14 | | NY TEL CLIENT REPORTS x2650 01144787639058 9 UNITED KNGDM |
| 4/6/2009 | $1.64 | | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 4/6/2009 | $2.10 | | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON  ON |
| 4/6/2009 | $2.10 | | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 4/6/2009 | $2.28 | | NY TEL CLIENT REPORTS x2629 01144127940439 3 UNITED KNGDM |
| 4/6/2009 | $3.74 | | NY TEL CLIENT REPORTS x2217 9058632021     BRAMPTON  ON |
| 4/6/2009 | $4.20 | | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON  ON |
| 4/6/2009 | $4.66 | | NY TEL CLIENT REPORTS x2218 9726845262     ADDISON   TX |
| 4/6/2009 | $5.69 | | NY TEL CLIENT REPORTS x2990 01144780920043 7 UNITED KNGDM |
| 4/6/2009 | $6.30 | | NY TEL CLIENT REPORTS x2218 3016057338     ROCKVILLE MD |
| 4/6/2009 | $6.53 | | NY TEL CLIENT REPORTS x2730 9058632390     BRAMPTON  ON |
| 4/6/2009 | $6.76 | | NY TEL CLIENT REPORTS x3907 9199058152     RSCHTRGLPKNC |
| 4/6/2009 | $8.39 | | NY TEL CLIENT REPORTS x3906 9058632021     BRAMPTON  ON |
| 4/6/2009 | $8.85 | | NY TEL CLIENT REPORTS x2990 9199058152     RSCHTRGLPKNC |
| 4/6/2009 | $9.31 | | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 4/6/2009 | $9.55 | | NY TEL CLIENT REPORTS x2148 9199058152     RSCHTRGLPKNC |
| 4/6/2009 | $13.28 | | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 4/6/2009 | $14.21 | | NY TEL CLIENT REPORTS x3958 9199058152     RSCHTRGLPKNC |
| 4/6/2009 | $17.34 | | NY TEL CLIENT REPORTS x2617 01197248332285 ISRAEL |
| 4/6/2009 | $22.83 | | NY TEL CLIENT REPORTS x3492 9058632021     BRAMPTON  ON |
| 4/7/2009 | $8.72 | | TEL & TEL Conf. ID: James L. Bromley |
| 4/7/2009 | $13.03 | | TEL & TEL Conf. ID: Priya Patel |
| 4/7/2009 | $16.72 | | TEL & TEL Conf. ID: Lisa M. Schweitzer |
| 4/7/2009 | $98.35 | | TEL & TEL Conf. ID: James L. Bromley |

Page 5

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/7/2009 | $43.91 | | WASH. T & T  Ext: 1622  Time: 10:46  Phone: 9058632021 |
| 4/7/2009 | $13.20 | | TEL & TEL N3660001205220900243 Bromley Blackberry March Ap |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 3026589200    WILMINGTONDE |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 3026589200    WILMINGTONDE |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 9058631182    BRAMPTON  ON |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 9058631182    BRAMPTON  ON |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x3912 9058632021    BRAMPTON  ON |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x3912 9058632021    BRAMPTON  ON |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x3912 9058632021    BRAMPTON  ON |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x3912 9058632021    BRAMPTON  ON |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 4/7/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON   TX |
| 4/7/2009 | $0.48 | | NY TEL CLIENT REPORTS x2187 3053583535    MIAMI    FL |
| 4/7/2009 | $0.48 | | NY TEL CLIENT REPORTS x2187 3053583535    MIAMI    FL |
| 4/7/2009 | $0.48 | | NY TEL CLIENT REPORTS x2619 3023519167    WILMINGTONDE |
| 4/7/2009 | $0.48 | | NY TEL CLIENT REPORTS x2619 3023519167    WILMINGTONDE |
| 4/7/2009 | $0.48 | | NY TEL CLIENT REPORTS x2536 3023519167    WILMINGTONDE |
| 4/7/2009 | $0.48 | | NY TEL CLIENT REPORTS x2536 3023519167    WILMINGTONDE |
| 4/7/2009 | $0.58 | | NY TEL CLIENT REPORTS x2458 01144207374800 UNITED KNGDM |
| 4/7/2009 | $0.58 | | NY TEL CLIENT REPORTS x2458 01144207374800 UNITED KNGDM |
| 4/7/2009 | $0.70 | | NY TEL CLIENT REPORTS x2764 4162164805    TORONTO   ON |
| 4/7/2009 | $0.70 | | NY TEL CLIENT REPORTS x2764 4162164805    TORONTO   ON |
| 4/7/2009 | $1.14 | | NY TEL CLIENT REPORTS x2458 01144207374800 UNITED KNGDM |
| 4/7/2009 | $1.14 | | NY TEL CLIENT REPORTS x2458 01144207374800 UNITED KNGDM |
| 4/7/2009 | $1.18 | | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 4/7/2009 | $1.18 | | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 4/7/2009 | $1.18 | | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 4/7/2009 | $1.18 | | NY TEL CLIENT REPORTS x3982 9058632021    BRAMPTON  ON |
| 4/7/2009 | $1.18 | | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 4/7/2009 | $1.18 | | NY TEL CLIENT REPORTS x3982 9058632021    BRAMPTON  ON |
| 4/7/2009 | $1.18 | | NY TEL CLIENT REPORTS x2574 9058632390    BRAMPTON  ON |
| 4/7/2009 | $1.18 | | NY TEL CLIENT REPORTS x2574 9058632390    BRAMPTON  ON |
| 4/7/2009 | $1.40 | | NY TEL CLIENT REPORTS x2536 4153627500    SNFC SF  CA |
| 4/7/2009 | $1.40 | | NY TEL CLIENT REPORTS x2536 3023519167    WILMINGTONDE |
| 4/7/2009 | $1.40 | | NY TEL CLIENT REPORTS x2536 4153627500    SNFC SF  CA |
| 4/7/2009 | $1.40 | | NY TEL CLIENT REPORTS x2536 3023519167    WILMINGTONDE |
| 4/7/2009 | $3.50 | | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 4/7/2009 | $3.50 | | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 4/7/2009 | $4.20 | | NY TEL CLIENT REPORTS x2218 3023519357    WILMINGTONDE |
| 4/7/2009 | $4.20 | | NY TEL CLIENT REPORTS x2218 3023519357    WILMINGTONDE |
| 4/7/2009 | $6.06 | | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 4/7/2009 | $6.06 | | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 4/7/2009 | $6.30 | | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 4/7/2009 | $6.30 | | NY TEL CLIENT REPORTS x2818 9058632021    BRAMPTON  ON |

**EXPENSE SUMMARY**
**April 1, 2009 through April 30, 2009**

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/7/2009 | $6.30 | | NY TEL CLIENT REPORTS x2994 9058632021       BRAMPTON  ON |
| 4/7/2009 | $6.30 | | NY TEL CLIENT REPORTS x2818 9058632021       BRAMPTON  ON |
| 4/7/2009 | $6.99 | | NY TEL CLIENT REPORTS x2629 9058632021       BRAMPTON  ON |
| 4/7/2009 | $6.99 | | NY TEL CLIENT REPORTS x2629 9058632021       BRAMPTON  ON |
| 4/7/2009 | $6.99 | | NY TEL CLIENT REPORTS x2136 9058632021       BRAMPTON  ON |
| 4/7/2009 | $6.99 | | NY TEL CLIENT REPORTS x2136 9058632021       BRAMPTON  ON |
| 4/7/2009 | $7.69 | | NY TEL CLIENT REPORTS x2264 4162164000       TORONTO  ON |
| 4/7/2009 | $7.69 | | NY TEL CLIENT REPORTS x2264 4162164000       TORONTO  ON |
| 4/7/2009 | $16.54 | | NY TEL CLIENT REPORTS x3982 9058632021       BRAMPTON  ON |
| 4/7/2009 | $16.54 | | NY TEL CLIENT REPORTS x3982 9058632021       BRAMPTON  ON |
| 4/7/2009 | $29.81 | | NY TEL CLIENT REPORTS x3867 6137630170       OTTAWAHULLON |
| 4/7/2009 | $29.81 | | NY TEL CLIENT REPORTS x3867 6137630170       OTTAWAHULLON |
| 4/8/2009 | $36.90 | | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 4/8/2009 | $5.27 | | TEL & TEL N36600105831 2090026 Lipner Meals and T-Mobile |
| 4/8/2009 | $0.24 | | NY TEL CLIENT REPORTS x2072 9058631041       BRAMPTON  ON |
| 4/8/2009 | $0.24 | | NY TEL CLIENT REPORTS x2072 9782885026       BILLERICA MA |
| 4/8/2009 | $0.48 | | NY TEL CLIENT REPORTS x2282 3023519459       WILMINGTONDE |
| 4/8/2009 | $0.48 | | NY TEL CLIENT REPORTS x2217 3023519357       WILMINGTONDE |
| 4/8/2009 | $0.58 | | NY TEL CLIENT REPORTS x2134 01144207466 2175UNITED KNGDM |
| 4/8/2009 | $0.58 | | NY TEL CLIENT REPORTS x2134 01144207466 2175 UNITED KNGDM |
| 4/8/2009 | $0.58 | | NY TEL CLIENT REPORTS x2650 0114478763 90589 UNITED KNGDM |
| 4/8/2009 | $0.58 | | NY TEL CLIENT REPORTS x2640 0114420737 48000 UNITED KNGDM |
| 4/8/2009 | $0.70 | | NY TEL CLIENT REPORTS x2650 9058631833       BRAMPTON  ON |
| 4/8/2009 | $1.14 | | NY TEL CLIENT REPORTS x2619 0114420746 2878#UNITED KNGDM |
| 4/8/2009 | $1.40 | | NY TEL CLIENT REPORTS x2282 3023519459       WILMINGTONDE |
| 4/8/2009 | $2.10 | | NY TEL CLIENT REPORTS x2766 3103124374       W ANGELES CA |
| 4/8/2009 | $2.56 | | NY TEL CLIENT REPORTS x2650 4162163939       TORONTO  ON |
| 4/8/2009 | $3.26 | | NY TEL CLIENT REPORTS x2282 3023519459       WILMINGTONDE |
| 4/8/2009 | $3.74 | | NY TEL CLIENT REPORTS x2677 9058632021       BRAMPTON  ON |
| 4/8/2009 | $5.35 | | NY TEL CLIENT REPORTS x2640 9058632654       BRAMPTON  ON |
| 4/8/2009 | $7.46 | | NY TEL CLIENT REPORTS x2677 9058632021       BRAMPTON  ON |
| 4/8/2009 | $9.55 | | NY TEL CLIENT REPORTS x2650 9058632021       BRAMPTON  ON |
| 4/8/2009 | $10.49 | | NY TEL CLIENT REPORTS x2677 9199058152       RSCHTRGLPKNC |
| 4/8/2009 | $15.14 | | NY TEL CLIENT REPORTS x2990 9728845262       ADDISON  TX |
| 4/9/2009 | $14.76 | | TEL & TEL Conf. ID:  ID: Priya Patel |
| 4/9/2009 | $22.48 | | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 4/9/2009 | $0.11 | | WASH. T & T Ext: 1760 Time: 18:47 Phone: 82148 |
| 4/9/2009 | $0.22 | | WASH. T & T Ext: 1622 Time: 14:37 Phone: 2123515370 |
| 4/9/2009 | $1.55 | | WASH. T & T Ext: 1622 Time: 14:17 Phone: 2123515370 |
| 4/9/2009 | $3.01 | | WASH. T & T Ext: 1614 Time: 12:44 Phone: 01132228 72177 |
| 4/9/2009 | $30.54 | | WASH. T & T Ext: 1622 Time: 16:02 Phone: 9058632021 |
| 4/9/2009 | $16.98 | | TEL & TEL N36600105831 2090026 Lipner Meals and T-Mobile |
| 4/9/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 4162162327       TORONTO  ON |
| 4/9/2009 | $0.24 | | NY TEL CLIENT REPORTS x2924 6137635412       OTTAWAHULLON |
| 4/9/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 9058636776       BRAMPTON  ON |
| 4/9/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 3025934729       WILMINGTONDE |
| 4/9/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 3025934729       WILMINGTONDE |
| 4/9/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 3122585792       CHICGOZN IL |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/9/2009 | $0.24 | | NY TEL CLIENT REPORTS x2217 9058636941          BRAMPTON  ON |
| 4/9/2009 | $0.48 | | NY TEL CLIENT REPORTS x2764 4162164815          TORONTO  ON |
| 4/9/2009 | $0.58 | | NY TEL CLIENT REPORTS x2458 01144207466212S UNITED KNGDM |
| 4/9/2009 | $1.18 | | NY TEL CLIENT REPORTS x2677 4162162963          TORONTO  ON |
| 4/9/2009 | $1.88 | | NY TEL CLIENT REPORTS x2629 3122585782          CHICGOZN IL |
| 4/9/2009 | $3.03 | | NY TEL CLIENT REPORTS x2990 4162164000          TORONTO  ON |
| 4/9/2009 | $3.26 | | NY TEL CLIENT REPORTS x2494 9058631551          BRAMPTON  ON |
| 4/9/2009 | $3.26 | | NY TEL CLIENT REPORTS x2677 9058636951          BRAMPTON  ON |
| 4/9/2009 | $3.74 | | NY TEL CLIENT REPORTS x2630 9058632021          BRAMPTON  ON |
| 4/9/2009 | $4.20 | | NY TEL CLIENT REPORTS x2346 9058632021          BRAMPTON  ON |
| 4/9/2009 | $7.96 | | NY TEL CLIENT REPORTS x2458 01144207466212S UNITED KNGDM |
| 4/9/2009 | $8.39 | | NY TEL CLIENT REPORTS x2629 9199058152          RSCHTRGLPKNC |
| 4/9/2009 | $13.28 | | NY TEL CLIENT REPORTS x2629 9058632021          BRAMPTON  ON |
| 4/9/2009 | $16.50 | | NY TEL CLIENT REPORTS x2982 0114420761422O0 UNITED KNGDM |
| 4/10/2009 | $0.56 | | TEL & TEL Conf. ID: Sandrine Cousquer |
| 4/10/2009 | $3.18 | | TEL & TEL Conf. ID: Lisa M. Schweitzer |
| 4/10/2009 | $32.32 | | TEL & TEL Conf. ID: Jane Kim |
| 4/10/2009 | $4.26 | | TEL & TEL N366000037082090013 Malik SM – T Mobile |
| 4/10/2009 | $7.25 | | TEL & TEL N366001041432090092 Salvatore TMobile |
| 4/10/2009 | $8.42 | | TEL & TEL N366000037082090013 Malik SM – T Mobile |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 3025934729          WILMINGTONDE |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 3025934729          WILMINGTONDE |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 3053519405          WILMINGTONDE |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 3052519405          PERRINE  FL |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 3025934729          WILMINGTONDE |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 3025934729          WILMINGTONDE |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 3052519405          PERRINE  FL |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 2138924463          LOSANGELESCA |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2886 9058632021          BRAMPTON  ON |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2886 9058632021          BRAMPTON  ON |
| 4/10/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9058632121          BRAMPTON  ON |
| 4/10/2009 | $0.48 | | NY TEL CLIENT REPORTS x2764 3023519405          WILMINGTONDE |
| 4/10/2009 | $0.48 | | NY TEL CLIENT REPORTS x2764 3023519405          WILMINGTONDE |
| 4/10/2009 | $0.48 | | NY TEL CLIENT REPORTS x2886 9058632021          BRAMPTON  ON |
| 4/10/2009 | $0.48 | | NY TEL CLIENT REPORTS x2886 9058632021          BRAMPTON  ON |
| 4/10/2009 | $0.70 | | NY TEL CLIENT REPORTS x2677 4169313199          TORONTO  ON |
| 4/10/2009 | $0.70 | | NY TEL CLIENT REPORTS x2677 4169313199          TORONTO  ON |
| 4/10/2009 | $1.18 | | NY TEL CLIENT REPORTS x2886 9058632021          BRAMPTON  ON |
| 4/10/2009 | $1.18 | | NY TEL CLIENT REPORTS x2886 9058632021          BRAMPTON  ON |
| 4/10/2009 | $1.64 | | NY TEL CLIENT REPORTS x2458 9058632654          BRAMPTON  ON |
| 4/10/2009 | $1.88 | | NY TEL CLIENT REPORTS x2764 3023519405          WILMINGTONDE |
| 4/10/2009 | $1.88 | | NY TEL CLIENT REPORTS x2764 3023519405          WILMINGTONDE |
| 4/10/2009 | $2.80 | | NY TEL CLIENT REPORTS x2677 4169313199          TORONTO  ON |
| 4/10/2009 | $2.80 | | NY TEL CLIENT REPORTS x2677 4169313199          TORONTO  ON |
| 4/10/2009 | $3.03 | | NY TEL CLIENT REPORTS x2148 3103124374          W ANGELES CA |
| 4/10/2009 | $3.03 | | NY TEL CLIENT REPORTS x2148 3103124374          W ANGELES CA |
| 4/10/2009 | $5.83 | | NY TEL CLIENT REPORTS x2658 9058632021          BRAMPTON  ON |
| 4/10/2009 | $5.83 | | NY TEL CLIENT REPORTS x2924 9058632021          BRAMPTON  ON |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/10/2009 | $6.76 | | NY TEL CLIENT REPORTS x2818 9058632021    BRAMPTON  ON |
| 4/10/2009 | $6.76 | | NY TEL CLIENT REPORTS x2818 9058632021    BRAMPTON  ON |
| 4/10/2009 | $8.39 | | NY TEL CLIENT REPORTS x3913 9058632021    BRAMPTON  ON |
| 4/10/2009 | $8.39 | | NY TEL CLIENT REPORTS x3913 9058632021    BRAMPTON  ON |
| 4/10/2009 | $9.55 | | NY TEL CLIENT REPORTS x2818 9058632021    BRAMPTON  ON |
| 4/10/2009 | $9.55 | | NY TEL CLIENT REPORTS x2818 9058632021    BRAMPTON  ON |
| 4/10/2009 | $36.10 | | NY TEL CLIENT REPORTS x2886 9058632021    BRAMPTON  ON |
| 4/10/2009 | $36.10 | | NY TEL CLIENT REPORTS x2886 9058632021    BRAMPTON  ON |
| 4/10/2009 | $52.64 | | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 4/10/2009 | $52.64 | | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 4/10/2009 | $52.88 | | NY TEL CLIENT REPORTS x3913 9058632021    BRAMPTON  ON |
| 4/10/2009 | $52.88 | | NY TEL CLIENT REPORTS x3913 9058632021    BRAMPTON  ON |
| 4/13/2009 | $0.33 | | WASH. T & T Ext: 1614 Time: 13:49 Phone: 6173428033 |
| 4/13/2009 | $0.56 | | WASH. T & T Ext: 1622 Time: 17.51 Phone: 9726845963 |
| 4/13/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 4162164815    TORONTO  ON |
| 4/13/2009 | $0.24 | | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 4/13/2009 | $0.24 | | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 4/13/2009 | $0.24 | | NY TEL CLIENT REPORTS x2134 9782885026    BILLERICA MA |
| 4/13/2009 | $0.24 | | NY TEL CLIENT REPORTS x2766 6137637313    OTTAWAHULLON |
| 4/13/2009 | $0.24 | | NY TEL CLIENT REPORTS x2422 7032793710    FAIRFAX  VA |
| 4/13/2009 | $0.24 | | NY TEL CLIENT REPORTS x2458 9058632654    BRAMPTON  ON |
| 4/13/2009 | $0.24 | | NY TEL CLIENT REPORTS x2458 9058632654    BRAMPTON  ON |
| 4/13/2009 | $0.24 | | NY TEL CLIENT REPORTS x2896 9058631825    BRAMPTON  ON |
| 4/13/2009 | $0.24 | | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 4/13/2009 | $0.48 | | NY TEL CLIENT REPORTS x2148 6137637313    OTTAWAHULLON |
| 4/13/2009 | $0.58 | | NY TEL CLIENT REPORTS x2134 0114420746 2175 UNITED KNGDM |
| 4/13/2009 | $0.58 | | NY TEL CLIENT REPORTS x2134 0114420746 2175 UNITED KNGDM |
| 4/13/2009 | $0.94 | | NY TEL CLIENT REPORTS x2764 4162164815    TORONTO  ON |
| 4/13/2009 | $1.18 | | NY TEL CLIENT REPORTS x2812 3023519459    WILMINGTONDE |
| 4/13/2009 | $1.18 | | NY TEL CLIENT REPORTS x2422 2143947079    GRANDPRARITX |
| 4/13/2009 | $1.18 | | NY TEL CLIENT REPORTS x2422 2143947079    GRANDPRARITX |
| 4/13/2009 | $1.18 | | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 4/13/2009 | $1.18 | | NY TEL CLIENT REPORTS x2886 6154324422    NASHVILLE TN |
| 4/13/2009 | $1.88 | | NY TEL CLIENT REPORTS x2458 9058632654    BRAMPTON  ON |
| 4/13/2009 | $2.10 | | NY TEL CLIENT REPORTS x2422 6137658638    OTTAWAHULLON |
| 4/13/2009 | $5.35 | | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 4/13/2009 | $5.60 | | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 4/13/2009 | $6.53 | | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 4/13/2009 | $6.53 | | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 4/13/2009 | $7.69 | | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 4/13/2009 | $18.19 | | NY TEL CLIENT REPORTS x2295 0115511308 96500 BRAZIL |
| 4/13/2009 | $18.19 | | NY TEL CLIENT REPORTS x2295 0115511308 96500 BRAZIL |
| 4/14/2009 | $7.35 | | TEL & TEL - SOUNDPATH  CONFERENCING |
| 4/14/2009 | $11.39 | | WASH. T & T Ext: 1622 Time: 10:30 Phone: 0114414526 2712 |
| 4/14/2009 | $0.24 | | NY TEL CLIENT REPORTS x3492 3025736493    WILMINGTONDE |
| 4/14/2009 | $0.24 | | NY TEL CLIENT REPORTS x3492 3025736493    WILMINGTONDE |
| 4/14/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 3025736493    WILMINGTONDE |
| 4/14/2009 | $0.24 | | NY TEL CLIENT REPORTS x3931 3025736493    WILMINGTONDE |

Page 9

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/14/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 3023519459 WILMINGTONDE |
| 4/14/2009 | $0.24 | | NY TEL CLIENT REPORTS x2243 4162161928 TORONTO ON |
| 4/14/2009 | $0.24 | | NY TEL CLIENT REPORTS x2766 4088532413 SNJS SJ CA |
| 4/14/2009 | $0.48 | | NY TEL CLIENT REPORTS x2108 9058632138 BRAMPTON ON |
| 4/14/2009 | $0.48 | | NY TEL CLIENT REPORTS x2677 3025736491 WILMINGTONDE |
| 4/14/2009 | $0.48 | | NY TEL CLIENT REPORTS x2658 6137635412 OTTAWAHULLON |
| 4/14/2009 | $0.48 | | NY TEL CLIENT REPORTS x2766 4088532143 SNJS SJ CA |
| 4/14/2009 | $0.58 | | NY TEL CLIENT REPORTS x2990 01144207374 8000 UNITED KNGDM |
| 4/14/2009 | $0.70 | | NY TEL CLIENT REPORTS x2108 9058632138 BRAMPTON ON |
| 4/14/2009 | $0.94 | | NY TEL CLIENT REPORTS x2108 4142871238 MILWAUKEE WI |
| 4/14/2009 | $0.94 | | NY TEL CLIENT REPORTS x2886 6154324422 NASHVILLE TN |
| 4/14/2009 | $0.94 | | NY TEL CLIENT REPORTS x2886 6154324422 NASHVILLE TN |
| 4/14/2009 | $1.18 | | NY TEL CLIENT REPORTS x2629 9058636776 BRAMPTON ON |
| 4/14/2009 | $1.64 | | NY TEL CLIENT REPORTS x2136 4162164818 TORONTO ON |
| 4/14/2009 | $1.88 | | NY TEL CLIENT REPORTS x2243 4166050874 TORONTO ON |
| 4/14/2009 | $5.60 | | NY TEL CLIENT REPORTS x2764 9058632021 BRAMPTON ON |
| 4/14/2009 | $6.06 | | NY TEL CLIENT REPORTS x2629 9199058152 RSCHTRGLPKNC |
| 4/14/2009 | $6.30 | | NY TEL CLIENT REPORTS x2886 6154324422 NASHVILLE TN |
| 4/14/2009 | $8.39 | | NY TEL CLIENT REPORTS x2134 9726845262 ADDISON TX |
| 4/14/2009 | $11.19 | | NY TEL CLIENT REPORTS x2629 9058632021 BRAMPTON ON |
| 4/14/2009 | $12.11 | | NY TEL CLIENT REPORTS x3867 6137630170 OTTAWAHULLON |
| 4/14/2009 | $12.81 | | NY TEL CLIENT REPORTS x2990 9058632021 BRAMPTON ON |
| 4/14/2009 | $14.79 | | NY TEL CLIENT REPORTS x2629 01144127940 4393 UNITED KNGDM |
| 4/14/2009 | $27.25 | | NY TEL CLIENT REPORTS x2458 9058632021 BRAMPTON ON |
| 4/15/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 19:19 Phone: 312845126 0 |
| 4/15/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 12:03 Phone: 9726848880 |
| 4/15/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 19:29 Phone: 9726848880 |
| 4/15/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 14:01 Phone: 514892940 6 |
| 4/15/2009 | $1.28 | | NY TEL CLIENT REPORTS x2764 2026242903 WASHINGTONDC |
| 4/15/2009 | $0.15 | | NY TEL CLIENT REPORTS x2536 6137638513 OTTAWAHULLON |
| 4/15/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 6137658390 OTTAWAHULLON |
| 4/15/2009 | $0.24 | | NY TEL CLIENT REPORTS x2494 4162164858 TORONTO ON |
| 4/15/2009 | $0.24 | | NY TEL CLIENT REPORTS x2346 4162162963 TORONTO ON |
| 4/15/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 9726845262 ADDISON TX |
| 4/15/2009 | $0.24 | | NY TEL CLIENT REPORTS x2896 5124154635 AUSTIN TX |
| 4/15/2009 | $0.24 | | NY TEL CLIENT REPORTS x2136 3128451260 CHICGOZN IL |
| 4/15/2009 | $0.24 | | NY TEL CLIENT REPORTS x2990 4162164848 TORONTO ON |
| 4/15/2009 | $0.24 | | NY TEL CLIENT REPORTS x2034 9199051700 RSCHTRGLPKNC |
| 4/15/2009 | $0.48 | | NY TEL CLIENT REPORTS x2282 2138924463 LOSANGELESCA |
| 4/15/2009 | $0.48 | | NY TEL CLIENT REPORTS x2677 6178216537 CAMBRIDGE MA |
| 4/15/2009 | $0.48 | | NY TEL CLIENT REPORTS x2346 4162162963 TORONTO ON |
| 4/15/2009 | $1.40 | | NY TEL CLIENT REPORTS x2295 0115511308 96506 BRAZIL |
| 4/15/2009 | $1.88 | | NY TEL CLIENT REPORTS x2108 5613556970 WPALMBEACHFL |
| 4/15/2009 | $1.91 | | NY TEL CLIENT REPORTS x2184 0115731929 00 COLOMBIA |
| 4/15/2009 | $2.56 | | NY TEL CLIENT REPORTS x2562 9548518930 FTLAUDERDLFL |
| 4/15/2009 | $2.80 | | NY TEL CLIENT REPORTS x2677 9058632021 BRAMPTON ON |
| 4/15/2009 | $3.50 | | NY TEL CLIENT REPORTS x2536 3023519405 WILMINGTONDE |
| 4/15/2009 | $4.90 | | NY TEL CLIENT REPORTS x2562 9199058152 RSCHTRGLPKNC |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/15/2009 | $5.83 | | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 4/15/2009 | $8.16 | | NY TEL CLIENT REPORTS x2764 9726845262    ADDISON TX |
| 4/15/2009 | $8.85 | | NY TEL CLIENT REPORTS x2494 9199058152    RSCHTRGLPKNC |
| 4/15/2009 | $9.58 | | NY TEL CLIENT REPORTS x2184 011571319290O    COLOMBIA |
| 4/15/2009 | $10.95 | | NY TEL CLIENT REPORTS x3910 6137630170    OTTAWAHULLON |
| 4/15/2009 | $11.65 | | NY TEL CLIENT REPORTS x2672 6137630170    OTTAWAHULLON |
| 4/15/2009 | $12.34 | | NY TEL CLIENT REPORTS x2264 9726845262    ADDISON TX |
| 4/15/2009 | $14.45 | | NY TEL CLIENT REPORTS x2672 9058632021    BRAMPTON ON |
| 4/15/2009 | $21.05 | | NY TEL CLIENT REPORTS x2838 01144207462618 UNITED KNGDM |
| 4/15/2009 | $23.78 | | NY TEL CLIENT REPORTS x2295 011551130896506 BRAZIL |
| 4/16/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 10:22 Phone: 9726848880 |
| 4/16/2009 | $0.33 | | WASH. T & T Ext: 1614 Time: 10:24 Phone: 3128451260 |
| 4/16/2009 | $0.56 | | WASH. T & T Ext: 1614 Time: 16:54 Phone: 6154324289 |
| 4/16/2009 | $1.11 | | WASH. T & T Ext: 1614 Time: 14:29 Phone: 2129061248 |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x2019 3027776575    WILMINGTONDE |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x2183 9058631041    BRAMPTON ON |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x2183 9199056679    RSCHTRGLPKNC |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x3492 9058632021    BRAMPTON ON |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 9058632564    BRAMPTON ON |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 9723622447    DALLAS TX |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 9199055182    RSCHTRGLPKNC |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 9199055182    RSCHTRGLPKNC |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x2212 6137658390    OTTAWAHULLON |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x2574 4162163927    TORONTO ON |
| 4/16/2009 | $0.24 | | NY TEL CLIENT REPORTS x2990 4165974216    TORONTO ON |
| 4/16/2009 | $0.48 | | NY TEL CLIENT REPORTS x2019 6103894402    NORRISTOWNPA |
| 4/16/2009 | $0.48 | | NY TEL CLIENT REPORTS x2574 4162161859    TORONTO ON |
| 4/16/2009 | $0.58 | | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |
| 4/16/2009 | $0.58 | | NY TEL CLIENT REPORTS x2536 011447740533340 UNITED KNGDM |
| 4/16/2009 | $0.58 | | NY TEL CLIENT REPORTS x2136 011442079519265 UNITED KNGDM |
| 4/16/2009 | $1.18 | | NY TEL CLIENT REPORTS x2108 5148183295    MONTREAL PQ |
| 4/16/2009 | $2.10 | | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON ON |
| 4/16/2009 | $2.33 | | NY TEL CLIENT REPORTS x2574 4162162327    TORONTO ON |
| 4/16/2009 | $2.56 | | NY TEL CLIENT REPORTS x3912 3032480184    DENVER CO |
| 4/16/2009 | $3.03 | | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 4/16/2009 | $3.50 | | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON ON |
| 4/16/2009 | $5.60 | | NY TEL CLIENT REPORTS x2264 4162164832    TORONTO ON |
| 4/16/2009 | $6.53 | | NY TEL CLIENT REPORTS x2536 9199058152    RSCHTRGLPKNC |
| 4/16/2009 | $7.46 | | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 4/16/2009 | $7.93 | | NY TEL CLIENT REPORTS x2630 9058632021    BRAMPTON ON |
| 4/16/2009 | $8.39 | | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 4/16/2009 | $8.63 | | NY TEL CLIENT REPORTS x3941 9058632021    BRAMPTON ON |
| 4/16/2009 | $11.41 | | NY TEL CLIENT REPORTS x3492 9058632021    BRAMPTON ON |
| 4/16/2009 | $12.34 | | NY TEL CLIENT REPORTS x3912 3032480184    DENVER CO |
| 4/16/2009 | $18.20 | | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |
| 4/17/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 09:05 Phone: 2129061248 |
| 4/17/2009 | $0.22 | | WASH. T & T Ext: 1614 Time: 11:31 Phone: 2129061248 |
| 4/17/2009 | $0.22 | | WASH. T & T Ext: 1614 Time: 13:17 Phone: 6154324289 |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
**April 1, 2009 through April 30, 2009**

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/17/2009 | $0.67 | | WASH. T & T Ext: 1614 Time: 17:25 Phone: 972684880 |
| 4/17/2009 | $0.15 | | NY TEL CLIENT REPORTS x2764 2026242903 WASHINGTONDC |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2436 6313422019 CENTRAISLPNY |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 3122585792 CHICGOZN IL |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2569 3053770655 MIAMI FL |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2818 6154324480 NASHVILLE TN |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 6137658638 OTTAWAHULLON |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 3022903893 WILMINGTONDE |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 9169307707 SCRM SC CA |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2134 9726856791 ADDISON TX |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2134 9726856791 ADDISON TX |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 9058637000 BRAMPTON ON |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 3023519459 WILMINGTONDE |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x3909 9199052721 RSCHTRGLPKNC |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x3909 9196995442 DURHAM NC |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x3902 9726845262 ADDISON TX |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x3913 9726845262 ADDISON TX |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x3909 4168460142 TORONTO ON |
| 4/17/2009 | $0.24 | | NY TEL CLIENT REPORTS x3909 4168460142 TORONTO ON |
| 4/17/2009 | $0.48 | | NY TEL CLIENT REPORTS x2650 9058631144 BRAMPTON ON |
| 4/17/2009 | $0.48 | | NY TEL CLIENT REPORTS x2677 6178216537 CAMBRIDGE MA |
| 4/17/2009 | $0.48 | | NY TEL CLIENT REPORTS x3909 4168460142 TORONTO ON |
| 4/17/2009 | $0.58 | | NY TEL CLIENT REPORTS x2458 0114420746 62125 UNITED KNGDM |
| 4/17/2009 | $1.18 | | NY TEL CLIENT REPORTS x2458 5164872016 GREAT NECKNY |
| 4/17/2009 | $1.88 | | NY TEL CLIENT REPORTS x3905 9726845262 ADDISON TX |
| 4/17/2009 | $2.10 | | NY TEL CLIENT REPORTS x3905 9199058152 RSCHTRGLPKNC |
| 4/17/2009 | $2.33 | | NY TEL CLIENT REPORTS x2650 4162163939 TORONTO ON |
| 4/17/2009 | $3.26 | | NY TEL CLIENT REPORTS x3909 9058631102 BRAMPTON ON |
| 4/17/2009 | $3.74 | | NY TEL CLIENT REPORTS x2677 9199058152 RSCHTRGLPKNC |
| 4/17/2009 | $3.96 | | NY TEL CLIENT REPORTS x3909 6784294738 ATLANTA GA |
| 4/17/2009 | $4.90 | | NY TEL CLIENT REPORTS x3909 4168460142 TORONTO ON |
| 4/17/2009 | $5.13 | | NY TEL CLIENT REPORTS x2629 0114412790 4393 UNITED KNGDM |
| 4/17/2009 | $6.76 | | NY TEL CLIENT REPORTS x2764 6137630170 OTTAWAHULLON |
| 4/17/2009 | $7.23 | | NY TEL CLIENT REPORTS x2764 9726845262 ADDISON TX |
| 4/17/2009 | $9.31 | | NY TEL CLIENT REPORTS x3761 9058632021 BRAMPTON ON |
| 4/17/2009 | $11.65 | | NY TEL CLIENT REPORTS x3914 7203562070 DENVER CO |
| 4/17/2009 | $15.61 | | NY TEL CLIENT REPORTS x2650 9058632021 BRAMPTON ON |
| 4/17/2009 | $19.80 | | NY TEL CLIENT REPORTS x2629 6137630170 OTTAWAHULLON |
| 4/17/2009 | $21.66 | | NY TEL CLIENT REPORTS x3905 9199058152 RSCHTRGLPKNC |
| 4/17/2009 | $22.36 | | NY TEL CLIENT REPORTS x3910 4162046285 TORONTO ON |
| 4/17/2009 | $32.43 | | NY TEL CLIENT REPORTS x2536 0114412790 4393 UNITED KNGDM |
| 4/17/2009 | $37.04 | | NY TEL CLIENT REPORTS x3902 9726845262 ADDISON TX |
| 4/17/2009 | $37.50 | | NY TEL CLIENT REPORTS x3902 9726845262 ADDISON TX |
| 4/17/2009 | $37.74 | | NY TEL CLIENT REPORTS x3913 9199058152 RSCHTRGLPKNC |
| 4/17/2009 | $37.96 | | NY TEL CLIENT REPORTS x3902 9726845262 ADDISON TX |
| 4/20/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 14:15 Phone: 2129061248 |
| 4/20/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 17:35 Phone: 2129064525 |
| 4/20/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 18:18 Phone: 2123108946 |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/20/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 18:23 Phone: 2123515370 |
| 4/20/2009 | $0.22 | | WASH. T & T Ext: 1614 Time: 19:56 Phone: 2129064525 |
| 4/20/2009 | $0.33 | | WASH. T & T Ext: 1614 Time: 17:32 Phone: 9726856792 |
| 4/20/2009 | $0.15 | | NY TEL CLIENT REPORTS x2346 2026372112    WASHINGTONDC |
| 4/20/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 9199058387    RSCHTRGLPKNC |
| 4/20/2009 | $0.24 | | NY TEL CLIENT REPORTS x2346 9058636098    BRAMPTON ON |
| 4/20/2009 | $0.24 | | NY TEL CLIENT REPORTS x2677 6178216537    CAMBRIDGE MA |
| 4/20/2009 | $0.24 | | NY TEL CLIENT REPORTS x3492 9058631144    BRAMPTON ON |
| 4/20/2009 | $0.24 | | NY TEL CLIENT REPORTS x3958 6154324289    NASHVILLE TN |
| 4/20/2009 | $0.24 | | NY TEL CLIENT REPORTS x2009 9058636098    BRAMPTON ON |
| 4/20/2009 | $0.24 | | NY TEL CLIENT REPORTS x2318 7707085784    ATLANTA NEGA |
| 4/20/2009 | $0.48 | | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN IL |
| 4/20/2009 | $0.48 | | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 4/20/2009 | $0.48 | | NY TEL CLIENT REPORTS x2650 9058631144    BRAMPTON ON |
| 4/20/2009 | $0.58 | | NY TEL CLIENT REPORTS x2136 0114420737374    UNITED KNGDM |
| 4/20/2009 | $0.58 | | NY TEL CLIENT REPORTS x2136 01144207466 2389 UNITED KNGDM |
| 4/20/2009 | $0.70 | | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA  NY |
| 4/20/2009 | $0.94 | | NY TEL CLIENT REPORTS x2536 7043778142    CHARLOTTE NC |
| 4/20/2009 | $0.94 | | NY TEL CLIENT REPORTS x3761 4162164848    TORONTO  ON |
| 4/20/2009 | $1.18 | | NY TEL CLIENT REPORTS x2217 3123992419    CHICGOZN IL |
| 4/20/2009 | $1.40 | | NY TEL CLIENT REPORTS x2990 4162163993    TORONTO  ON |
| 4/20/2009 | $2.10 | | NY TEL CLIENT REPORTS x2148 4162164858    TORONTO  ON |
| 4/20/2009 | $5.83 | | NY TEL CLIENT REPORTS x2764 9726845262    ADDISON  TX |
| 4/20/2009 | $6.76 | | NY TEL CLIENT REPORTS x2672 6137630170    OTTAWAHULLON |
| 4/20/2009 | $6.76 | | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 4/20/2009 | $8.85 | | NY TEL CLIENT REPORTS x3931 6137630170    OTTAWAHULLON |
| 4/20/2009 | $9.09 | | NY TEL CLIENT REPORTS x3941 9058632021    BRAMPTON ON |
| 4/20/2009 | $15.14 | | NY TEL CLIENT REPORTS x3958 9726845262    ADDISON  TX |
| 4/20/2009 | $17.64 | | NY TEL CLIENT REPORTS x2458 01144207466 2125 UNITED KNGDM |
| 4/20/2009 | $21.43 | | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 4/20/2009 | $22.83 | | NY TEL CLIENT REPORTS x2134 9199058152    RSCHTRGLPKNC |
| 4/20/2009 | $31.85 | | NY TEL CLIENT REPORTS x3958 01144127940 4393 UNITED KNGDM |
| 4/20/2009 | $51.76 | | NY TEL CLIENT REPORTS x2536 01144127940 4393 UNITED KNGDM |
| 4/21/2009 | $59.94 | | TEL & TEL – SOUNDPATH LEGAL 04-09 |
| 4/21/2009 | $1.55 | | WASH. T & T Ext: 1614 Time: 15:43 Phone: 9726848880 |
| 4/21/2009 | $0.24 | | NY TEL CLIENT REPORTS x3914 9058632555    BRAMPTON ON |
| 4/21/2009 | $0.24 | | NY TEL CLIENT REPORTS x2818 7707088884    ATLANTA NEGA |
| 4/21/2009 | $0.24 | | NY TEL CLIENT REPORTS x3931 9058637400    BRAMPTON ON |
| 4/21/2009 | $0.24 | | NY TEL CLIENT REPORTS x2212 3126025089    CHICGOZN IL |
| 4/21/2009 | $0.24 | | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 4/21/2009 | $0.24 | | NY TEL CLIENT REPORTS x3914 4166020687    TORONTO  ON |
| 4/21/2009 | $0.24 | | NY TEL CLIENT REPORTS x2494 4162164858    TORONTO  ON |
| 4/21/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 4/21/2009 | $0.24 | | NY TEL CLIENT REPORTS x2502 4162164858    TORONTO  ON |
| 4/21/2009 | $0.48 | | NY TEL CLIENT REPORTS x3931 9058631761    BRAMPTON ON |
| 4/21/2009 | $0.48 | | NY TEL CLIENT REPORTS x2536 9058637000    BRAMPTON ON |
| 4/21/2009 | $0.48 | | NY TEL CLIENT REPORTS x2536 9058637000    BRAMPTON ON |
| 4/21/2009 | $0.48 | | NY TEL CLIENT REPORTS x2764 2026242903    WASHINGTONDC |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/21/2009 | $0.48 | | NY TEL CLIENT REPORTS x2536 9058631825          BRAMPTON  ON |
| 4/21/2009 | $0.58 | | NY TEL CLIENT REPORTS x2764 01144477405387930UNITED KNGDM |
| 4/21/2009 | $0.58 | | NY TEL CLIENT REPORTS x2536 011442074667565 UNITED KNGDM |
| 4/21/2009 | $0.58 | | NY TEL CLIENT REPORTS x2536 011447809200571 UNITED KNGDM |
| 4/21/2009 | $0.58 | | NY TEL CLIENT REPORTS x2536 011442074662395 UNITED KNGDM |
| 4/21/2009 | $0.58 | | NY TEL CLIENT REPORTS x2764 011447740539   UNITED KNGDM |
| 4/21/2009 | $0.58 | | NY TEL CLIENT REPORTS x2764 01144774053879 3 UNITED KNGDM |
| 4/21/2009 | $0.58 | | NY TEL CLIENT REPORTS x3492 011444           UNITED KNGDM |
| 4/21/2009 | $0.70 | | NY TEL CLIENT REPORTS x2536 9058631825          BRAMPTON  ON |
| 4/21/2009 | $0.94 | | NY TEL CLIENT REPORTS x2766 6137637313          OTTAWAHULLON |
| 4/21/2009 | $1.40 | | NY TEL CLIENT REPORTS x2536 6137658390          OTTAWAHULLON |
| 4/21/2009 | $2.33 | | NY TEL CLIENT REPORTS x2677 9058632021          BRAMPTON  ON |
| 4/21/2009 | $2.33 | | NY TEL CLIENT REPORTS x2886 6154324422          NASHVILLE TN |
| 4/21/2009 | $3.03 | | NY TEL CLIENT REPORTS x2494 4162164858          TORONTO  ON |
| 4/21/2009 | $5.13 | | NY TEL CLIENT REPORTS x3910 9058631102          BRAMPTON  ON |
| 4/21/2009 | $5.13 | | NY TEL CLIENT REPORTS x3439 2143542365          GRANDPRARITX |
| 4/21/2009 | $7.93 | | NY TEL CLIENT REPORTS x2569 9199058152          RSCHTRGLPKNC |
| 4/21/2009 | $8.39 | | NY TEL CLIENT REPORTS x2494 9058286870          STREETSVL ON |
| 4/21/2009 | $8.85 | | NY TEL CLIENT REPORTS x2629 9199058152          RSCHTRGLPKNC |
| 4/21/2009 | $9.79 | | NY TEL CLIENT REPORTS x2295 011551138142590 BRAZIL |
| 4/21/2009 | $11.65 | | NY TEL CLIENT REPORTS x3914 9058631020          BRAMPTON  ON |
| 4/21/2009 | $12.59 | | NY TEL CLIENT REPORTS x3914 9058632021          BRAMPTON  ON |
| 4/21/2009 | $16.30 | | NY TEL CLIENT REPORTS x3931 9058632021          BRAMPTON  ON |
| 4/21/2009 | $21.66 | | NY TEL CLIENT REPORTS x2494 6137630170          OTTAWAHULLON |
| 4/21/2009 | $32.43 | | NY TEL CLIENT REPORTS x3492 011441456271 2 UNITED KNGDM |
| 4/22/2009 | $0.33 | | WASH. T & T Ext: 1614 Time: 16:03 Phone: 9726852373 |
| 4/22/2009 | $0.33 | | WASH. T & T Ext: 1614 Time: 16:11 Phone: 9726852373 |
| 4/22/2009 | $1.00 | | WASH. T & T Ext: 1614 Time: 19:02 Phone: 9726848880 |
| 4/22/2009 | $1.33 | | WASH. T & T Ext: 1614 Time: 15:37 Phone: 9726852373 |
| 4/22/2009 | $5.22 | | WASH. T & T Ext: 1614 Time: 10:30 Phone: 9199058152 |
| 4/22/2009 | $15.27 | | WASH. T & T Ext: 1622 Time: 11:01 Phone: 9059632021 |
| 4/22/2009 | $19.57 | | WASH. T & T Ext: 1622 Time: 11:46 Phone: 0113222872124 |
| 4/22/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 6137658390          OTTAWAHULLON |
| 4/22/2009 | $0.24 | | NY TEL CLIENT REPORTS x2569 9726840529          ADDISON  TX |
| 4/22/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 9723622447          DALLAS  TX |
| 4/22/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 6072791522          ITHACA  NY |
| 4/22/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 9058632138          BRAMPTON  ON |
| 4/22/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 3023519459          WILMINGTONDE |
| 4/22/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 3053519405          MIAMI  FL |
| 4/22/2009 | $0.24 | | NY TEL CLIENT REPORTS x3439 2143947079          GRANDPRARITX |
| 4/22/2009 | $0.24 | | NY TEL CLIENT REPORTS x3439 6137636891          OTTAWAHULLON |
| 4/22/2009 | $0.48 | | NY TEL CLIENT REPORTS x2108 3023519405          WILMINGTONDE |
| 4/22/2009 | $0.48 | | NY TEL CLIENT REPORTS x2764 9058636983          BRAMPTON  ON |
| 4/22/2009 | $0.48 | | NY TEL CLIENT REPORTS x2267 9056548074          BRAMPTON  ON |
| 4/22/2009 | $0.58 | | NY TEL CLIENT REPORTS x3982 011442073748000 UNITED KNGDM |
| 4/22/2009 | $0.70 | | NY TEL CLIENT REPORTS x2346 4162164000          TORONTO  ON |
| 4/22/2009 | $1.18 | | NY TEL CLIENT REPORTS x2672 3032480184          DENVER  CO |
| 4/22/2009 | $1.40 | | NY TEL CLIENT REPORTS x2295 011551130896506 BRAZIL |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/22/2009 | $1.41 | | NY TEL CLIENT REPORTS x2764 2026636483    WASHINGTONDC |
| 4/22/2009 | $1.88 | | NY TEL CLIENT REPORTS x2764 6137659747    OTTAWAHULLON |
| 4/22/2009 | $2.56 | | NY TEL CLIENT REPORTS x2494 6137658638    OTTAWAHULLON |
| 4/22/2009 | $3.74 | | NY TEL CLIENT REPORTS x2494 4162164858    TORONTO  ON |
| 4/22/2009 | $4.43 | | NY TEL CLIENT REPORTS x2536 6137638513    OTTAWAHULLON |
| 4/22/2009 | $5.35 | | NY TEL CLIENT REPORTS x2569 9726840529    ADDISON  TX |
| 4/22/2009 | $7.46 | | NY TEL CLIENT REPORTS x3907 9726845262    ADDISON  TX |
| 4/22/2009 | $11.19 | | NY TEL CLIENT REPORTS x3962 9058632021    BRAMPTON  ON |
| 4/22/2009 | $13.28 | | NY TEL CLIENT REPORTS x3439 4162046285    TORONTO  ON |
| 4/22/2009 | $19.33 | | NY TEL CLIENT REPORTS x3805 5087688054    WESTBORO  MA |
| 4/22/2009 | $34.48 | | NY TEL CLIENT REPORTS x3492 6137630170    OTTAWAHULLON |
| 4/22/2009 | $56.88 | | NY TEL CLIENT REPORTS x3905 01144207154 0601 UNITED KNGDM |
| 4/23/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 15:15 Phone: 9726852373 |
| 4/23/2009 | $26.73 | | WASH. T & T Ext: 1614 Time: 09:28 Phone: 9058632021 |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x3912 9058631182    BRAMPTON  ON |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x2569 4169411763    TORONTO  ON |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x2494 6137630170    OTTAWAHULLON |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 7043778346    CHARLOTTE NC |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x2134 9199058252    RSCHTRGLPKNC |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x2148 4162164858    TORONTO  ON |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 7043778142    CHARLOTTE NC |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x2422 6154324289    NASHVILLE TN |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 4/23/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 4/23/2009 | $0.48 | | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 4/23/2009 | $0.48 | | NY TEL CLIENT REPORTS x2764 6137635332    OTTAWAHULLON |
| 4/23/2009 | $0.70 | | NY TEL CLIENT REPORTS x2494 6137658638    OTTAWAHULLON |
| 4/23/2009 | $0.71 | | NY TEL CLIENT REPORTS x3492 0133176708325 FRANCE |
| 4/23/2009 | $1.18 | | NY TEL CLIENT REPORTS x2422 6154324289    NASHVILLE TN |
| 4/23/2009 | $1.40 | | NY TEL CLIENT REPORTS x2295 0115511130896506 BRAZIL |
| 4/23/2009 | $1.40 | | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 4/23/2009 | $1.64 | | NY TEL CLIENT REPORTS x2346 4162162963    TORONTO  ON |
| 4/23/2009 | $2.56 | | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 4/23/2009 | $3.74 | | NY TEL CLIENT REPORTS x2136 4162164858    TORONTO  ON |
| 4/23/2009 | $3.74 | | NY TEL CLIENT REPORTS x2494 6137630170    OTTAWAHULLON |
| 4/23/2009 | $4.20 | | NY TEL CLIENT REPORTS x7048 9782883029    BILLERICA MA |
| 4/23/2009 | $4.43 | | NY TEL CLIENT REPORTS x2346 9058632021    BRAMPTON  ON |
| 4/23/2009 | $4.43 | | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 4/23/2009 | $5.60 | | NY TEL CLIENT REPORTS x2930 9058632564    BRAMPTON  ON |
| 4/23/2009 | $5.60 | | NY TEL CLIENT REPORTS x7048 9199058152    RSCHTRGLPKNC |
| 4/23/2009 | $6.06 | | NY TEL CLIENT REPORTS x3906 9058632021    BRAMPTON  ON |
| 4/23/2009 | $7.23 | | NY TEL CLIENT REPORTS x3906 9726845262    ADDISON  TX |
| 4/23/2009 | $8.39 | | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 4/23/2009 | $8.39 | | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 4/23/2009 | $9.68 | | NY TEL CLIENT REPORTS x2629 01144127904 3393 UNITED KNGDM |
| 4/23/2009 | $10.49 | | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |

Page 15

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/23/2009 | $12.08 | | NY TEL CLIENT REPORTS x3492 0113317670832S FRANCE |
| 4/23/2009 | $12.11 | | NY TEL CLIENT REPORTS x3502 9058632021   BRAMPTON  ON |
| 4/23/2009 | $12.59 | | NY TEL CLIENT REPORTS x2415 9199058152   RSCHTRGLPKNC |
| 4/23/2009 | $13.51 | | NY TEL CLIENT REPORTS x2134 9199058152   RSCHTRGLPKNC |
| 4/23/2009 | $14.45 | | NY TEL CLIENT REPORTS x2494 6137630170   OTTAWAHULLON |
| 4/23/2009 | $15.36 | | NY TEL CLIENT REPORTS x2536 0114412794043 93 UNITED KNGDM |
| 4/23/2009 | $15.38 | | NY TEL CLIENT REPORTS x3903 9199058152   RSCHTRGLPKNC |
| 4/23/2009 | $15.84 | | NY TEL CLIENT REPORTS x2640 6137630170   OTTAWAHULLON |
| 4/23/2009 | $16.08 | | NY TEL CLIENT REPORTS x3912 9058632021   BRAMPTON  ON |
| 4/23/2009 | $20.26 | | NY TEL CLIENT REPORTS x3910 9058632021   BRAMPTON  ON |
| 4/24/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 11:28 Phone: 9726845262 |
| 4/24/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 11:30 Phone: 9726852373 |
| 4/24/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 10:32 Phone: 9726852373 |
| 4/24/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 13:59 Phone: 9726845262 |
| 4/24/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 12:01 Phone: 9726852373 |
| 4/24/2009 | $0.11 | | WASH. T & T Ext: 1614 Time: 13:02 Phone: 9726845262 |
| 4/24/2009 | $1.91 | | WASH. T & T Ext: 1614 Time: 11:32 Phone: 9058632564 |
| 4/24/2009 | $2.22 | | WASH. T & T Ext: 1614 Time: 12:42 Phone: 9726845262 |
| 4/24/2009 | $2.55 | | WASH. T & T Ext: 1614 Time: 11:34 Phone: 9726845262 |
| 4/24/2009 | $3.89 | | WASH. T & T Ext: 1591 Time: 10:32 Phone: 4105814920 |
| 4/24/2009 | $10.32 | | WASH. T & T Ext: 1614 Time: 13:59 Phone: 9726845262 |
| 4/24/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 4162162327   TORONTO   ON |
| 4/24/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 4/24/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 9497593810   NEWPORTBCHCA |
| 4/24/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 3023519459   WILMINGTONDE |
| 4/24/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 3022522900   WILMINGTONDE |
| 4/24/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 6072791522   ITHACA   NY |
| 4/24/2009 | $0.24 | | NY TEL CLIENT REPORTS x2766 9786533849   TEWKSBURY MA |
| 4/24/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 2146362821   IRVING   TX |
| 4/24/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 4162161906   TORONTO   ON |
| 4/24/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9726856791   ADDISON  TX |
| 4/24/2009 | $0.48 | | NY TEL CLIENT REPORTS x2211 3026589200   WILMINGTONDE |
| 4/24/2009 | $0.48 | | NY TEL CLIENT REPORTS x2072 9058631242   BRAMPTON ON |
| 4/24/2009 | $0.48 | | NY TEL CLIENT REPORTS x2458 6137658638   OTTAWAHULLON |
| 4/24/2009 | $0.58 | | NY TEL CLIENT REPORTS x2536 0114420746755 UNITED KNGDM |
| 4/24/2009 | $0.58 | | NY TEL CLIENT REPORTS x2458 0114420746662 125 UNITED KNGDM |
| 4/24/2009 | $0.70 | | NY TEL CLIENT REPORTS x2212 4142871238   MILWAUKEE WI |
| 4/24/2009 | $0.70 | | NY TEL CLIENT REPORTS x2108 9497593810   NEWPORTBCHCA |
| 4/24/2009 | $0.94 | | NY TEL CLIENT REPORTS x2619 6154324787   NASHVILLE TN |
| 4/24/2009 | $1.14 | | NY TEL CLIENT REPORTS x2536 0114420746675 65 UNITED KNGDM |
| 4/24/2009 | $1.18 | | NY TEL CLIENT REPORTS x2282 4162162963   TORONTO   ON |
| 4/24/2009 | $1.18 | | NY TEL CLIENT REPORTS x2934 4072120948   FL |
| 4/24/2009 | $1.40 | | NY TEL CLIENT REPORTS x2295 0115511381425 90 BRAZIL |
| 4/24/2009 | $1.40 | | NY TEL CLIENT REPORTS x2295 0115511381425 90 BRAZIL |
| 4/24/2009 | $1.40 | | NY TEL CLIENT REPORTS x2295 0115511381425 90 BRAZIL |
| 4/24/2009 | $1.40 | | NY TEL CLIENT REPORTS x2108 3023519405   WILMINGTONDE |
| 4/24/2009 | $1.88 | | NY TEL CLIENT REPORTS x2134 9548518366   FTLAUDERDLFL |
| 4/24/2009 | $2.10 | | NY TEL CLIENT REPORTS x2415 4162161906   TORONTO   ON |

**EXPENSE SUMMARY**
**April 1, 2009 through April 30, 2009**

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/24/2009 | $2.33 | | NY TEL CLIENT REPORTS x2136 416216858 TORONTO ON |
| 4/24/2009 | $4.20 | | NY TEL CLIENT REPORTS x2536 5148476037 MONTREAL PQ |
| 4/24/2009 | $4.20 | | NY TEL CLIENT REPORTS x2415 9726856791 ADDISON TX |
| 4/24/2009 | $5.35 | | NY TEL CLIENT REPORTS x2282 4193396883 ELIDA OH |
| 4/24/2009 | $6.76 | | NY TEL CLIENT REPORTS x2108 9199058152 RSCHTRGLPKNC |
| 4/24/2009 | $7.69 | | NY TEL CLIENT REPORTS x3905 9726856791 ADDISON TX |
| 4/24/2009 | $7.96 | | NY TEL CLIENT REPORTS x2458 011442074662125 UNITED KNGDM |
| 4/24/2009 | $8.63 | | NY TEL CLIENT REPORTS x2415 9728856791 ADDISON TX |
| 4/24/2009 | $9.55 | | NY TEL CLIENT REPORTS x3905 9726856791 ADDISON TX |
| 4/24/2009 | $11.41 | | NY TEL CLIENT REPORTS x3905 9726845262 ADDISON TX |
| 4/24/2009 | $17.06 | | NY TEL CLIENT REPORTS x2415 011442074662194 UNITED KNGDM |
| 4/24/2009 | $18.78 | | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |
| 4/24/2009 | $20.96 | | NY TEL CLIENT REPORTS x2108 9199058152 RSCHTRGLPKNC |
| 4/24/2009 | $20.96 | | NY TEL CLIENT REPORTS x2640 6137630170 OTTAWAHULLON |
| 4/25/2009 | $35.77 | | TEL & TEL N366000210772090004 Tilly Business Calls |
| 4/26/2009 | $48.02 | | TEL & TEL N366000210772090004 Tilly Business Calls |
| 4/27/2009 | $0.22 | | WASH. T & T Ext: 1614 Time: 17:44 Phone: 6154324289 |
| 4/27/2009 | $0.64 | | WASH. T & T Ext: 1614 Time: 13:21 Phone: 9058631144 |
| 4/27/2009 | $0.15 | | NY TEL CLIENT REPORTS x2994 2024612252 WASHINGTONDC |
| 4/27/2009 | $0.15 | | NY TEL CLIENT REPORTS x2994 2029978457 WASHINGTONDC |
| 4/27/2009 | $0.24 | | NY TEL CLIENT REPORTS x2282 9058637253 BRAMPTON ON |
| 4/27/2009 | $0.24 | | NY TEL CLIENT REPORTS x2218 4043073890 ATLANTA GA |
| 4/27/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 6137658638 OTTAWAHULLON |
| 4/27/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 9058632138 BRAMPTON ON |
| 4/27/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 6137635392 OTTAWAHULLON |
| 4/27/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 6137625332 OTTAWAHULLON |
| 4/27/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 6137635332 OTTAWAHULLON |
| 4/27/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 6179517066 BOSTON MA |
| 4/27/2009 | $0.48 | | NY TEL CLIENT REPORTS x2282 9058637109 BRAMPTON ON |
| 4/27/2009 | $0.48 | | NY TEL CLIENT REPORTS x2896 3103124374 W ANGELES CA |
| 4/27/2009 | $0.58 | | NY TEL CLIENT REPORTS x2536 011441279402118 UNITED KNGDM |
| 4/27/2009 | $0.58 | | NY TEL CLIENT REPORTS x2838 011442070714201 UNITED KNGDM |
| 4/27/2009 | $1.40 | | NY TEL CLIENT REPORTS x2108 9199058152 RSCHTRGLPKNC |
| 4/27/2009 | $1.40 | | NY TEL CLIENT REPORTS x2415 9726856791 ADDISON TX |
| 4/27/2009 | $1.64 | | NY TEL CLIENT REPORTS x2282 3023519459 WILMINGTONDE |
| 4/27/2009 | $2.56 | | NY TEL CLIENT REPORTS x2536 3023519459 WILMINGTONDE |
| 4/27/2009 | $3.26 | | NY TEL CLIENT REPORTS x2650 4162163939 TORONTO ON |
| 4/27/2009 | $5.13 | | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |
| 4/27/2009 | $5.60 | | NY TEL CLIENT REPORTS x2415 9726856791 ADDISON TX |
| 4/28/2009 | $6.99 | | NY TEL CLIENT REPORTS x3905 9728845262 ADDISON TX |
| 4/28/2009 | $7.23 | | NY TEL CLIENT REPORTS x3905 9058632021 BRAMPTON ON |
| 4/28/2009 | $9.55 | | NY TEL CLIENT REPORTS x2148 4162164000 TORONTO ON |
| 4/28/2009 | $12.11 | | NY TEL CLIENT REPORTS x3931 9199058152 RSCHTRGLPKNC |
| 4/28/2009 | $0.64 | | WASH. T & T Ext: 1614 Time: 18:22 Phone: 9058631144 |
| 4/28/2009 | $0.24 | | NY TEL CLIENT REPORTS x2650 9058632021 BRAMPTON ON |
| 4/28/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 3026589200 WILMINGTONDE |
| 4/28/2009 | $0.24 | | NY TEL CLIENT REPORTS x2619 9726858887 ADDISON TX |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

EXPENSE SUMMARY
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/28/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 5614722415 WPALMBEACHFL |
| 4/28/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 3023519459 WILMINGTONDE |
| 4/28/2009 | $0.24 | | NY TEL CLIENT REPORTS x3908 9058263202 STREETSVL ON |
| 4/28/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9058631242 BRAMPTON ON |
| 4/28/2009 | $0.48 | | NY TEL CLIENT REPORTS x2108 3023519459 WILMINGTONDE |
| 4/28/2009 | $0.48 | | NY TEL CLIENT REPORTS x2764 3046918362 HUNTINGTONWV |
| 4/28/2009 | $0.48 | | NY TEL CLIENT REPORTS x2764 3123606305 CHICGOZN IL |
| 4/28/2009 | $0.48 | | NY TEL CLIENT REPORTS x2629 4162164000 TORONTO ON |
| 4/28/2009 | $0.48 | | NY TEL CLIENT REPORTS x2108 6137655415 OTTAWAHULLON |
| 4/28/2009 | $0.48 | | NY TEL CLIENT REPORTS x3908 9058632021 BRAMPTON ON |
| 4/28/2009 | $0.58 | | NY TEL CLIENT REPORTS x2896 01144020739998810UNITED KNGDM |
| 4/28/2009 | $0.70 | | NY TEL CLIENT REPORTS x2764 3123606305 CHICGOZN IL |
| 4/28/2009 | $0.70 | | NY TEL CLIENT REPORTS x2619 3023519405 WILMINGTONDE |
| 4/28/2009 | $0.70 | | NY TEL CLIENT REPORTS x2886 6154324422 NASHVILLE TN |
| 4/28/2009 | $1.14 | | NY TEL CLIENT REPORTS x2896 011440273999810 UNITED KNGDM |
| 4/28/2009 | $1.18 | | NY TEL CLIENT REPORTS x2764 6154324626 NASHVILLE TN |
| 4/28/2009 | $1.18 | | NY TEL CLIENT REPORTS x2148 4162164858 TORONTO ON |
| 4/28/2009 | $1.64 | | NY TEL CLIENT REPORTS x3908 9058632021 BRAMPTON ON |
| 4/28/2009 | $2.33 | | NY TEL CLIENT REPORTS x2536 6137658390 OTTAWAHULLON |
| 4/28/2009 | $2.56 | | NY TEL CLIENT REPORTS x2136 9058632021 BRAMPTON ON |
| 4/28/2009 | $2.56 | | NY TEL CLIENT REPORTS x2886 6154324422 NASHVILLE TN |
| 4/28/2009 | $3.03 | | NY TEL CLIENT REPORTS x2650 4162163939 TORONTO ON |
| 4/28/2009 | $3.03 | | NY TEL CLIENT REPORTS x3958 9726845262 ADDISON TX |
| 4/28/2009 | $3.26 | | NY TEL CLIENT REPORTS x2886 6154324422 NASHVILLE TN |
| 4/28/2009 | $4.43 | | NY TEL CLIENT REPORTS x2415 9726856791 ADDISON TX |
| 4/28/2009 | $4.66 | | NY TEL CLIENT REPORTS x3905 6137630170 OTTAWAHULLON |
| 4/28/2009 | $4.90 | | NY TEL CLIENT REPORTS x2886 6154324422 NASHVILLE TN |
| 4/28/2009 | $5.60 | | NY TEL CLIENT REPORTS x2650 4162163939 TORONTO ON |
| 4/28/2009 | $5.60 | | NY TEL CLIENT REPORTS x2629 9058632021 BRAMPTON ON |
| 4/28/2009 | $5.60 | | NY TEL CLIENT REPORTS x3958 9726845262 ADDISON TX |
| 4/28/2009 | $6.30 | | NY TEL CLIENT REPORTS x2629 9199058152 RSCHTRGLPKNC |
| 4/28/2009 | $6.53 | | NY TEL CLIENT REPORTS x2629 9058632021 BRAMPTON ON |
| 4/28/2009 | $7.23 | | NY TEL CLIENT REPORTS x3908 4168460142 TORONTO ON |
| 4/28/2009 | $8.39 | | NY TEL CLIENT REPORTS x2650 9058632021 BRAMPTON ON |
| 4/28/2009 | $9.31 | | NY TEL CLIENT REPORTS x3908 9058632021 BRAMPTON ON |
| 4/28/2009 | $12.11 | | NY TEL CLIENT REPORTS x2629 9199058152 RSCHTRGLPKNC |
| 4/28/2009 | $16.30 | | NY TEL CLIENT REPORTS x3908 9058632021 BRAMPTON ON |
| 4/28/2009 | $17.06 | | NY TEL CLIENT REPORTS x3958 01144145256272712 UNITED KNGDM |
| 4/29/2009 | $0.11 | | WASH, T & T Ext: 1591 Time: 11:17 Phone: 404853209 |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2264 9058631144 BRAMPTON ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2264 9058631144 BRAMPTON ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 3023519459 WILMINGTONDE |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2108 6137635021 OTTAWAHULLON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2650 9058632021 BRAMPTON ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2619 9728840529 ADDISON TX |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x3910 4168017779 TORONTO ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2264 9058631144 BRAMPTON ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2264 9058631144 BRAMPTON ON |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x7048 6154324220 NASHVILLE TN |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2264 9058631144 BRAMPTON ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x7048 6154324220 NASHVILLE TN |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x7048 6154143865 NASHVILLE TN |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2619 9058631182 BRAMPTON ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2134 4162162327 TORONTO ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2650 4162163939 TORONTO ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2650 4162163939 TORONTO ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 9058632138 BRAMPTON ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2458 9058632624 BRAMPTON ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x3910 9058631144 BRAMPTON ON |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2458 9728845262 ADDISON TX |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2886 6154324422 NASHVILLE TN |
| 4/29/2009 | $0.24 | | NY TEL CLIENT REPORTS x2886 6154324422 NASHVILLE TN |
| 4/29/2009 | $0.48 | | NY TEL CLIENT REPORTS x2108 5613556970 WPALMBEACHFL |
| 4/29/2009 | $0.48 | | NY TEL CLIENT REPORTS x2994 9058637402 BRAMPTON ON |
| 4/29/2009 | $0.48 | | NY TEL CLIENT REPORTS x2108 3026589200 WILMINGTONDE |
| 4/29/2009 | $0.58 | | NY TEL CLIENT REPORTS x2650 0114478763905889 UNITED KNGDM |
| 4/29/2009 | $0.58 | | NY TEL CLIENT REPORTS x2619 3023519405 WILMINGTONDE |
| 4/29/2009 | $0.58 | | NY TEL CLIENT REPORTS x2458 0114420746625125 UNITED KNGDM |
| 4/29/2009 | $0.70 | | NY TEL CLIENT REPORTS x2619 9058636983 BRAMPTON ON |
| 4/29/2009 | $0.70 | | NY TEL CLIENT REPORTS x2619 9726858887 ADDISON TX |
| 4/29/2009 | $0.70 | | NY TEL CLIENT REPORTS x2217 9058631182 BRAMPTON ON |
| 4/29/2009 | $0.70 | | NY TEL CLIENT REPORTS x2619 3023519405 WILMINGTONDE |
| 4/29/2009 | $0.94 | | NY TEL CLIENT REPORTS x2812 9058637875 BRAMPTON ON |
| 4/29/2009 | $0.94 | | NY TEL CLIENT REPORTS x2108 6137655415 OTTAWAHULLON |
| 4/29/2009 | $0.94 | | NY TEL CLIENT REPORTS x2764 3023519459 WILMINGTONDE |
| 4/29/2009 | $0.94 | | NY TEL CLIENT REPORTS x2415 2146362821 IRVING TX |
| 4/29/2009 | $1.14 | | NY TEL CLIENT REPORTS x2650 0114478763905889 UNITED KNGDM |
| 4/29/2009 | $1.18 | | NY TEL CLIENT REPORTS x2886 6153764274 NASHVILLE TN |
| 4/29/2009 | $1.40 | | NY TEL CLIENT REPORTS x2764 3046918362 HUNTINGTONWV |
| 4/29/2009 | $1.64 | | NY TEL CLIENT REPORTS x2650 4162163939 TORONTO ON |
| 4/29/2009 | $1.64 | | NY TEL CLIENT REPORTS x2629 4162164000 TORONTO ON |
| 4/29/2009 | $2.10 | | NY TEL CLIENT REPORTS x2264 3107126690 BEVERLYHLSCA |
| 4/29/2009 | $2.10 | | NY TEL CLIENT REPORTS x3492 9058631144 BRAMPTON ON |
| 4/29/2009 | $2.10 | | NY TEL CLIENT REPORTS x2764 9058631391 BRAMPTON ON |
| 4/29/2009 | $2.10 | | NY TEL CLIENT REPORTS x2458 9058632654 BRAMPTON ON |
| 4/29/2009 | $2.80 | | NY TEL CLIENT REPORTS x2629 6137638893 OTTAWAHULLON |
| 4/29/2009 | $2.80 | | NY TEL CLIENT REPORTS x2886 6154324422 NASHVILLE TN |
| 4/29/2009 | $3.26 | | NY TEL CLIENT REPORTS x3908 9058631144 BRAMPTON ON |
| 4/29/2009 | $3.26 | | NY TEL CLIENT REPORTS x3924 6137635412 OTTAWAHULLON |
| 4/29/2009 | $3.50 | | NY TEL CLIENT REPORTS x2629 9726845262 ADDISON TX |
| 4/29/2009 | $3.74 | | NY TEL CLIENT REPORTS x2458 9058632654 BRAMPTON ON |
| 4/29/2009 | $3.96 | | NY TEL CLIENT REPORTS x2536 6137658390 OTTAWAHULLON |
| 4/29/2009 | $5.13 | | NY TEL CLIENT REPORTS x2134 9058637419 BRAMPTON ON |
| 4/29/2009 | $5.35 | | NY TEL CLIENT REPORTS x2650 4162163939 TORONTO ON |
| 4/29/2009 | $5.83 | | NY TEL CLIENT REPORTS x3910 4168460142 TORONTO ON |
| 4/29/2009 | $6.06 | | NY TEL CLIENT REPORTS x2415 9199058152 RSCHTRGLPKNC |
| 4/29/2009 | $6.30 | | NY TEL CLIENT REPORTS x3910 9058632021 BRAMPTON ON |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/29/2009 | $6.53 | | NY TEL CLIENT REPORTS x3910 9058632021 BRAMPTON ON |
| 4/29/2009 | $6.76 | | NY TEL CLIENT REPORTS x3910 9058632021 BRAMPTON ON |
| 4/29/2009 | $6.99 | | NY TEL CLIENT REPORTS x3905 9726845262 ADDISON TX |
| 4/29/2009 | $7.46 | | NY TEL CLIENT REPORTS x2134 9199058152 RSCHTRGLPKNC |
| 4/29/2009 | $8.39 | | NY TEL CLIENT REPORTS x2650 9726845262 ADDISON TX |
| 4/29/2009 | $9.79 | | NY TEL CLIENT REPORTS x2766 4157885111 SNFC SF CA |
| 4/29/2009 | $10.49 | | NY TEL CLIENT REPORTS x2108 9199058152 RSCHTRGLPKNC |
| 4/29/2009 | $10.49 | | NY TEL CLIENT REPORTS x2650 9058632021 BRAMPTON ON |
| 4/29/2009 | $12.34 | | NY TEL CLIENT REPORTS x2629 9058632021 BRAMPTON ON |
| 4/29/2009 | $12.59 | | NY TEL CLIENT REPORTS x2282 9058632021 BRAMPTON ON |
| 4/29/2009 | $13.51 | | NY TEL CLIENT REPORTS x2458 9058632021 BRAMPTON ON |
| 4/29/2009 | $16.08 | | NY TEL CLIENT REPORTS x2502 9199058152 RSCHTRGLPKNC |
| 4/29/2009 | $22.36 | | NY TEL CLIENT REPORTS x3912 9199058152 RSCHTRGLPKNC |
| 4/29/2009 | $25.85 | | NY TEL CLIENT REPORTS x2415 9199058152 RSCHTRGLPKNC |
| 4/29/2009 | $26.55 | | NY TEL CLIENT REPORTS x2134 9199058152 RSCHTRGLPKNC |
| 4/29/2009 | $27.30 | | NY TEL CLIENT REPORTS x3761 011442071540601 UNITED KNGDM |
| 4/29/2009 | $27.49 | | NY TEL CLIENT REPORTS x2264 9199058152 RSCHTRGLPKNC |
| 4/29/2009 | $27.88 | | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |
| 4/29/2009 | $28.41 | | NY TEL CLIENT REPORTS x7048 6154324220 NASHVILLE TN |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2264 8602568534 E HARTFORDCT |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2264 4168017779 TORONTO ON |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2264 9058631144 BRAMPTON ON |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x3908 4168460142 TORONTO ON |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2764 3023519459 WILMINGTONDE |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2136 4162164858 TORONTO ON |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2619 6154324787 NASHVILLE TN |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2282 9058632021 BRAMPTON ON |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2629 4162163910 TORONTO ON |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2536 6137658390 OTTAWAHULLON |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2619 6154324787 NASHVILLE TN |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2436 6154304404 NASHVILLE TN |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2650 9058631204 BRAMPTON ON |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2619 9058631182 BRAMPTON ON |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x7048 6179517532 BOSTON MA |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2436 6154324289 NASHVILLE TN |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x3908 9199051700 RSCHTRGLPKNC |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x3908 9197244444 DURHAM NC |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2458 9058632654 BRAMPTON ON |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9726856791 ADDISON TX |
| 4/30/2009 | $0.24 | | NY TEL CLIENT REPORTS x2415 9726856791 ADDISON TX |
| 4/30/2009 | $0.48 | | NY TEL CLIENT REPORTS x2764 9058631391 BRAMPTON ON |
| 4/30/2009 | $0.48 | | NY TEL CLIENT REPORTS x2619 3023519405 WILMINGTONDE |
| 4/30/2009 | $0.48 | | NY TEL CLIENT REPORTS x2494 9726844071 ADDISON TX |
| 4/30/2009 | $0.48 | | NY TEL CLIENT REPORTS x3908 6173428033 BOSTON MA |
| 4/30/2009 | $0.48 | | NY TEL CLIENT REPORTS x2896 4157885111 SNFC SF CA |
| 4/30/2009 | $0.48 | | NY TEL CLIENT REPORTS x2415 6179517532 BOSTON MA |
| 4/30/2009 | $0.48 | | NY TEL CLIENT REPORTS x7048 6179517066 BOSTON MA |
| 4/30/2009 | $0.58 | | NY TEL CLIENT REPORTS x2886 011442074662574 UNITED KNGDM |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Status | Amount | Narrative |
|------|--------|--------|-----------|
| 4/30/2009 | | $0.70 | NY TEL CLIENT REPORTS x2264 9058631144     BRAMPTON  ON |
| 4/30/2009 | | $0.70 | NY TEL CLIENT REPORTS x3912 613780608      OTTAWAHULLON |
| 4/30/2009 | | $0.94 | NY TEL CLIENT REPORTS x2650 9058637425     BRAMPTON  ON |
| 4/30/2009 | | $0.94 | NY TEL CLIENT REPORTS x2136 9058286870     STREETSVL ON |
| 4/30/2009 | | $1.18 | NY TEL CLIENT REPORTS x3908 4168460142     TORONTO   ON |
| 4/30/2009 | | $1.88 | NY TEL CLIENT REPORTS x3912 4168017779     TORONTO   ON |
| 4/30/2009 | | $2.10 | NY TEL CLIENT REPORTS x3908 9058632021     BRAMPTON  ON |
| 4/30/2009 | | $2.33 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 4/30/2009 | | $2.35 | NY TEL CLIENT REPORTS x2264 01177852549 01 RUSSIA |
| 4/30/2009 | | $2.35 | NY TEL CLIENT REPORTS x2264 01177852549 01 RUSSIA |
| 4/30/2009 | | $2.50 | NY TEL CLIENT REPORTS x2264 01120777852549 01EGYPT |
| 4/30/2009 | | $2.56 | NY TEL CLIENT REPORTS x2764 9058631182     BRAMPTON  ON |
| 4/30/2009 | | $3.74 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 4/30/2009 | | $3.74 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 4/30/2009 | | $3.96 | NY TEL CLIENT REPORTS x2650 9058631182     BRAMPTON  ON |
| 4/30/2009 | | $4.20 | NY TEL CLIENT REPORTS x2282 9058632021     BRAMPTON  ON |
| 4/30/2009 | | $4.43 | NY TEL CLIENT REPORTS x3908 9058632021     BRAMPTON  ON |
| 4/30/2009 | | $4.90 | NY TEL CLIENT REPORTS x2346 9058632021     BRAMPTON  ON |
| 4/30/2009 | | $5.13 | NY TEL CLIENT REPORTS x2494 9726845262     ADDISON   TX |
| 4/30/2009 | | $5.35 | NY TEL CLIENT REPORTS x2436 9058632021     BRAMPTON  ON |
| 4/30/2009 | | $5.35 | NY TEL CLIENT REPORTS x3909 9058631172     BRAMPTON  ON |
| 4/30/2009 | | $5.69 | NY TEL CLIENT REPORTS x3958 011442071540601 UNITED KNGDM |
| 4/30/2009 | | $6.30 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 4/30/2009 | | $8.16 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 4/30/2009 | | $9.10 | NY TEL CLIENT REPORTS x2766 011442076321121 UNITED KNGDM |
| 4/30/2009 | | $10.81 | NY TEL CLIENT REPORTS x3958 011442071540601 UNITED KNGDM |
| 4/30/2009 | | $11.65 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 4/30/2009 | | $12.81 | NY TEL CLIENT REPORTS x2886 6154324422     NASHVILLE TN |
| 4/30/2009 | | $13.28 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 4/30/2009 | | $14.23 | NY TEL CLIENT REPORTS x3958 011447771520109 UNITED KNGDM |
| 4/30/2009 | | $15.38 | NY TEL CLIENT REPORTS x3908 9199058152     RSCHTRGLPKNC |
| 4/30/2009 | | $15.61 | NY TEL CLIENT REPORTS x2494 9726845262     ADDISON   TX |
| 4/30/2009 | | $15.61 | NY TEL CLIENT REPORTS x3910 9199058152     RSCHTRGLPKNC |
| 4/30/2009 | | $17.94 | NY TEL CLIENT REPORTS x3958 9199058152     RSCHTRGLPKNC |
| 4/30/2009 | | $19.33 | NY TEL CLIENT REPORTS x7048 6154324220     NASHVILLE TN |
| 4/30/2009 | | $26.16 | NY TEL CLIENT REPORTS x2658 011442074662650 UNITED KNGDM |
| 4/30/2009 | | $26.16 | NY TEL CLIENT REPORTS x3761 011441145256 2712 UNITED KNGDM |
| 4/30/2009 | | $26.55 | NY TEL CLIENT REPORTS x7048 6179517532     BOSTON    MA |
| 4/30/2009 | | $58.59 | NY TEL CLIENT REPORTS x3958 011441145256 2712 UNITED KNGDM |
| **TOTAL:** | | **$6,055.32** | |

**Travel - Transportation**

| | | | |
|------|--------|--------|-----------|
| 1/14/2009 | | $36.63 | TRAVEL - TRANSPORTATION - Salvatore Travel to Toronto |
| 1/14/2009 | | $188.00 | TRAVEL - TRANSPORTATION - Schweitzer Travel to Delaware |
| 2/26/2009 | | -$134.00 | TRAVEL - TRANSPORTATION - Doggett (credit) |
| 2/26/2009 | | $45.00 | TRAVEL - TRANSPORTATION - Polizzi Travel to Delaware |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 2/26/2009 | $268.00 | | TRAVEL - TRANSPORTATION - Polizzi Travel to Delaware |
| 4/1/2009 | $52.25 | | TRAVEL - TRANSPORTATION - Brod Travel to Toronto |
| 4/1/2009 | $53.60 | | TRAVEL - TRANSPORTATION - Brod Travel to Toronto |
| 4/1/2009 | $2,166.18 | | TRAVEL - TRANSPORTATION - Brod Travel to Toronto |
| 4/1/2009 | $32.49 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/1/2009 | $52.25 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/1/2009 | $2,166.18 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/2/2009 | $103.40 | | TRAVEL - TRANSPORTATION - Brod Travel to Toronto |
| 4/2/2009 | $64.00 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/3/2009 | $29.74 | | TRAVEL - TRANSPORTATION - Brod Travel to Toronto |
| 4/6/2009 | $72.00 | | TRAVEL - TRANSPORTATION - Brod Travel to Toronto |
| 4/7/2009 | $22.80 | | TRAVEL - TRANSPORTATION - Brod Travel to Toronto |
| 4/7/2009 | $52.25 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/7/2009 | $774.00 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/8/2009 | $32.29 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/8/2009 | $1,110.20 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/8/2009 | $45.00 | | TRAVEL - TRANSPORTATION - Kim Travel to Delaware |
| 4/8/2009 | $268.00 | | TRAVEL - TRANSPORTATION - Kim Travel to Delaware |
| 4/8/2009 | $45.00 | | TRAVEL - TRANSPORTATION - Polizzi Travel to Delaware |
| 4/8/2009 | $268.00 | | TRAVEL - TRANSPORTATION - Polizzi Travel to Delaware |
| 4/9/2009 | $15.00 | | TRAVEL - TRANSPORTATION - Kim Travel to Delaware |
| 4/9/2009 | $10.00 | | TRAVEL - TRANSPORTATION - Polizzi Travel to Delaware |
| 4/9/2009 | $15.00 | | TRAVEL - TRANSPORTATION - Polizzi Travel to Delaware |
| 4/10/2009 | -$201.00 | | TRAVEL - TRANSPORTATION - Malik (credit) |
| 4/14/2009 | -$194.40 | | TRAVEL - TRANSPORTATION - Bromley (credit) |
| 4/14/2009 | $22.65 | | TRAVEL - TRANSPORTATION - Brod Travel to Toronto |
| 4/14/2009 | $22.65 | | TRAVEL - TRANSPORTATION - Brod Travel to Toronto |
| 4/21/2009 | $45.00 | | TRAVEL - TRANSPORTATION - Lacks Travel to Delaware |
| 4/21/2009 | $268.00 | | TRAVEL - TRANSPORTATION - Lacks Travel to Delaware |
| 4/21/2009 | $45.00 | | TRAVEL - TRANSPORTATION - Schweitzer Travel to Delaware |
| 4/21/2009 | $268.00 | | TRAVEL - TRANSPORTATION - Schweitzer Travel to Delaware |
| 4/22/2009 | $150.00 | | TRAVEL - TRANSPORTATION - Brod Travel to Toronto |
| 4/22/2009 | $7.00 | | TRAVEL - TRANSPORTATION - Lacks Travel to Delaware |
| 4/22/2009 | $9.00 | | TRAVEL - TRANSPORTATION - Lacks Travel to Delaware |
| 4/22/2009 | $10.00 | | TRAVEL - TRANSPORTATION - Schweitzer Travel to Delaware |
| 4/27/2009 | $47.25 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/27/2009 | $52.25 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/27/2009 | $579.43 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/28/2009 | $55.00 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/28/2009 | $665.76 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| 4/29/2009 | $52.25 | | TRAVEL - TRANSPORTATION - Bromley Travel to Toronto |
| **TOTAL:** | **$9,757.10** | | |

**Travel - Lodging**

| 4/29/2009 | $202.38 | | TRAVEL - LODING - Bromley Trip to Toronto |
|------|--------|--------|-----------|
| 4/1/2009 | $297.75 | | TRAVEL - LODING - Bromley Trip to Toronto |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/1/2009 | $297.76 | | TRAVEL - LODING - Brod Trip to Toronto |
| **TOTAL:** | **$797.89** | | |
| | | | |
| **Travel - Meals** | | | |
| | | | |
| 1/14/2009 | $12.48 | | TRAVEL - MEALS - Salvatore Trip to Toronto |
| 2/26/2009 | $17.03 | | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 4/1/2009 | $2.20 | | TRAVEL - MEALS - Brod Trip to Toronto |
| 4/1/2009 | $8.65 | | TRAVEL - MEALS - Brod Trip to Toronto |
| 4/1/2009 | $6.93 | | TRAVEL - MEALS - Brod Trip to Toronto |
| 4/1/2009 | $16.21 | | TRAVEL - MEALS - Brod Trip to Toronto |
| 4/1/2009 | $17.27 | | TRAVEL - MEALS - Bromley Trip to Toronto |
| 4/1/2009 | $197.83 | | TRAVEL - MEALS - Bromley Trip to Toronto |
| 4/1/2009 | $22.92 | | TRAVEL - MEALS - Bromley Trip to Toronto |
| 4/2/2009 | $14.84 | | TRAVEL - MEALS - Brod Trip to Toronto |
| 4/3/2009 | $47.00 | | TRAVEL - MEALS - Bromley Trip to Toronto |
| 4/15/2009 | $47.00 | | TRAVEL - MEALS - Bromley Trip to Toronto |
| 4/19/2009 | $40.00 | | TRAVEL - MEALS - Bromley Trip to Toronto |
| 4/21/2009 | $9.38 | | TRAVEL - MEALS - Brod Trip to Toronto |
| 4/27/2009 | $8.65 | | TRAVEL - MEALS - Bromley Trip to Toronto |
| 4/29/2009 | $5.24 | | TRAVEL - MEALS - Bromley Trip to Toronto |
| | | | |
| **TOTAL:** | **$473.63** | | |
| | | | |
| **Mailing & Shipping Charges** | | | |
| | | | |
| 4/13/2009 | $0.42 | | N.Y. POSTAGE |
| 4/24/2009 | $6.50 | | MES SERVICE N36600106602220090253 Stephenson Mess. Serv. 4/27 |
| 4/24/2009 | $6.15 | | WASHINGTON MESSENGER - FOUR SEASONS |
| | | | |
| **TOTAL:** | **$13.07** | | |
| | | | |
| **Scanning Charges (@ $0.10/page)** | | | |
| | | | |
| 2/13/2009 | $0.40 | | NY SCAN TO PDF |
| 2/13/2009 | $0.40 | | NY SCAN TO PDF |
| 4/1/2009 | $0.50 | | NY SCAN TO PDF |
| 4/1/2009 | $1.20 | | NY SCAN TO PDF |
| 4/2/2009 | $0.90 | | NY SCAN TO PDF |
| 4/3/2009 | $3.50 | | NY SCAN TO PDF |
| 4/3/2009 | $4.60 | | NY SCAN TO PDF |
| 4/7/2009 | $2.00 | | NY SCAN TO PDF |
| 4/8/2009 | $0.20 | | NY SCAN TO PDF |
| 4/8/2009 | $1.30 | | NY SCAN TO PDF |
| 4/8/2009 | $1.50 | | NY SCAN TO PDF |
| 4/8/2009 | $1.60 | | NY SCAN TO PDF |
| 4/8/2009 | $1.80 | | NY SCAN TO PDF |
| 4/8/2009 | $2.80 | | NY SCAN TO PDF |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/8/2009 | $4.70 | | NY SCAN TO PDF |
| 4/8/2009 | $4.90 | | NY SCAN TO PDF |
| 4/8/2009 | $5.80 | | NY SCAN TO PDF |
| 4/9/2009 | $0.40 | | NY SCAN TO PDF |
| 4/9/2009 | $1.90 | | NY SCAN TO PDF |
| 4/10/2009 | $0.20 | | NY SCAN TO PDF |
| 4/10/2009 | $0.20 | | NY SCAN TO PDF |
| 4/10/2009 | $1.50 | | NY SCAN TO PDF |
| 4/13/2009 | $0.10 | | NY SCAN TO PDF |
| 4/13/2009 | $0.10 | | NY SCAN TO PDF |
| 4/15/2009 | $0.10 | | NY SCAN TO PDF |
| 4/15/2009 | $0.20 | | NY SCAN TO PDF |
| 4/15/2009 | $0.50 | | NY SCAN TO PDF |
| 4/15/2009 | $0.80 | | NY SCAN TO PDF |
| 4/15/2009 | $2.00 | | NY SCAN TO PDF |
| 4/16/2009 | $1.90 | | NY SCAN TO PDF |
| 4/17/2009 | $0.10 | | NY SCAN TO PDF |
| 4/18/2009 | $0.40 | | NY SCAN TO PDF |
| 4/18/2009 | $0.40 | | NY SCAN TO PDF |
| 4/18/2009 | $0.50 | | NY SCAN TO PDF |
| 4/18/2009 | $0.50 | | NY SCAN TO PDF |
| 4/18/2009 | $0.50 | | NY SCAN TO PDF |
| 4/18/2009 | $0.60 | | NY SCAN TO PDF |
| 4/18/2009 | $0.60 | | NY SCAN TO PDF |
| 4/18/2009 | $0.60 | | NY SCAN TO PDF |
| 4/18/2009 | $0.60 | | NY SCAN TO PDF |
| 4/18/2009 | $0.60 | | NY SCAN TO PDF |
| 4/18/2009 | $0.60 | | NY SCAN TO PDF |
| 4/18/2009 | $0.70 | | NY SCAN TO PDF |
| 4/18/2009 | $0.70 | | NY SCAN TO PDF |
| 4/18/2009 | $0.70 | | NY SCAN TO PDF |
| 4/18/2009 | $0.70 | | NY SCAN TO PDF |
| 4/18/2009 | $0.70 | | NY SCAN TO PDF |
| 4/18/2009 | $0.70 | | NY SCAN TO PDF |
| 4/21/2009 | $0.10 | | NY SCAN TO PDF |
| 4/21/2009 | $0.20 | | NY SCAN TO PDF |
| 4/21/2009 | $0.70 | | NY SCAN TO PDF |
| 4/21/2009 | $0.70 | | NY SCAN TO PDF |
| 4/21/2009 | $0.90 | | NY SCAN TO PDF |
| 4/21/2009 | $14.00 | | NY SCAN TO PDF |
| 4/23/2009 | $0.10 | | NY SCAN TO PDF |
| 4/23/2009 | $0.10 | | NY SCAN TO PDF |
| 4/24/2009 | $0.60 | | WASH. SCAN TO PDF |
| 4/24/2009 | $0.60 | | NY SCAN TO PDF |
| 4/28/2009 | $1.10 | | NY SCAN TO PDF |
| 4/29/2009 | $0.30 | | NY SCAN TO PDF |
| 4/29/2009 | $0.30 | | NY SCAN TO PDF |
| 4/29/2009 | $1.10 | | NY SCAN TO PDF |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/29/2009 | $1.20 | | NY SCAN TO PDF |
| 4/30/2009 | $0.10 | | NY SCAN TO PDF |
| 4/30/2009 | $0.20 | | NY SCAN TO PDF |
| 4/30/2009 | $0.20 | | NY SCAN TO PDF |
| 4/30/2009 | $0.50 | | NY SCAN TO PDF |
| 4/30/2009 | $0.70 | | NY SCAN TO PDF |
| 4/30/2009 | $0.70 | | NY SCAN TO PDF |
| 4/30/2009 | $1.30 | | NY SCAN TO PDF |
| 4/30/2009 | $1.50 | | NY SCAN TO PDF |
| 4/30/2009 | $5.60 | | NY SCAN TO PDF |
| 4/30/2009 | $10.60 | | NY SCAN TO PDF |
| **TOTAL:** | **$101.60** | | |
| | | | |
| **Duplicating Charges (@ $0.10/page)** | | | |
| | | | |
| 2/17/2009 | $7.40 | | NY DUPLICATING |
| 2/18/2009 | $0.50 | | NY DUPLICATING |
| 4/1/2009 | $0.10 | | NY DUPLICATING |
| 4/1/2009 | $0.20 | | NY DUPLICATING |
| 4/1/2009 | $0.20 | | NY DUPLICATING |
| 4/1/2009 | $0.60 | | NY DUPLICATING |
| 4/1/2009 | $0.60 | | NY DUPLICATING |
| 4/1/2009 | $2.10 | | NY DUPLICATING |
| 4/1/2009 | $2.60 | | NY DUPLICATING |
| 4/1/2009 | $7.10 | | NY DUPLICATING |
| 4/1/2009 | $9.70 | | NY DUPLICATING |
| 4/1/2009 | $12.10 | | NY DUPLICATING |
| 4/1/2009 | $21.30 | | NY DUPLICATING |
| 4/1/2009 | $22.40 | | NY DUPLICATING |
| 4/2/2009 | $0.80 | | NY DUPLICATING |
| 4/3/2009 | $0.10 | | NY DUPLICATING |
| 4/3/2009 | $0.10 | | NY DUPLICATING |
| 4/3/2009 | $3.00 | | NY DUPLICATING |
| 4/3/2009 | $7.60 | | NY DUPLICATING |
| 4/3/2009 | $11.20 | | NY DUPLICATING |
| 4/6/2009 | $0.20 | | NY DUPLICATING |
| 4/6/2009 | $0.20 | | NY DUPLICATING |
| 4/6/2009 | $0.60 | | NY DUPLICATING |
| 4/6/2009 | $1.80 | | NY DUPLICATING |
| 4/6/2009 | $9.20 | | NY DUPLICATING |
| 4/6/2009 | $62.40 | | NY DUPLICATING |
| 4/6/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/6/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/6/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/6/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/6/2009 | $0.30 | | NY DUPLICATING XEROX |
| 4/6/2009 | $0.40 | | NY DUPLICATING XEROX |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

EXPENSE SUMMARY
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/6/2009 | $0.90 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.20 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/6/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/6/2009 | $20.90 | | NY DUPLICATING XEROX |
| 4/7/2009 | $0.20 | | NY DUPLICATING |
| 4/7/2009 | $14.40 | | NY DUPLICATING |
| 4/7/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/7/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/7/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/7/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/7/2009 | $0.50 | | NY DUPLICATING XEROX |
| 4/7/2009 | $0.80 | | NY DUPLICATING XEROX |
| 4/7/2009 | $1.20 | | NY DUPLICATING XEROX |
| 4/7/2009 | $1.20 | | NY DUPLICATING XEROX |
| 4/7/2009 | $1.30 | | NY DUPLICATING XEROX |
| 4/7/2009 | $1.30 | | NY DUPLICATING XEROX |
| 4/7/2009 | $1.80 | | NY DUPLICATING XEROX |
| 4/7/2009 | $1.90 | | NY DUPLICATING XEROX |
| 4/7/2009 | $2.20 | | NY DUPLICATING XEROX |
| 4/7/2009 | $2.70 | | NY DUPLICATING XEROX |
| 4/7/2009 | $2.70 | | NY DUPLICATING XEROX |
| 4/7/2009 | $2.90 | | NY DUPLICATING XEROX |
| 4/7/2009 | $3.20 | | NY DUPLICATING XEROX |
| 4/7/2009 | $6.70 | | NY DUPLICATING XEROX |
| 4/7/2009 | $8.10 | | NY DUPLICATING XEROX |
| 4/7/2009 | $11.90 | | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/7/2009 | $12.00 | | NY DUPLICATING XEROX |
| 4/7/2009 | $12.00 | | NY DUPLICATING XEROX |
| 4/7/2009 | $18.80 | | NY DUPLICATING XEROX |
| 4/7/2009 | $21.00 | | NY DUPLICATING XEROX |
| 4/8/2009 | $25.60 | | NY DUPLICATING |
| 4/8/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/8/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/8/2009 | $0.30 | | NY DUPLICATING XEROX |
| 4/8/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/8/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/8/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/8/2009 | $0.60 | | NY DUPLICATING XEROX |
| 4/8/2009 | $1.20 | | NY DUPLICATING XEROX |
| 4/8/2009 | $1.20 | | NY DUPLICATING XEROX |
| 4/8/2009 | $1.30 | | NY DUPLICATING XEROX |
| 4/8/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/8/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/8/2009 | $2.00 | | NY DUPLICATING XEROX |
| 4/8/2009 | $2.20 | | NY DUPLICATING XEROX |
| 4/8/2009 | $3.00 | | NY DUPLICATING XEROX |
| 4/8/2009 | $3.20 | | NY DUPLICATING XEROX |
| 4/8/2009 | $6.80 | | NY DUPLICATING XEROX |
| 4/8/2009 | $7.40 | | NY DUPLICATING XEROX |
| 4/8/2009 | $8.20 | | NY DUPLICATING XEROX |
| 4/8/2009 | $11.70 | | NY DUPLICATING XEROX |
| 4/8/2009 | $12.00 | | NY DUPLICATING XEROX |
| 4/9/2009 | $0.80 | | NY DUPLICATING |
| 4/9/2009 | $4.80 | | NY DUPLICATING |
| 4/9/2009 | $5.90 | | NY DUPLICATING |
| 4/9/2009 | $7.00 | | NY DUPLICATING |
| 4/9/2009 | $0.10 | | LASERTRACK DUPLICATING |
| 4/10/2009 | $11.80 | | NY DUPLICATING |
| 4/10/2009 | $56.60 | | NY DUPLICATING |
| 4/11/2009 | $0.50 | | NY DUPLICATING |
| 4/12/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/12/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/12/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/12/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/12/2009 | $0.90 | | NY DUPLICATING XEROX |
| 4/12/2009 | $2.20 | | NY DUPLICATING XEROX |
| 4/12/2009 | $2.20 | | NY DUPLICATING XEROX |
| 4/12/2009 | $8.70 | | NY DUPLICATING XEROX |
| 4/12/2009 | $11.00 | | NY DUPLICATING XEROX |
| 4/12/2009 | $11.10 | | NY DUPLICATING XEROX |
| 4/12/2009 | $11.40 | | NY DUPLICATING XEROX |
| 4/12/2009 | $11.90 | | NY DUPLICATING XEROX |
| 4/12/2009 | $11.90 | | NY DUPLICATING XEROX |
| 4/12/2009 | $14.30 | | NY DUPLICATING XEROX |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/13/2009 | $0.20 | | NY DUPLICATING |
| 4/13/2009 | $2.00 | | NY DUPLICATING |
| 4/13/2009 | $7.70 | | NY DUPLICATING |
| 4/13/2009 | $11.50 | | NY DUPLICATING |
| 4/13/2009 | $11.50 | | NY DUPLICATING |
| 4/13/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/13/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/13/2009 | $21.30 | | NY DUPLICATING XEROX |
| 4/14/2009 | $0.10 | | NY DUPLICATING |
| 4/14/2009 | $3.00 | | NY DUPLICATING XEROX |
| 4/14/2009 | $3.60 | | NY DUPLICATING XEROX |
| 4/14/2009 | $10.90 | | NY DUPLICATING XEROX |
| 4/14/2009 | $11.40 | | NY DUPLICATING XEROX |
| 4/14/2009 | $11.80 | | NY DUPLICATING XEROX |
| 4/14/2009 | $14.20 | | NY DUPLICATING XEROX |
| 4/15/2009 | $14.30 | | NY DUPLICATING XEROX |
| 4/15/2009 | $14.50 | | NY DUPLICATING XEROX |
| 4/16/2009 | $1.00 | | NY DUPLICATING |
| 4/16/2009 | $8.00 | | NY DUPLICATING |
| 4/16/2009 | $31.00 | | NY DUPLICATING |
| 4/16/2009 | $114.80 | | NY DUPLICATING |
| 4/16/2009 | $155.40 | | NY DUPLICATING |
| 4/16/2009 | $138.00 | | NY DUPLICATING XEROX |
| 4/16/2009 | $147.00 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.50 | | NY DUPLICATING |
| 4/17/2009 | $1.20 | | NY DUPLICATING |
| 4/17/2009 | $36.80 | | NY DUPLICATING |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/17/2009 | $0.20 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/17/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/17/2009 | $2.00 | | NY DUPLICATING XEROX |
| 4/17/2009 | $2.00 | | NY DUPLICATING XEROX |
| 4/17/2009 | $2.00 | | NY DUPLICATING XEROX |
| 4/17/2009 | $2.00 | | NY DUPLICATING XEROX |
| 4/17/2009 | $10.20 | | NY DUPLICATING XEROX |
| 4/17/2009 | $47.20 | | NY DUPLICATING XEROX |
| 4/17/2009 | $54.80 | | NY DUPLICATING XEROX |
| 4/17/2009 | $58.80 | | NY DUPLICATING XEROX |
| 4/18/2009 | $10.90 | | NY DUPLICATING XEROX |
| 4/18/2009 | $11.30 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.10 | | NY DUPLICATING |
| 4/20/2009 | $0.60 | | NY DUPLICATING |
| 4/20/2009 | $11.00 | | NY DUPLICATING |
| 4/20/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.50 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.80 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.80 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.80 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.80 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.80 | | NY DUPLICATING XEROX |
| 4/20/2009 | $0.80 | | NY DUPLICATING XEROX |
| 4/20/2009 | $1.00 | | NY DUPLICATING XEROX |
| 4/20/2009 | $1.40 | | NY DUPLICATING XEROX |
| 4/20/2009 | $1.80 | | NY DUPLICATING XEROX |
| 4/20/2009 | $1.80 | | NY DUPLICATING XEROX |
| 4/20/2009 | $1.90 | | NY DUPLICATING XEROX |
| 4/20/2009 | $2.00 | | NY DUPLICATING XEROX |
| 4/20/2009 | $2.00 | | NY DUPLICATING XEROX |
| 4/20/2009 | $2.00 | | NY DUPLICATING XEROX |
| 4/20/2009 | $2.60 | | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/20/2009 | $2.60 | | NY DUPLICATING XEROX |
| 4/20/2009 | $4.70 | | NY DUPLICATING XEROX |
| 4/21/2009 | $1.20 | | NY DUPLICATING |
| 4/21/2009 | $7.00 | | NY DUPLICATING |
| 4/21/2009 | $36.60 | | NY DUPLICATING |
| 4/22/2009 | $0.10 | | NY DUPLICATING |
| 4/22/2009 | $0.20 | | NY DUPLICATING |
| 4/22/2009 | $0.20 | | NY DUPLICATING |
| 4/22/2009 | $0.30 | | NY DUPLICATING |
| 4/22/2009 | $1.20 | | NY DUPLICATING |
| 4/22/2009 | $9.40 | | NY DUPLICATING |
| 4/22/2009 | $35.60 | | NY DUPLICATING |
| 4/22/2009 | $142.00 | | NY DUPLICATING XEROX |
| 4/23/2009 | $0.10 | | NY DUPLICATING |
| 4/23/2009 | $0.40 | | NY DUPLICATING |
| 4/23/2009 | $0.60 | | NY DUPLICATING |
| 4/23/2009 | $1.70 | | NY DUPLICATING |
| 4/23/2009 | $36.20 | | NY DUPLICATING |
| 4/23/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/23/2009 | $1.10 | | NY DUPLICATING XEROX |
| 4/23/2009 | $13.90 | | NY DUPLICATING XEROX |
| 4/24/2009 | $9.00 | | NY DUPLICATING |
| 4/24/2009 | $21.20 | | NY DUPLICATING |
| 4/24/2009 | $0.10 | | NY DUPLICATING XEROX |
| 4/24/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/24/2009 | $0.40 | | NY DUPLICATING XEROX |
| 4/24/2009 | $65.90 | | NY DUPLICATING XEROX |
| 4/24/2009 | $0.60 | | LASERTRACK DUPLICATING |
| 4/24/2009 | $2.00 | | LASERTRACK DUPLICATING |
| 4/27/2009 | $0.60 | | NY DUPLICATING |
| 4/27/2009 | $3.20 | | NY DUPLICATING |
| 4/27/2009 | $10.30 | | NY DUPLICATING |
| 4/27/2009 | $10.40 | | NY DUPLICATING |
| 4/28/2009 | $0.10 | | NY DUPLICATING |
| 4/28/2009 | $0.50 | | NY DUPLICATING |
| 4/28/2009 | $1.50 | | NY DUPLICATING |
| 4/28/2009 | $6.10 | | NY DUPLICATING |
| 4/28/2009 | $9.00 | | NY DUPLICATING |
| 4/28/2009 | $40.00 | | NY DUPLICATING |
| 4/28/2009 | $103.60 | | NY DUPLICATING |
| 4/28/2009 | $1.50 | | NY DUPLICATING XEROX |
| 4/28/2009 | $3.00 | | NY DUPLICATING XEROX |
| 4/28/2009 | $3.40 | | NY DUPLICATING XEROX |
| 4/28/2009 | $3.60 | | NY DUPLICATING XEROX |
| 4/28/2009 | $6.60 | | NY DUPLICATING XEROX |
| 4/28/2009 | $8.40 | | NY DUPLICATING XEROX |
| 4/28/2009 | $8.40 | | NY DUPLICATING XEROX |
| 4/28/2009 | $14.70 | | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**April 1, 2009 through April 30, 2009**

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/28/2009 | $14.70 | | NY DUPLICATING XEROX |
| 4/28/2009 | $15.60 | | NY DUPLICATING XEROX |
| 4/28/2009 | $15.60 | | NY DUPLICATING XEROX |
| 4/28/2009 | $15.80 | | NY DUPLICATING XEROX |
| 4/28/2009 | $15.80 | | NY DUPLICATING XEROX |
| 4/28/2009 | $19.20 | | NY DUPLICATING XEROX |
| 4/28/2009 | $20.40 | | NY DUPLICATING XEROX |
| 4/28/2009 | $20.40 | | NY DUPLICATING XEROX |
| 4/28/2009 | $21.00 | | NY DUPLICATING XEROX |
| 4/28/2009 | $97.80 | | NY DUPLICATING XEROX |
| 4/28/2009 | $102.00 | | NY DUPLICATING XEROX |
| 4/28/2009 | $102.00 | | NY DUPLICATING XEROX |
| 4/28/2009 | $148.80 | | NY DUPLICATING XEROX |
| 4/29/2009 | $0.30 | | NY DUPLICATING |
| 4/29/2009 | $0.30 | | NY DUPLICATING |
| 4/29/2009 | $1.60 | | NY DUPLICATING |
| 4/29/2009 | $23.60 | | NY DUPLICATING |
| 4/30/2009 | $0.20 | | NY DUPLICATING |
| 4/30/2009 | $0.20 | | NY DUPLICATING |
| 4/30/2009 | $1.60 | | NY DUPLICATING |
| 4/30/2009 | $1.90 | | NY DUPLICATING |
| 4/30/2009 | $15.00 | | NY DUPLICATING |
| 4/30/2009 | $26.40 | | NY DUPLICATING |
| 4/30/2009 | $15.50 | | NY DUPLICATING XEROX |
| **TOTAL:** | **$2,996.70** | | |

**Color Duplicating/Printing Charges (@ $0.65/page)**

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/1/2009 | $0.65 | | NY COLOR PRINTING |
| 4/1/2009 | $0.65 | | NY COLOR PRINTING |
| 4/1/2009 | $0.65 | | NY COLOR PRINTING |
| 4/1/2009 | $0.65 | | NY COLOR PRINTING |
| 4/1/2009 | $1.30 | | NY COLOR PRINTING |
| 4/1/2009 | $1.30 | | NY COLOR PRINTING |
| 4/1/2009 | $1.95 | | NY COLOR PRINTING |
| 4/1/2009 | $2.60 | | NY COLOR PRINTING |
| 4/1/2009 | $2.60 | | NY COLOR PRINTING |
| 4/1/2009 | $2.60 | | NY COLOR PRINTING |
| 4/1/2009 | $2.60 | | NY COLOR PRINTING |
| 4/1/2009 | $3.25 | | NY COLOR PRINTING |
| 4/1/2009 | $7.15 | | NY COLOR PRINTING |
| 4/1/2009 | $7.15 | | NY COLOR PRINTING |
| 4/1/2009 | $7.80 | | NY COLOR PRINTING |
| 4/1/2009 | $8.45 | | NY COLOR PRINTING |
| 4/1/2009 | $8.45 | | NY COLOR PRINTING |
| 4/1/2009 | $9.10 | | NY COLOR PRINTING |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/1/2009 | $9.10 | | NY COLOR PRINTING |
| 4/1/2009 | $9.10 | | NY COLOR PRINTING |
| 4/1/2009 | $11.05 | | NY COLOR PRINTING |
| 4/1/2009 | $11.05 | | NY COLOR PRINTING |
| 4/1/2009 | $11.05 | | NY COLOR PRINTING |
| 4/1/2009 | $11.05 | | NY COLOR PRINTING |
| 4/1/2009 | $12.35 | | NY COLOR PRINTING |
| 4/1/2009 | $12.35 | | NY COLOR PRINTING |
| 4/1/2009 | $16.25 | | NY COLOR PRINTING |
| 4/1/2009 | $19.50 | | NY COLOR PRINTING |
| 4/1/2009 | $19.50 | | NY COLOR PRINTING |
| 4/1/2009 | $19.50 | | NY COLOR PRINTING |
| 4/1/2009 | $21.45 | | NY COLOR PRINTING |
| 4/1/2009 | $22.75 | | NY COLOR PRINTING |
| 4/1/2009 | $23.40 | | NY COLOR PRINTING |
| 4/1/2009 | $42.25 | | NY COLOR PRINTING |
| 4/1/2009 | $44.20 | | NY COLOR PRINTING |
| 4/1/2009 | $45.50 | | NY COLOR PRINTING |
| 4/1/2009 | $63.70 | | NY COLOR PRINTING |
| 4/1/2009 | $67.60 | | NY COLOR PRINTING |
| 4/1/2009 | $68.90 | | NY COLOR PRINTING |
| 4/1/2009 | $68.90 | | NY COLOR PRINTING |
| 4/1/2009 | $72.80 | | NY COLOR PRINTING |
| 4/1/2009 | $72.80 | | NY COLOR PRINTING |
| 4/1/2009 | $74.75 | | NY COLOR PRINTING |
| 4/1/2009 | $110.50 | | NY COLOR PRINTING |
| 4/1/2009 | $209.30 | | NY COLOR PRINTING |
| 4/1/2009 | $209.30 | | NY COLOR PRINTING |
| 4/1/2009 | $321.75 | | NY COLOR PRINTING |
| 4/1/2009 | $432.25 | | NY COLOR PRINTING |
| 4/12/2009 | $74.10 | | NY COLOR PRINTING |
| 4/12/2009 | $74.10 | | NY COLOR PRINTING |
| 4/12/2009 | $77.35 | | NY COLOR PRINTING |
| 4/12/2009 | $77.35 | | NY COLOR PRINTING |
| 4/12/2009 | $91.00 | | NY COLOR PRINTING |
| 4/12/2009 | $91.00 | | NY COLOR PRINTING |
| 4/12/2009 | $92.95 | | NY COLOR PRINTING |
| 4/12/2009 | $92.95 | | NY COLOR PRINTING |
| 4/12/2009 | $124.80 | | NY COLOR PRINTING |
| 4/12/2009 | $124.80 | | NY COLOR PRINTING |
| 4/12/2009 | $124.80 | | NY COLOR PRINTING |
| 4/14/2009 | $92.30 | | NY COLOR PRINTING |
| 4/15/2009 | $92.95 | | NY COLOR PRINTING |
| 4/15/2009 | $92.95 | | NY COLOR PRINTING |
| 4/15/2009 | $94.25 | | NY COLOR PRINTING |
| 4/15/2009 | $94.25 | | NY COLOR PRINTING |
| 4/16/2009 | $121.34 | | OUT DUPLICAT . . -VENDOR: QUALITY IMAGING SERVICES, INC COLOR PRINTS |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/16/2009 | $9.10 | | NY COLOR PRINTING |
| 4/18/2009 | $0.65 | | NY COLOR PRINTING |
| 4/18/2009 | $0.65 | | NY COLOR PRINTING |
| 4/18/2009 | $55.25 | | NY COLOR PRINTING |
| 4/18/2009 | $59.15 | | NY COLOR PRINTING |
| 4/18/2009 | $59.80 | | NY COLOR PRINTING |
| 4/20/2009 | $1.95 | | NY COLOR PRINTING |
| 4/20/2009 | $1.95 | | NY COLOR PRINTING |
| 4/20/2009 | $1.95 | | NY COLOR PRINTING |
| 4/20/2009 | $3.90 | | NY COLOR PRINTING |
| 4/20/2009 | $3.90 | | NY COLOR PRINTING |
| 4/20/2009 | $3.90 | | NY COLOR PRINTING |
| 4/20/2009 | $9.75 | | NY COLOR PRINTING |
| 4/20/2009 | $11.05 | | NY COLOR PRINTING |
| 4/20/2009 | $16.25 | | NY COLOR PRINTING |
| 4/20/2009 | $16.25 | | NY COLOR PRINTING |
| 4/20/2009 | $88.40 | | NY COLOR PRINTING |
| 4/20/2009 | $95.55 | | NY COLOR PRINTING |
| 4/22/2009 | $78.00 | | NY COLOR PRINTING |
| 4/22/2009 | $79.95 | | NY COLOR PRINTING |
| 4/22/2009 | $100.10 | | NY COLOR PRINTING |
| 4/24/2009 | $239.85 | | NY COLOR PRINTING |
| 4/24/2009 | $251.55 | | NY COLOR PRINTING |
| 4/24/2009 | $308.10 | | NY COLOR PRINTING |
| 4/24/2009 | $676.00 | | NY COLOR PRINTING |
| 4/24/2009 | $712.40 | | NY COLOR PRINTING |
| 4/24/2009 | $858.00 | | NY COLOR PRINTING |
| 4/27/2009 | $3.90 | | NY COLOR PRINTING |
| 4/27/2009 | $7.15 | | NY COLOR PRINTING |
| 4/27/2009 | $9.10 | | NY COLOR PRINTING |
| 4/27/2009 | $16.90 | | NY COLOR PRINTING |
| 4/27/2009 | $16.90 | | NY COLOR PRINTING |
| 4/27/2009 | $20.80 | | NY COLOR PRINTING |
| 4/27/2009 | $22.10 | | NY COLOR PRINTING |
| 4/27/2009 | $22.10 | | NY COLOR PRINTING |
| 4/27/2009 | $22.75 | | NY COLOR PRINTING |
| 4/27/2009 | $105.95 | | NY COLOR PRINTING |
| 4/27/2009 | $110.50 | | NY COLOR PRINTING |
| 4/27/2009 | $110.50 | | NY COLOR PRINTING |
| 4/27/2009 | $161.20 | | NY COLOR PRINTING |
| 4/28/2009 | $68.25 | | NY COLOR PRINTING |
| 4/28/2009 | $95.55 | | NY COLOR PRINTING |
| 4/28/2009 | $107.25 | | NY COLOR PRINTING |
| 4/28/2009 | $146.25 | | NY COLOR PRINTING |
| **TOTAL:** | **$8,712.39** | | |

EXPENSE SUMMARY
April 1, 2009 through April 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Status | Narrative |
|---|---|---|---|
| **Facsimile Charges (@ $1.00/page)** | | | |
| 4/17/2009 | $13.00 | | NY FAX PAGE CHARGE |
| 4/21/2009 | $4.00 | | NY FAX PAGE CHARGE |
| 4/24/2009 | $1.00 | | NY FAX PAGE CHARGE |
| 4/24/2009 | $1.00 | | NY FAX PAGE CHARGE |
| 4/24/2009 | $1.00 | | NY FAX PAGE CHARGE |
| 4/24/2009 | $2.00 | | NY FAX PAGE CHARGE |
| 4/27/2009 | $3.00 | | NY FAX PAGE CHARGE |
| 4/27/2009 | $3.00 | | NY FAX PAGE CHARGE |
| 4/27/2009 | $5.00 | | NY FAX PAGE CHARGE |
| 4/27/2009 | $5.00 | | NY FAX PAGE CHARGE |
| 4/27/2009 | $5.00 | | NY FAX PAGE CHARGE |
| 4/27/2009 | $15.00 | | NY FAX PAGE CHARGE |
| 4/27/2009 | $20.00 | | NY FAX PAGE CHARGE |
| 4/27/2009 | $34.00 | | NY FAX PAGE CHARGE |
| 4/28/2009 | $19.00 | | NY FAX PAGE CHARGE |
| 4/28/2009 | $41.00 | | NY FAX PAGE CHARGE |
| 4/29/2009 | $13.00 | | NY FAX PAGE CHARGE |
| | | | |
| **TOTAL:** | **$185.00** | | |
| | | | |
| **Legal Research - Lexis** | | | |
| | | | |
| 4/1/2009 | $243.00 | | NY LEXIS CHARGES |
| 4/1/2009 | $645.00 | | NY LEXIS CHARGES |
| 4/2/2009 | $14.50 | | NY LEXIS CHARGES |
| 4/2/2009 | $25.00 | | NY LEXIS CHARGES |
| 4/2/2009 | $50.00 | | NY LEXIS CHARGES |
| 4/2/2009 | $75.00 | | NY LEXIS CHARGES |
| 4/2/2009 | $143.00 | | NY LEXIS CHARGES |
| 4/2/2009 | $150.00 | | NY LEXIS CHARGES |
| 4/3/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/3/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/3/2009 | $14.50 | | NY LEXIS CHARGES |
| 4/3/2009 | $37.50 | | NY LEXIS CHARGES |
| 4/3/2009 | $37.50 | | NY LEXIS CHARGES |
| 4/3/2009 | $50.00 | | NY LEXIS CHARGES |
| 4/3/2009 | $62.50 | | NY LEXIS CHARGES |
| 4/3/2009 | $100.00 | | NY LEXIS CHARGES |
| 4/3/2009 | $429.00 | | NY LEXIS CHARGES |
| 4/6/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/6/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/6/2009 | $25.00 | | NY LEXIS CHARGES |
| 4/6/2009 | $36.25 | | NY LEXIS CHARGES |
| 4/6/2009 | $37.50 | | NY LEXIS CHARGES |
| 4/6/2009 | $87.50 | | NY LEXIS CHARGES |
| 4/6/2009 | $175.00 | | NY LEXIS CHARGES |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/6/2009 | $386.00 | | NY LEXIS CHARGES |
| 4/7/2009 | $14.50 | | NY LEXIS CHARGES |
| 4/7/2009 | $62.50 | | NY LEXIS CHARGES |
| 4/7/2009 | $282.00 | | NY LEXIS CHARGES |
| 4/8/2009 | $25.00 | | NY LEXIS CHARGES |
| 4/8/2009 | $62.50 | | NY LEXIS CHARGES |
| 4/8/2009 | $72.50 | | NY LEXIS CHARGES |
| 4/8/2009 | $215.00 | | NY LEXIS CHARGES |
| 4/8/2009 | $275.00 | | NY LEXIS CHARGES |
| 4/8/2009 | $973.00 | | NY LEXIS CHARGES |
| 4/9/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/9/2009 | $25.00 | | NY LEXIS CHARGES |
| 4/9/2009 | $48.00 | | NY LEXIS CHARGES |
| 4/9/2009 | $369.00 | | NY LEXIS CHARGES |
| 4/10/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/10/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/10/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/10/2009 | $60.00 | | NY LEXIS CHARGES |
| 4/10/2009 | $75.00 | | NY LEXIS CHARGES |
| 4/11/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/11/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/11/2009 | $25.00 | | NY LEXIS CHARGES |
| 4/11/2009 | $25.00 | | NY LEXIS CHARGES |
| 4/12/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/12/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/12/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/12/2009 | $37.50 | | NY LEXIS CHARGES |
| 4/13/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/15/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/15/2009 | $81.00 | | NY LEXIS CHARGES |
| 4/15/2009 | $208.00 | | NY LEXIS CHARGES |
| 4/15/2009 | $430.00 | | NY LEXIS CHARGES |
| 4/16/2009 | $21.68 | | SERV & DISB --VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE SVC FOR 03/2009 |
| 4/16/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/16/2009 | $100.00 | | NY LEXIS CHARGES |
| 4/16/2009 | $215.00 | | NY LEXIS CHARGES |
| 4/16/2009 | $250.00 | | NY LEXIS CHARGES |
| 4/17/2009 | $7.25 | | NY LEXIS CHARGES |
| 4/17/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/17/2009 | $35.00 | | NY LEXIS CHARGES |
| 4/17/2009 | $50.00 | | NY LEXIS CHARGES |
| 4/20/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/20/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/20/2009 | $14.50 | | NY LEXIS CHARGES |
| 4/20/2009 | $62.50 | | NY LEXIS CHARGES |
| 4/20/2009 | $215.00 | | NY LEXIS CHARGES |
| 4/20/2009 | $988.00 | | NY LEXIS CHARGES |
| 4/21/2009 | $546.00 | | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/21/2009 | $642.00 | | NY LEXIS CHARGES |
| 4/21/2009 | $1,419.00 | | NY LEXIS CHARGES |
| 4/22/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/22/2009 | $50.00 | | NY LEXIS CHARGES |
| 4/22/2009 | $81.00 | | NY LEXIS CHARGES |
| 4/24/2009 | $35.00 | | NY LEXIS CHARGES |
| 4/24/2009 | $50.00 | | NY LEXIS CHARGES |
| 4/24/2009 | $456.00 | | NY LEXIS CHARGES |
| 4/24/2009 | $757.00 | | NY LEXIS CHARGES |
| 4/24/2009 | $992.00 | | NY LEXIS CHARGES |
| 4/27/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/27/2009 | $50.00 | | NY LEXIS CHARGES |
| 4/28/2009 | $14.50 | | NY LEXIS CHARGES |
| 4/28/2009 | $25.00 | | NY LEXIS CHARGES |
| 4/28/2009 | $50.00 | | NY LEXIS CHARGES |
| 4/28/2009 | $100.00 | | NY LEXIS CHARGES |
| 4/28/2009 | $100.00 | | NY LEXIS CHARGES |
| 4/29/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/29/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/29/2009 | $12.50 | | NY LEXIS CHARGES |
| 4/29/2009 | $108.00 | | NY LEXIS CHARGES |
| 4/29/2009 | $771.00 | | NY LEXIS CHARGES |
| 4/30/2009 | $14,341.00 | | NY LEXIS CHARGES |
| **TOTAL:** | **$29,035.68** | | |
| | | | |
| **Legal Research - Westlaw** | | | |
| 4/1/2009 | $16.29 | | N.Y WESTLAW |
| 4/1/2009 | $94.11 | | N.Y WESTLAW |
| 4/1/2009 | $297.99 | | N.Y WESTLAW |
| 4/1/2009 | $997.13 | | N.Y WESTLAW |
| 4/2/2009 | $65.75 | | N.Y WESTLAW |
| 4/2/2009 | $100.13 | | N.Y WESTLAW |
| 4/2/2009 | $118.91 | | N.Y WESTLAW |
| 4/2/2009 | $678.61 | | N.Y WESTLAW |
| 4/2/2009 | $768.85 | | N.Y WESTLAW |
| 4/3/2009 | $75.86 | | N.Y WESTLAW |
| 4/3/2009 | $104.65 | | N.Y WESTLAW |
| 4/3/2009 | $1,128.10 | | N.Y WESTLAW |
| 4/5/2009 | $269.96 | | N.Y WESTLAW |
| 4/6/2009 | $118.58 | | N.Y WESTLAW |
| 4/6/2009 | $124.87 | | N.Y WESTLAW |
| 4/6/2009 | $205.97 | | N.Y WESTLAW |
| 4/6/2009 | $897.84 | | N.Y WESTLAW |
| 4/7/2009 | $72.15 | | N.Y WESTLAW |
| 4/7/2009 | $185.26 | | N.Y WESTLAW |
| 4/8/2009 | $24.33 | | N.Y WESTLAW |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/8/2009 | $37.50 | | N.Y WESTLAW |
| 4/8/2009 | $240.87 | | N.Y WESTLAW |
| 4/8/2009 | $370.13 | | N.Y WESTLAW |
| 4/9/2009 | $42.90 | | N.Y WESTLAW |
| 4/9/2009 | $189.05 | | N.Y WESTLAW |
| 4/9/2009 | $222.75 | | N.Y WESTLAW |
| 4/9/2009 | $335.52 | | N.Y WESTLAW |
| 4/9/2009 | $732.73 | | N.Y WESTLAW |
| 4/10/2009 | $94.97 | | N.Y WESTLAW |
| 4/11/2009 | $37.02 | | N.Y WESTLAW |
| 4/11/2009 | $279.36 | | N.Y WESTLAW |
| 4/12/2009 | $80.29 | | N.Y WESTLAW |
| 4/12/2009 | $169.30 | | N.Y WESTLAW |
| 4/13/2009 | $3.10 | | N.Y WESTLAW |
| 4/13/2009 | $25.69 | | N.Y WESTLAW |
| 4/13/2009 | $56.26 | | N.Y WESTLAW |
| 4/13/2009 | $400.13 | | N.Y WESTLAW |
| 4/13/2009 | $1,382.10 | | N.Y WESTLAW |
| 4/14/2009 | $136.94 | | N.Y WESTLAW |
| 4/14/2009 | $166.50 | | N.Y WESTLAW |
| 4/15/2009 | $16.56 | | N.Y WESTLAW |
| 4/15/2009 | $117.15 | | N.Y WESTLAW |
| 4/15/2009 | $125.57 | | N.Y WESTLAW |
| 4/16/2009 | $59.16 | | N.Y WESTLAW |
| 4/16/2009 | $390.06 | | N.Y WESTLAW |
| 4/17/2009 | $27.71 | | N.Y WESTLAW |
| 4/17/2009 | $99.52 | | N.Y WESTLAW |
| 4/19/2009 | $117.02 | | N.Y WESTLAW |
| 4/20/2009 | $53.98 | | N.Y WESTLAW |
| 4/20/2009 | $244.45 | | N.Y WESTLAW |
| 4/20/2009 | $279.75 | | N.Y WESTLAW |
| 4/20/2009 | $651.69 | | N.Y WESTLAW |
| 4/21/2009 | $189.10 | | N.Y WESTLAW |
| 4/21/2009 | $201.01 | | N.Y WESTLAW |
| 4/22/2009 | $323.01 | | N.Y WESTLAW |
| 4/23/2009 | $98.86 | | N.Y WESTLAW |
| 4/23/2009 | $129.69 | | N.Y WESTLAW |
| 4/24/2009 | $185.41 | | N.Y WESTLAW |
| 4/24/2009 | $455.12 | | N.Y WESTLAW |
| 4/24/2009 | $622.33 | | N.Y WESTLAW |
| 4/25/2009 | $313.11 | | N.Y WESTLAW |
| 4/26/2009 | $247.08 | | N.Y WESTLAW |
| 4/27/2009 | $7.13 | | N.Y WESTLAW |
| 4/27/2009 | $828.04 | | N.Y WESTLAW |
| 4/27/2009 | $916.03 | | N.Y WESTLAW |
| 4/28/2009 | $55.96 | | N.Y WESTLAW |
| 4/28/2009 | $696.66 | | N.Y WESTLAW |
| 4/28/2009 | $716.31 | | N.Y WESTLAW |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/29/2009 | $21.28 | | N.Y WESTLAW |
| 4/29/2009 | $23.10 | | N.Y WESTLAW |
| 4/29/2009 | $36.24 | | N.Y WESTLAW |
| 4/29/2009 | $214.65 | | N.Y WESTLAW |
| 4/29/2009 | $285.29 | | N.Y WESTLAW |
| 4/29/2009 | $683.06 | | N.Y WESTLAW |
| 4/30/2009 | $80.97 | | SEARCHES - VENDOR: D & B |
| **TOTAL:** | **$20,860.51** | | |
| | | | |
| **Legal Research - PACER** | | | |
| 4/3/2009 | $1.04 | | COMPUTER RESEARCH - PACER |
| 4/3/2009 | $2.72 | | COMPUTER RESEARCH - PACER |
| 4/3/2009 | $8.24 | | COMPUTER RESEARCH - PACER |
| 4/3/2009 | $8.48 | | COMPUTER RESEARCH - PACER |
| 4/3/2009 | $74.40 | | COMPUTER RESEARCH - PACER |
| 4/3/2009 | $102.24 | | COMPUTER RESEARCH - PACER |
| 4/3/2009 | $500.80 | | COMPUTER RESEARCH - PACER |
| 4/3/2009 | $2,684.48 | | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **$3,382.40** | | |
| | | | |
| **Late Work - Meals** | | | |
| 2/5/2009 | $37.78 | | Late Work Meal - Flow |
| 2/15/2009 | $13.50 | | Late Work Meal - Flow |
| 2/15/2009 | $37.30 | | Late Work Meal - Flow |
| 2/16/2009 | $7.03 | | Late Work Meal - Flow |
| 2/16/2009 | $12.00 | | Late Work Meal - Flow |
| 2/21/2009 | $22.75 | | Late Work Meal - Flow |
| 2/21/2009 | $34.30 | | Late Work Meal - Flow |
| 2/22/2009 | $31.65 | | Late Work Meal - Flow |
| 2/24/2009 | $34.80 | | Late Work Meal - Malik |
| 2/26/2009 | $25.87 | | Late Work Meal - Alcock |
| 2/26/2009 | $27.34 | | Late Work Meal - Kolkin |
| 2/27/2009 | $24.88 | | Late Work Meal - Livshiz |
| 4/1/2009 | $11.30 | | Late Work Meal - Benard |
| 4/1/2009 | $22.50 | | Late Work Meal - Da Passano |
| 4/1/2009 | $19.65 | | Late Work Meal - Fiege |
| 4/1/2009 | $9.79 | | Late Work Meal - Fleming |
| 4/1/2009 | $14.42 | | Late Work Meal - Jones |
| 4/1/2009 | $25.70 | | Late Work Meal - Lacks |
| 4/1/2009 | $12.26 | | Late Work Meal - Laporte |
| 4/1/2009 | $22.92 | | Late Work Meal - Liu |
| 4/1/2009 | $15.93 | | Late Work Meal - Mendolaro |
| 4/1/2009 | $19.98 | | Late Work Meal - Patel |
| 4/1/2009 | $16.00 | | Late Work Meal - Schweitzer |
| 4/1/2009 | $24.95 | | Late Work Meal - Weaver |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/2/2009 | $21.39 | | Late Work Meal - Cousquer |
| 4/2/2009 | $14.71 | | Late Work Meal - Dennis |
| 4/2/2009 | $30.70 | | Late Work Meal - Flow |
| 4/2/2009 | $8.74 | | Late Work Meal - Ilan |
| 4/2/2009 | $15.36 | | Late Work Meal - Laporte |
| 4/2/2009 | $10.09 | | Late Work Meal - Leinwand |
| 4/2/2009 | $20.22 | | Late Work Meal - Liu |
| 4/2/2009 | $8.20 | | Late Work Meal - Mendolaro |
| 4/2/2009 | $19.30 | | Late Work Meal - Schweitzer |
| 4/2/2009 | $9.89 | | Late Work Meal - Whoriskey |
| 4/3/2009 | $5.00 | | Late Work Meal - Flow |
| 4/3/2009 | $26.16 | | Late Work Meal - Kim |
| 4/3/2009 | $33.26 | | Late Work Meal - Malik |
| 4/4/2009 | $13.50 | | Late Work Meal - Benard |
| 4/6/2009 | $13.90 | | Late Work Meal - Markel |
| 4/7/2009 | $20.97 | | Late Work Meal - Da Passano |
| 4/7/2009 | $31.38 | | Late Work Meal - Patel |
| 4/8/2009 | $23.13 | | Late Work Meal - Da Passano |
| 4/8/2009 | $23.68 | | Late Work Meal - Larson |
| 4/8/2009 | $45.00 | | Late Work Meal - Wauters |
| 4/9/2009 | $26.34 | | Late Work Meal - Baik |
| 4/9/2009 | $21.69 | | Late Work Meal - Da Passano |
| 4/9/2009 | $28.00 | | Late Work Meal - Fernandez |
| 4/9/2009 | $23.08 | | Late Work Meal - Weaver |
| 4/10/2009 | $12.25 | | Late Work Meal - Benard |
| 4/11/2009 | $30.60 | | Late Work Meal - Da Passano |
| 4/13/2009 | $25.74 | | Late Work Meal - Da Passano |
| 4/13/2009 | $18.11 | | Late Work Meal - Polizzi |
| 4/14/2009 | $38.33 | | Late Work Meal - Flow |
| 4/14/2009 | $23.68 | | Late Work Meal - Lipner |
| 4/15/2009 | $20.43 | | Late Work Meal - Lipner |
| 4/15/2009 | $19.25 | | Late Work Meal - Polizzi |
| 4/16/2009 | $17.34 | | Late Work Meal - Fiege |
| 4/17/2009 | $20.37 | | Late Work Meal - Benard |
| 4/17/2009 | $20.57 | | Late Work Meal - Lipner |
| 4/18/2009 | $21.96 | | Late Work Meal - Da Passano |
| 4/18/2009 | -$4.37 | | Late Work Meal - Lipner |
| 4/19/2009 | $12.86 | | Late Work Meal - Benard |
| 4/20/2009 | $29.59 | | Late Work Meal - Lipner |
| 4/20/2009 | $33.26 | | Late Work Meal - Malik |
| 4/22/2009 | $24.46 | | Late Work Meal - Da Passano |
| 4/23/2009 | $33.26 | | Late Work Meal - Flow |
| 4/23/2009 | $33.26 | | Late Work Meal - Malik |
| 4/23/2009 | $33.00 | | Late Work Meal - Whoriskey |
| 4/24/2009 | $25.77 | | Late Work Meal - Patel |
| 4/26/2009 | $12.25 | | Late Work Meal - Benard |
| 4/27/2009 | $35.14 | | Late Work Meal - Gauchier |
| 4/27/2009 | $24.95 | | Late Work Meal - Lipner |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/28/2009 | $31.18 | | Late Work Meal - Da Passano |
| 4/28/2009 | $16.95 | | Late Work Meal - Lipner |
| 4/29/2009 | $16.75 | | Late Work Meal - Alden |
| 4/29/2009 | $26.01 | | Late Work Meal - Patel |
| 4/30/2009 | $33.26 | | Late Work Meal - Malik |
| **TOTAL:** | **$1,704.50** | | |
| | | | |
| **Late Work - Transportation** | | | |
| | | | |
| 2/19/2009 | $73.17 | | Late Work Transportation - Gruszecki |
| 2/23/2009 | $99.18 | | Late Work Transportation - Bromley |
| 2/23/2009 | $37.82 | | Late Work Transportation - Mendolaro |
| 2/23/2009 | $23.08 | | Late Work Transportation - Weaver |
| 2/23/2009 | $13.82 | | Late Work Transportation - Wedemeyer |
| 2/24/2009 | $17.39 | | Late Work Transportation - Dennis |
| 2/24/2009 | $21.45 | | Late Work Transportation - Kolkin |
| 2/24/2009 | $40.39 | | Late Work Transportation - Salvatore |
| 2/24/2009 | $82.91 | | Late Work Transportation - Schweitzer |
| 2/25/2009 | $82.65 | | Late Work Transportation - Bromley |
| 2/25/2009 | $15.61 | | Late Work Transportation - Dennis |
| 2/25/2009 | $39.30 | | Late Work Transportation - Fleming-Delacruz |
| 2/25/2009 | $21.93 | | Late Work Transportation - Kim |
| 2/25/2009 | $30.22 | | Late Work Transportation - Liu |
| 2/25/2009 | $51.24 | | Late Work Transportation - Salvatore |
| 2/26/2009 | $13.11 | | Late Work Transportation - Benard |
| 2/26/2009 | $32.47 | | Late Work Transportation - Doggett |
| 2/26/2009 | $46.65 | | Late Work Transportation - Gruszecki |
| 2/26/2009 | $58.89 | | Late Work Transportation - Gruszecki |
| 2/26/2009 | $28.59 | | Late Work Transportation - Kim |
| 2/26/2009 | $25.33 | | Late Work Transportation - Polizzi |
| 2/26/2009 | $26.88 | | Late Work Transportation - Salvatore |
| 2/26/2009 | $36.96 | | Late Work Transportation - White |
| 2/27/2009 | $18.36 | | Late Work Transportation - Kim |
| 2/27/2009 | $36.96 | | Late Work Transportation - Salvatore |
| 2/27/2009 | $19.51 | | Late Work Transportation - Weaver |
| 2/28/2009 | $11.27 | | Late Work Transportation - Benard |
| 2/28/2009 | $23.08 | | Late Work Transportation - Malik |
| 2/28/2009 | $82.91 | | Late Work Transportation - Schweitzer |
| 4/1/2009 | $65.46 | | Late Work Transportation - Bromley |
| 4/1/2009 | $154.98 | | Late Work Transportation - Bromley |
| 4/1/2009 | $27.83 | | Late Work Transportation - Cousquer |
| 4/1/2009 | $45.12 | | Late Work Transportation - Cousquer |
| 4/1/2009 | $60.01 | | Late Work Transportation - Fiege |
| 4/1/2009 | $28.59 | | Late Work Transportation - Fleming-Delacruz |
| 4/1/2009 | $13.00 | | Late Work Transportation - Hayes |
| 4/1/2009 | $17.54 | | Late Work Transportation - Kim |
| 4/1/2009 | $13.23 | | Late Work Transportation - Lacks |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

EXPENSE SUMMARY
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/1/2009 | $36.04 | | Late Work Transportation - Laporte |
| 4/1/2009 | $60.01 | | Late Work Transportation - Leinwand |
| 4/1/2009 | $19.51 | | Late Work Transportation - Liu |
| 4/1/2009 | $31.14 | | Late Work Transportation - Malik |
| 4/1/2009 | $73.78 | | Late Work Transportation - Mendolaro |
| 4/1/2009 | $66.89 | | Late Work Transportation - O'Keefe |
| 4/1/2009 | $102.69 | | Late Work Transportation - Schweitzer |
| 4/1/2009 | $30.22 | | Late Work Transportation - Weaver |
| 4/2/2009 | $30.17 | | Late Work Transportation - Alden |
| 4/2/2009 | $26.65 | | Late Work Transportation - Da Passano |
| 4/2/2009 | $37.98 | | Late Work Transportation - Flow |
| 4/2/2009 | $63.88 | | Late Work Transportation - Gordon |
| 4/2/2009 | $26.96 | | Late Work Transportation - Laporte |
| 4/2/2009 | $67.15 | | Late Work Transportation - Leinwand |
| 4/2/2009 | $13.82 | | Late Work Transportation - Liu |
| 4/2/2009 | $83.98 | | Late Work Transportation - Mendolaro |
| 4/2/2009 | $59.04 | | Late Work Transportation - O'Keefe |
| 4/2/2009 | $25.33 | | Late Work Transportation - Patel |
| 4/2/2009 | $90.05 | | Late Work Transportation - Schweitzer |
| 4/3/2009 | $34.41 | | Late Work Transportation - Cousquer |
| 4/3/2009 | $19.51 | | Late Work Transportation - Da Passano |
| 4/3/2009 | $16.58 | | Late Work Transportation - Kim |
| 4/3/2009 | $20.15 | | Late Work Transportation - Lipner |
| 4/3/2009 | $28.59 | | Late Work Transportation - Liu |
| 4/3/2009 | $30.86 | | Late Work Transportation - Malik |
| 4/3/2009 | $90.05 | | Late Work Transportation - Schweitzer |
| 4/6/2009 | $65.67 | | Late Work Transportation - Bromley |
| 4/6/2009 | $45.12 | | Late Work Transportation - Cousquer |
| 4/6/2009 | $23.08 | | Late Work Transportation - Da Passano |
| 4/6/2009 | $22.90 | | Late Work Transportation - Lacks |
| 4/6/2009 | $67.15 | | Late Work Transportation - Leinwand |
| 4/6/2009 | $73.78 | | Late Work Transportation - Mendolaro |
| 4/6/2009 | $44.10 | | Late Work Transportation - Salvatore |
| 4/6/2009 | $65.67 | | Late Work Transportation - Schweitzer |
| 4/6/2009 | $26.32 | | Late Work Transportation - Weaver |
| 4/7/2009 | $8.40 | | Late Work Transportation - Benard |
| 4/7/2009 | $9.36 | | Late Work Transportation - Benard |
| 4/7/2009 | $27.27 | | Late Work Transportation - Cousquer |
| 4/7/2009 | $37.98 | | Late Work Transportation - Flow |
| 4/7/2009 | $23.39 | | Late Work Transportation - Lacks |
| 4/7/2009 | $21.45 | | Late Work Transportation - Lipner |
| 4/7/2009 | $26.65 | | Late Work Transportation - Liu |
| 4/7/2009 | $70.41 | | Late Work Transportation - Mendolaro |
| 4/7/2009 | $93.62 | | Late Work Transportation - Schweitzer |
| 4/8/2009 | $121.34 | | Late Work Transportation - Bromley |
| 4/8/2009 | $125.05 | | Late Work Transportation - Bromley |
| 4/8/2009 | $24.00 | | Late Work Transportation - Cousquer |
| 4/8/2009 | $52.87 | | Late Work Transportation - Fiege |

**EXPENSE SUMMARY**
**April 1, 2009 through April 30, 2009**

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/8/2009 | $41.55 | | Late Work Transportation - Flow |
| 4/8/2009 | $18.36 | | Late Work Transportation - Kim |
| 4/8/2009 | $20.71 | | Late Work Transportation - Liu |
| 4/8/2009 | $29.61 | | Late Work Transportation - Marette |
| 4/8/2009 | $75.21 | | Late Work Transportation - Motomura |
| 4/8/2009 | $25.91 | | Late Work Transportation - Patel |
| 4/8/2009 | $23.21 | | Late Work Transportation - Polizzi |
| 4/8/2009 | $51.24 | | Late Work Transportation - Salvatore |
| 4/8/2009 | $23.39 | | Late Work Transportation - Tilly |
| 4/9/2009 | $79.18 | | Late Work Transportation - Bromley |
| 4/9/2009 | $30.84 | | Late Work Transportation - Cousquer |
| 4/9/2009 | $34.41 | | Late Work Transportation - Cousquer |
| 4/9/2009 | $70.21 | | Late Work Transportation - Mendolaro |
| 4/9/2009 | $69.75 | | Late Work Transportation - O'Keefe |
| 4/9/2009 | $43.99 | | Late Work Transportation - O'Keefe |
| 4/9/2009 | $43.99 | | Late Work Transportation - O'Keefe |
| 4/9/2009 | $53.73 | | Late Work Transportation - Polizzi |
| 4/9/2009 | $26.65 | | Late Work Transportation - Weaver |
| 4/10/2009 | $27.27 | | Late Work Transportation - Cousquer |
| 4/10/2009 | $33.79 | | Late Work Transportation - Da Passano |
| 4/10/2009 | $10.46 | | Late Work Transportation - Kim |
| 4/10/2009 | $28.59 | | Late Work Transportation - Liu |
| 4/10/2009 | $21.45 | | Late Work Transportation - Client |
| 4/10/2009 | $36.96 | | Late Work Transportation - Salvatore |
| 4/11/2009 | $43.38 | | Late Work Transportation - Malik |
| 4/11/2009 | $75.72 | | Late Work Transportation - Malik |
| 4/12/2009 | $18.84 | | Late Work Transportation - Da Passano |
| 4/12/2009 | $19.51 | | Late Work Transportation - Da Passano |
| 4/12/2009 | $52.87 | | Late Work Transportation - Leinwand |
| 4/12/2009 | $38.28 | | Late Work Transportation - Malik |
| 4/13/2009 | $87.80 | | Late Work Transportation - Beltran |
| 4/13/2009 | $91.78 | | Late Work Transportation - Bromley |
| 4/13/2009 | $39.30 | | Late Work Transportation - Fleming-Delacruz |
| 4/13/2009 | $21.45 | | Late Work Transportation - Kim |
| 4/13/2009 | $37.67 | | Late Work Transportation - Lacks |
| 4/13/2009 | $60.01 | | Late Work Transportation - Leinwand |
| 4/13/2009 | $19.51 | | Late Work Transportation - Liu |
| 4/13/2009 | $64.50 | | Late Work Transportation - Motomura |
| 4/13/2009 | $36.96 | | Late Work Transportation - Salvatore |
| 4/13/2009 | $90.05 | | Late Work Transportation - Schweitzer |
| 4/14/2009 | $86.32 | | Late Work Transportation - Bromley |
| 4/14/2009 | $18.46 | | Late Work Transportation - Da Passano |
| 4/14/2009 | $26.65 | | Late Work Transportation - Da Passano |
| 4/14/2009 | $28.59 | | Late Work Transportation - Fleming-Delacruz |
| 4/14/2009 | $17.70 | | Late Work Transportation - Flow |
| 4/14/2009 | $18.36 | | Late Work Transportation - Kim |
| 4/14/2009 | $18.36 | | Late Work Transportation - Liu |
| 4/14/2009 | $31.14 | | Late Work Transportation - Malik |

**EXPENSE SUMMARY**
**April 1, 2009 through April 30, 2009**

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/14/2009 | $91.83 | | Late Work Transportation - Mendolaro |
| 4/14/2009 | $75.21 | | Late Work Transportation - Motomura |
| 4/14/2009 | $79.59 | | Late Work Transportation - Client |
| 4/14/2009 | $86.37 | | Late Work Transportation - Client |
| 4/14/2009 | $66.18 | | Late Work Transportation - O'Keefe |
| 4/14/2009 | $25.33 | | Late Work Transportation - Polizzi |
| 4/14/2009 | $36.96 | | Late Work Transportation - Salvatore |
| 4/14/2009 | $89.13 | | Late Work Transportation - Schweitzer |
| 4/14/2009 | $124.73 | | Late Work Transportation - Schweitzer |
| 4/15/2009 | $76.12 | | Late Work Transportation - Bromley |
| 4/15/2009 | $30.84 | | Late Work Transportation - Cousquer |
| 4/15/2009 | $63.58 | | Late Work Transportation - Fiege |
| 4/15/2009 | $41.55 | | Late Work Transportation - Flow |
| 4/15/2009 | $34.41 | | Late Work Transportation - Gauchier |
| 4/15/2009 | $23.97 | | Late Work Transportation - Kim |
| 4/15/2009 | $18.36 | | Late Work Transportation - Lipner |
| 4/15/2009 | $19.51 | | Late Work Transportation - Liu |
| 4/15/2009 | $88.26 | | Late Work Transportation - Mendolaro |
| 4/15/2009 | $43.18 | | Late Work Transportation - Polizzi |
| 4/15/2009 | $54.81 | | Late Work Transportation - Salvatore |
| 4/15/2009 | $46.03 | | Late Work Transportation - Schweitzer |
| 4/15/2009 | $100.76 | | Late Work Transportation - Schweitzer |
| 4/15/2009 | $33.49 | | Late Work Transportation - Whoriskey |
| 4/16/2009 | $34.41 | | Late Work Transportation - Cousquer |
| 4/16/2009 | $132.73 | | Late Work Transportation - Cousquer |
| 4/16/2009 | $90.66 | | Late Work Transportation - Da Passano |
| 4/16/2009 | $16.73 | | Late Work Transportation - Doggett |
| 4/16/2009 | $21.45 | | Late Work Transportation - Fleming-Delacruz |
| 4/16/2009 | $28.59 | | Late Work Transportation - Fleming-Delacruz |
| 4/16/2009 | $17.70 | | Late Work Transportation - Kim |
| 4/16/2009 | $60.01 | | Late Work Transportation - Leinwand |
| 4/16/2009 | $27.67 | | Late Work Transportation - Liu |
| 4/16/2009 | $86.37 | | Late Work Transportation - Client |
| 4/16/2009 | $86.63 | | Late Work Transportation - Patel |
| 4/16/2009 | $28.41 | | Late Work Transportation - Salvatore |
| 4/16/2009 | $36.04 | | Late Work Transportation - Whoriskey |
| 4/17/2009 | $19.99 | | Late Work Transportation - Cousquer |
| 4/17/2009 | $34.41 | | Late Work Transportation - Cousquer |
| 4/17/2009 | $20.69 | | Late Work Transportation - Flow |
| 4/17/2009 | $16.58 | | Late Work Transportation - Kim |
| 4/17/2009 | $48.89 | | Late Work Transportation - Patel |
| 4/17/2009 | $54.19 | | Late Work Transportation - Patel |
| 4/18/2009 | $10.80 | | Late Work Transportation - Benard |
| 4/18/2009 | $21.45 | | Late Work Transportation - Lipner |
| 4/18/2009 | $52.87 | | Late Work Transportation - Mercorelli |
| 4/19/2009 | $46.95 | | Late Work Transportation - Malik |
| 4/20/2009 | $44.45 | | Late Work Transportation - Aiden |
| 4/20/2009 | $8.76 | | Late Work Transportation - Benard |

Page 43

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/20/2009 | $8.14 | | Late Work Transportation - Benard |
| 4/20/2009 | $32.16 | | Late Work Transportation - Benard |
| 4/20/2009 | $34.10 | | Late Work Transportation - Benard |
| 4/20/2009 | $37.67 | | Late Work Transportation - Benard |
| 4/20/2009 | $54.70 | | Late Work Transportation - Benard |
| 4/20/2009 | $60.26 | | Late Work Transportation - Benard |
| 4/20/2009 | $93.72 | | Late Work Transportation - Brod |
| 4/20/2009 | $48.38 | | Late Work Transportation - Bromley |
| 4/20/2009 | $88.11 | | Late Work Transportation - Bromley |
| 4/20/2009 | $96.52 | | Late Work Transportation - Bromley |
| 4/20/2009 | $17.70 | | Late Work Transportation - Cousquer |
| 4/20/2009 | $51.64 | | Late Work Transportation - Da Passano |
| 4/20/2009 | $51.24 | | Late Work Transportation - Emberger |
| 4/20/2009 | $23.39 | | Late Work Transportation - Falco |
| 4/20/2009 | $43.99 | | Late Work Transportation - Falco |
| 4/20/2009 | $34.41 | | Late Work Transportation - Flow |
| 4/20/2009 | $23.46 | | Late Work Transportation - Kim |
| 4/20/2009 | $17.70 | | Late Work Transportation - Laporte |
| 4/20/2009 | $63.58 | | Late Work Transportation - Leinwand |
| 4/20/2009 | $23.08 | | Late Work Transportation - Liu |
| 4/20/2009 | $38.28 | | Late Work Transportation - Malik |
| 4/20/2009 | $77.55 | | Late Work Transportation - Mendolaro |
| 4/20/2009 | $20.04 | | Late Work Transportation - Patel |
| 4/20/2009 | $20.04 | | Late Work Transportation - Peredo |
| 4/20/2009 | $18.26 | | Late Work Transportation - Polizzi |
| 4/20/2009 | $119.32 | | Late Work Transportation - Raymond |
| 4/20/2009 | $44.10 | | Late Work Transportation - Salvatore |
| 4/21/2009 | $30.17 | | Late Work Transportation - Alden |
| 4/21/2009 | $23.39 | | Late Work Transportation - Benard |
| 4/21/2009 | $30.53 | | Late Work Transportation - Benard |
| 4/21/2009 | $30.53 | | Late Work Transportation - Benard |
| 4/21/2009 | $30.53 | | Late Work Transportation - Benard |
| 4/21/2009 | $30.53 | | Late Work Transportation - Benard |
| 4/21/2009 | $39.30 | | Late Work Transportation - Benard |
| 4/21/2009 | $44.81 | | Late Work Transportation - Benard |
| 4/21/2009 | $23.39 | | Late Work Transportation - Bromley |
| 4/21/2009 | $80.97 | | Late Work Transportation - Bromley |
| 4/21/2009 | $73.01 | | Late Work Transportation - Cousquer |
| 4/21/2009 | $21.45 | | Late Work Transportation - Fleming-Delacruz |
| 4/21/2009 | $27.27 | | Late Work Transportation - Flow |
| 4/21/2009 | $39.51 | | Late Work Transportation - Kalish |
| 4/21/2009 | $25.02 | | Late Work Transportation - Kim |
| 4/21/2009 | $22.64 | | Late Work Transportation - Lacks |
| 4/21/2009 | $60.01 | | Late Work Transportation - Leinwand |
| 4/21/2009 | $33.79 | | Late Work Transportation - Lipner |
| 4/21/2009 | $13.82 | | Late Work Transportation - Liu |
| 4/21/2009 | $70.21 | | Late Work Transportation - Mendolaro |
| 4/21/2009 | $64.50 | | Late Work Transportation - Motomura |

Page 44

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/21/2009 | $36.96 | | Late Work Transportation - Client |
| 4/21/2009 | $46.75 | | Late Work Transportation - Polizzi |
| 4/21/2009 | $104.94 | | Late Work Transportation - Schweitzer |
| 4/22/2009 | $43.74 | | Late Work Transportation - Benard |
| 4/22/2009 | $54.19 | | Late Work Transportation - Benard |
| 4/22/2009 | $163.08 | | Late Work Transportation - Benard |
| 4/22/2009 | $38.89 | | Late Work Transportation - Brod |
| 4/22/2009 | $68.52 | | Late Work Transportation - Brod |
| 4/22/2009 | $79.74 | | Late Work Transportation - Bromley |
| 4/22/2009 | $48.69 | | Late Work Transportation - Cousquer |
| 4/22/2009 | $19.51 | | Late Work Transportation - Da Passano |
| 4/22/2009 | $64.14 | | Late Work Transportation - Falco |
| 4/22/2009 | $25.45 | | Late Work Transportation - Fleming-Delacruz |
| 4/22/2009 | $37.98 | | Late Work Transportation - Flow |
| 4/22/2009 | $60.01 | | Late Work Transportation - Leinwand |
| 4/22/2009 | $81.12 | | Late Work Transportation - Mendolaro |
| 4/22/2009 | $23.61 | | Late Work Transportation - Peredo |
| 4/22/2009 | $36.96 | | Late Work Transportation - Salvatore |
| 4/22/2009 | $40.53 | | Late Work Transportation - Salvatore |
| 4/22/2009 | $82.91 | | Late Work Transportation - Schweitzer |
| 4/22/2009 | $138.23 | | Late Work Transportation - Schweitzer |
| 4/22/2009 | $20.20 | | Late Work Transportation - Weaver |
| 4/22/2009 | $33.15 | | Late Work Transportation - Whoriskey |
| 4/23/2009 | $51.13 | | Late Work Transportation - Benard |
| 4/23/2009 | $83.88 | | Late Work Transportation - Bromley |
| 4/23/2009 | $83.88 | | Late Work Transportation - Bromley |
| 4/23/2009 | $19.51 | | Late Work Transportation - Da Passano |
| 4/23/2009 | $25.02 | | Late Work Transportation - Fleming-Delacruz |
| 4/23/2009 | $34.41 | | Late Work Transportation - Flow |
| 4/23/2009 | $13.00 | | Late Work Transportation - Hayes |
| 4/23/2009 | $38.89 | | Late Work Transportation - Ilan |
| 4/23/2009 | $56.44 | | Late Work Transportation - Leinwand |
| 4/23/2009 | $36.24 | | Late Work Transportation - Malik |
| 4/23/2009 | $51.24 | | Late Work Transportation - Salvatore |
| 4/23/2009 | $90.05 | | Late Work Transportation - Schweitzer |
| 4/23/2009 | $26.65 | | Late Work Transportation - Weaver |
| 4/24/2009 | $20.40 | | Late Work Transportation - Alden |
| 4/24/2009 | $38.89 | | Late Work Transportation - Benard |
| 4/24/2009 | $40.83 | | Late Work Transportation - Cousquer |
| 4/24/2009 | $43.99 | | Late Work Transportation - Da Passano |
| 4/24/2009 | $52.87 | | Late Work Transportation - Leinwand |
| 4/24/2009 | $36.04 | | Late Work Transportation - Peredo |
| 4/24/2009 | $32.47 | | Late Work Transportation - Polizzi |
| 4/25/2009 | $37.98 | | Late Work Transportation - Cousquer |
| 4/25/2009 | $8.10 | | Late Work Transportation - Da Passano |
| 4/25/2009 | $31.14 | | Late Work Transportation - Malik |
| 4/25/2009 | $75.51 | | Late Work Transportation - Mendolaro |
| 4/25/2009 | $25.33 | | Late Work Transportation - Patel |

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/26/2009 | $31.14 | | Late Work Transportation - Malik |
| 4/27/2009 | $43.99 | | Late Work Transportation - Bromley |
| 4/27/2009 | $28.59 | | Late Work Transportation - Fleming-Delacruz |
| 4/27/2009 | $41.55 | | Late Work Transportation - Flow |
| 4/27/2009 | $56.44 | | Late Work Transportation - Leinwand |
| 4/27/2009 | $23.72 | | Late Work Transportation - Lipner |
| 4/27/2009 | $47.67 | | Late Work Transportation - Salvatore |
| 4/27/2009 | $90.05 | | Late Work Transportation - Schweitzer |
| 4/28/2009 | $37.67 | | Late Work Transportation - Benard |
| 4/28/2009 | $47.67 | | Late Work Transportation - Emberger |
| 4/28/2009 | $81.43 | | Late Work Transportation - Fiege |
| 4/28/2009 | $28.59 | | Late Work Transportation - Ginsberg |
| 4/28/2009 | $37.98 | | Late Work Transportation - Ginsberg |
| 4/28/2009 | $39.61 | | Late Work Transportation - Laporte |
| 4/28/2009 | $23.39 | | Late Work Transportation - Leinwand |
| 4/28/2009 | $52.87 | | Late Work Transportation - Leinwand |
| 4/28/2009 | $42.87 | | Late Work Transportation - Lipner |
| 4/28/2009 | $26.65 | | Late Work Transportation - Liu |
| 4/28/2009 | $31.14 | | Late Work Transportation - Malik |
| 4/28/2009 | $81.12 | | Late Work Transportation - Mendolaro |
| 4/28/2009 | $36.04 | | Late Work Transportation - Peredo |
| 4/28/2009 | $36.96 | | Late Work Transportation - Salvatore |
| 4/28/2009 | $97.19 | | Late Work Transportation - Schweitzer |
| 4/28/2009 | $18.85 | | Late Work Transportation - Whoriskey |
| 4/28/2009 | $55.16 | | Late Work Transportation - Whoriskey |
| 4/29/2009 | $21.75 | | Late Work Transportation - Alden |
| 4/29/2009 | $23.39 | | Late Work Transportation - Benard |
| 4/29/2009 | $23.39 | | Late Work Transportation - Benard |
| 4/29/2009 | $26.96 | | Late Work Transportation - Benard |
| 4/29/2009 | $26.96 | | Late Work Transportation - Benard |
| 4/29/2009 | $51.95 | | Late Work Transportation - Benard |
| 4/29/2009 | $76.07 | | Late Work Transportation - Benard |
| 4/29/2009 | $133.14 | | Late Work Transportation - Benard |
| 4/29/2009 | $48.69 | | Late Work Transportation - Cousquer |
| 4/29/2009 | $19.51 | | Late Work Transportation - Da Passano |
| 4/29/2009 | $25.33 | | Late Work Transportation - Doggett |
| 4/29/2009 | $40.53 | | Late Work Transportation - Emberger |
| 4/29/2009 | $31.14 | | Late Work Transportation - Gingrande |
| 4/29/2009 | $16.73 | | Late Work Transportation - Gingrande |
| 4/29/2009 | $30.53 | | Late Work Transportation - Laporte |
| 4/29/2009 | $22.64 | | Late Work Transportation - Leinwand |
| 4/29/2009 | $81.63 | | Late Work Transportation - Lipner |
| 4/29/2009 | $28.90 | | Late Work Transportation - Mendolaro |
| 4/30/2009 | $23.39 | | Late Work Transportation - Peredo |
| 4/30/2009 | $26.65 | | Late Work Transportation - Benard |
| 4/30/2009 | $58.73 | | Late Work Transportation - Benard |
| 4/30/2009 | $85.92 | | Late Work Transportation - Benard |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

**EXPENSE SUMMARY**
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| 4/30/2009 | $145.84 | | Late Work Transportation - Benard |
| 4/30/2009 | $19.51 | | Late Work Transportation - Da Passano |
| 4/30/2009 | $52.87 | | Late Work Transportation - Fiege |
| 4/30/2009 | $30.84 | | Late Work Transportation - Flow |
| 4/30/2009 | $25.33 | | Late Work Transportation - Laporte |
| 4/30/2009 | $63.58 | | Late Work Transportation - Leinwand |
| 4/30/2009 | $21.45 | | Late Work Transportation - Lim |
| 4/30/2009 | $28.59 | | Late Work Transportation - Liu |
| 4/30/2009 | $30.22 | | Late Work Transportation - Liu |
| 4/30/2009 | $105.60 | | Late Work Transportation - McRae |
| 4/30/2009 | $73.32 | | Late Work Transportation - Nicholson |
| 4/30/2009 | $26.52 | | Late Work Transportation - Polizzi |
| 4/30/2009 | $107.08 | | Late Work Transportation - Raymond |
| 4/30/2009 | $103.31 | | Late Work Transportation - Schweitzer |
| 4/30/2009 | $90.40 | | Late Work Transportation - Stern |
| **TOTAL:** | **$15,637.19** | | |
| | | | |
| **Conference Meals** | | | |
| | | | |
| 4/1/2009 | $146.31 | | Conference Meal |
| 4/1/2009 | $165.81 | | Conference Meal |
| 4/3/2009 | $193.45 | | Conference Meal |
| 4/7/2009 | $52.02 | | Conference Meal |
| 4/9/2009 | $69.36 | | Conference Meal |
| 4/9/2009 | $86.70 | | Conference Meal |
| 4/9/2009 | $609.61 | | Conference Meal |
| 4/9/2009 | $826.36 | | Conference Meal |
| 4/14/2009 | $497.37 | | Conference Meal |
| 4/14/2009 | $146.31 | | Conference Meal |
| 4/15/2009 | $34.68 | | Conference Meal |
| 4/15/2009 | $48.77 | | Conference Meal |
| 4/15/2009 | $138.72 | | Conference Meal |
| 4/15/2009 | $243.84 | | Conference Meal |
| 4/15/2009 | $487.69 | | Conference Meal |
| 4/16/2009 | $4.06 | | Conference Meal |
| 4/16/2009 | $86.70 | | Conference Meal |
| 4/16/2009 | $86.70 | | Conference Meal |
| 4/16/2009 | $121.92 | | Conference Meal |
| 4/16/2009 | $121.92 | | Conference Meal |
| 4/16/2009 | $127.34 | | Conference Meal |
| 4/16/2009 | $276.36 | | Conference Meal |
| 4/16/2009 | $276.36 | | Conference Meal |
| 4/16/2009 | $346.80 | | Conference Meal |
| 4/16/2009 | $346.80 | | Conference Meal |
| 4/16/2009 | $476.85 | | Conference Meal |
| 4/16/2009 | $2,617.26 | | Conference Meal |
| 4/17/2009 | $121.92 | | Conference Meal |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

EXPENSE SUMMARY
April 1, 2009 through April 30, 2009

| Date | Amount | Status | Narrative |
|---|---|---|---|
| 4/17/2009 | $121.92 | | Conference Meal |
| 4/17/2009 | $154.43 | | Conference Meal |
| 4/17/2009 | $173.40 | | Conference Meal |
| 4/17/2009 | $173.40 | | Conference Meal |
| 4/17/2009 | $346.80 | | Conference Meal |
| 4/17/2009 | $552.71 | | Conference Meal |
| 4/17/2009 | $552.71 | | Conference Meal |
| 4/20/2009 | $509.58 | | Conference Meal |
| 4/20/2009 | $34.68 | | Conference Meal |
| 4/20/2009 | $69.36 | | Conference Meal |
| 4/20/2009 | $86.70 | | Conference Meal |
| 4/20/2009 | $112.71 | | Conference Meal |
| 4/20/2009 | $130.05 | | Conference Meal |
| 4/20/2009 | $173.40 | | Conference Meal |
| 4/20/2009 | $317.00 | | Conference Meal |
| 4/20/2009 | $359.26 | | Conference Meal |
| 4/21/2009 | $69.36 | | Conference Meal |
| 4/21/2009 | $69.36 | | Conference Meal |
| 4/21/2009 | $86.70 | | Conference Meal |
| 4/21/2009 | $86.70 | | Conference Meal |
| 4/21/2009 | $97.54 | | Conference Meal |
| 4/21/2009 | $97.54 | | Conference Meal |
| 4/21/2009 | $104.04 | | Conference Meal |
| 4/21/2009 | $184.78 | | Conference Meal |
| 4/21/2009 | $208.08 | | Conference Meal |
| 4/21/2009 | $227.59 | | Conference Meal |
| 4/21/2009 | $243.84 | | Conference Meal |
| 4/21/2009 | $319.71 | | Conference Meal |
| 4/21/2009 | $435.67 | | Conference Meal |
| 4/21/2009 | $487.69 | | Conference Meal |
| 4/21/2009 | $536.46 | | Conference Meal |
| 4/21/2009 | $552.71 | | Conference Meal |
| 4/21/2009 | $663.26 | | Conference Meal |
| 4/21/2009 | $1,119.51 | | Conference Meal |
| 4/22/2009 | $48.77 | | Conference Meal |
| 4/22/2009 | $138.18 | | Conference Meal |
| 4/22/2009 | $173.40 | | Conference Meal |
| 4/22/2009 | $181.53 | | Conference Meal |
| 4/22/2009 | $243.84 | | Conference Meal |
| 4/22/2009 | $487.69 | | Conference Meal |
| 4/22/2009 | $487.69 | | Conference Meal |
| 4/22/2009 | $690.89 | | Conference Meal |
| 4/23/2009 | $48.77 | | Conference Meal |
| 4/23/2009 | $77.22 | | Conference Meal |
| 4/23/2009 | $121.92 | | Conference Meal |
| 4/23/2009 | $221.09 | | Conference Meal |
| **TOTAL:** | **$21,137.63** | | |

**In re Nortel Netowrks Inc., et al.**
**(Case No. 09-10138 (KG))**

**EXPENSE SUMMARY**
**April 1, 2009 through April 30, 2009**

| Date | Amount | Status | Narrative |
|------|--------|--------|-----------|
| **GRAND TOTAL:** | **$120,840.61** | | |