**Nortel Networks Corporation**
**Capstone Advisory Group, LLC**
**Exhibit C: Detailed Time Descriptions**
**For the Period 5/1/09 through 5/31/09**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 5/1/2009 | T. Horton | 0.50 | Analyzed allocation methodologies. |
| 5/1/2009 | T. Horton | 0.80 | Participated on call with Jefferies to discuss purchase proceeds allocations. |
| 5/1/2009 | J. Hyland | 0.80 | Participated on call with Jefferies re: purchase price allocation. |
| 5/1/2009 | J. Borow | 1.10 | Participated in discussions with members of UCC to discuss Debtors' projections. |
| 5/1/2009 | J. Peterson | 1.40 | Analyzed cash flows from various transaction proceeds allocations. |
| 5/1/2009 | T. Horton | 1.50 | Reviewed asset sale documents. |
| 5/1/2009 | J. Hyland | 1.50 | Participated on calls with counsel re: purchase price allocation. |
| 5/1/2009 | T. Horton | 1.50 | Participated on call with counsel to discuss allocation issues. |
| 5/1/2009 | T. Horton | 2.00 | Reviewed material for proceeds allocation issues. |
| 5/1/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' Real Estate materials. |
| 5/1/2009 | J. Borow | 2.60 | Participated in discussions with counsel and bondholder advisors re: purchase proceeds allocations. |
| 5/1/2009 | C. Kearns | 2.80 | Participated in calls and emails regarding developments, regarding Business Unit potentially to be sold and related allocation issues with the monitor and Administration. |
| 5/1/2009 | J. Hyland | 2.90 | Analyzed data for purchase price allocation for disposition of certain assets. |
| 5/1/2009 | J. Borow | 3.20 | Evaluated issues relating to purchase proceeds allocations. |
| 5/2/2009 | J. Hyland | 0.70 | Participated on calls with FTI and counsel re: purchase price allocations. |
| 5/2/2009 | J. Hyland | 0.70 | Participated on call with counsel, Jefferies, and Bondholders' advisors re: purchase price allocation. |
| 5/2/2009 | C. Kearns | 0.80 | Analyzed key metrics for Business Unit potentially to be sold regarding allocation and liquidation. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/2/2009 | T. Horton | 1.30 | Reviewed and edited presentation re: asset sale documents. |
| 5/2/2009 | C. Kearns | 1.50 | Participated in calls (1.4) and emails (.1) with advisory to UCC and advisors re: Business Unit sale process, TPA and proceeds allocation. |
| 5/2/2009 | J. Borow | 1.60 | Evaluated issues relating to purchase proceeds allocations. |
| 5/2/2009 | J. Borow | 1.80 | Prepared (.4) and participated in discussion (1.4) with counsel and advisors to bondholders re: asset sale proceeds allocations. |
| 5/2/2009 | T. Horton | 2.00 | Reviewed asset sale documents. |
| 5/2/2009 | T. Horton | 2.00 | Continued analyzing various approaches to allocation of proceeds. |
| 5/2/2009 | J. Hyland | 2.30 | Prepared narrative for presentation to UCC on purchase price allocation. |
| 5/2/2009 | S. Song | 2.40 | Analyzed Business Unit financial materials. |
| 5/2/2009 | J. Hyland | 2.60 | Reviewed analysis for purchase price allocation assessment. |
| 5/2/2009 | S. Song | 2.60 | Assisted in preparing summary of Business Unit divestiture deal terms. |
| 5/2/2009 | T. Horton | 2.70 | Analyzed various purchase proceeds allocation issues. |
| 5/2/2009 | S. Song | 2.80 | Reviewed Business Unit divestiture analysis materials. |
| 5/2/2009 | J. Hyland | 2.90 | Reviewed sales proceeds analyses. |
| 5/2/2009 | S. Song | 3.00 | Reviewed and analyzed Business Unit divestiture deal terms. |
| 5/2/2009 | T. Horton | 3.00 | Reviewed and analyzed asset sale financial terms. |
| 5/3/2009 | C. Kearns | 0.50 | Continued analysis of Business Unit potentially to be sold and related emails with counsel. |
| 5/3/2009 | S. Song | 1.70 | Prepared Business Unit Presentation. |
| 5/3/2009 | S. Song | 1.70 | Prepared analysis of proceeds from Business Unit divestiture. |
| 5/3/2009 | J. Hyland | 1.80 | Revised proposal summary from Monitor, Administrator, and Bondholders re: purchase price allocation. |
| 5/3/2009 | J. Hyland | 2.00 | Reviewed summary of purchase proceeds allocations analysis. |
| 5/3/2009 | J. Hyland | 2.00 | Prepared assumptions for cash flow analysis. |
| 5/3/2009 | J. Borow | 2.20 | Reviewed issues relating to purchase proceeds allocation and asset dispositions. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/3/2009 | T. Horton | 2.50 | Participated in review of presentation and edits to asset allocations. |
| 5/3/2009 | J. Hyland | 2.70 | Reviewed analysis of asset disposition. |
| 5/3/2009 | J. Hyland | 2.80 | Revised specific disposition analysis for certain assets. |
| 5/3/2009 | T. Horton | 2.80 | Prepared changes and edited additional material to allocation presentation. |
| 5/4/2009 | C. Kearns | 0.70 | Reviewed Business Unit potentially to be sold related analysis. |
| 5/4/2009 | J. Peterson | 1.00 | Reviewed available information for purchase proceeds allocations. |
| 5/4/2009 | T. Horton | 1.10 | Participated on call to discuss various requests necessary to analyze allocation issues. |
| 5/4/2009 | S. Song | 1.40 | Reviewed Business Unit presentation. |
| 5/4/2009 | J. Hyland | 1.40 | Prepared for purchase price allocation meeting. |
| 5/4/2009 | J. Borow | 1.60 | Reviewed issues pertaining to proceeds of asset sales allocations. |
| 5/4/2009 | S. Song | 2.40 | Prepared analysis of Business Unit. |
| 5/4/2009 | T. Horton | 2.50 | Reviewed, discussed and prepared changes to allocation process. |
| 5/4/2009 | T. Horton | 3.00 | Reviewed additional documents re: asset sales and transition services. |
| 5/4/2009 | J. Hyland | 3.30 | Participated in meeting with counsel and Jefferies re: purchase price allocations. |
| 5/5/2009 | T. Morilla | 0.70 | Analyzed the Calgary office purchase agreement. |
| 5/5/2009 | C. Kearns | 1.00 | Reviewed latest draft of report and analysis on Business Unit potentially to be sold. |
| 5/5/2009 | T. Horton | 1.90 | Prepared additional edits to presentation re: allocations. |
| 5/5/2009 | T. Horton | 2.20 | Reviewed additional material re: asset sales and EMEA issues. |
| 5/5/2009 | J. Hyland | 2.30 | Revised analysis of purchase price allocations. |
| 5/5/2009 | S. Song | 2.60 | Reviewed Business Unit divestiture deal terms materials. |
| 5/6/2009 | C. Kearns | 0.40 | Reviewed status of sale process for Business Unit. |
| 5/6/2009 | J. Hyland | 0.70 | Participated in portion of meeting with counsel, Ashurst, and Jefferies re: EMEA costs. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

**Page 3 of 38**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/6/2009 | T. Horton | 1.00 | Reviewed additional material re: redundancies in EMEA. |
| 5/6/2009 | T. Horton | 1.00 | Participated on call with counsel to discuss EMEA redundancies. |
| 5/6/2009 | T. Horton | 1.50 | Reviewed and analyzed allocation presentation and ancillary material. |
| 5/7/2009 | C. Kearns | 0.70 | Reviewed Business Unit related analysis prepared at UCC's request. |
| 5/7/2009 | S. Song | 1.90 | Analyzed Business Unit initial allocation materials. |
| 5/7/2009 | J. Borow | 2.20 | Reviewed issues relating to purchase proceeds allocation and related valuation and other issues. |
| 5/7/2009 | S. Song | 2.60 | Reviewed Business Unit divestiture materials. |
| 5/7/2009 | S. Song | 2.70 | Prepared Business Unit divestiture analysis presentation. |
| 5/7/2009 | T. Horton | 2.80 | Analyzed EMEA redundancy costs. |
| 5/8/2009 | J. Borow | 2.60 | Reviewed purchase proceeds allocations and relating intercompany issues. |
| 5/8/2009 | J. Hyland | 8.90 | Participated in meeting with counsel, professionals, Administrator, and Monitor including side meetings re: purchase price allocation. |
| 5/9/2009 | C. Kearns | 0.50 | Reviewed latest related analysis on Business Unit divestiture. |
| 5/10/2009 | J. Hyland | 2.80 | Reviewed financial information in dataroom for certain assets listed for sale. |
| 5/10/2009 | J. Hyland | 2.80 | Analyzed disposition proceeds for the disposition of certain assets. |
| 5/11/2009 | J. Hyland | 0.50 | Participated on call with counsel re: potential timing of sale of assets based upon various offers. |
| 5/11/2009 | J. Hyland | 0.50 | Participated on call with counsel and Jefferies re: comparative analysis of various offers on sale of certain assets. |
| 5/11/2009 | C. Kearns | 1.00 | Reviewed draft analysis re: Business Unit purchase price adjustments analysis and template for analysis of competing bids. |
| 5/12/2009 | J. Borow | 1.10 | Reviewed asset sale and M&A transactions issues. |
| 5/13/2009 | S. Song | 1.00 | Participated Business Unit divestiture meeting. |
| 5/13/2009 | J. Borow | 2.10 | Reviewed asset sale and M&A transactions issues. |
| 5/14/2009 | C. Kearns | 0.50 | Reviewed latest status for the sale of a Business Unit. |
| 5/14/2009 | T. Morilla | 1.10 | Analyzed Jefferies Illustrative Bid Analysis framework. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/14/2009 | J. Borow | 2.10 | Reviewed asset sale and M&A transactions issues. |
| 5/15/2009 | J. Hyland | 1.20 | Analyzed TSA for specific transaction. |
| 5/15/2009 | J. Borow | 2.10 | Reviewed asset sale and M&A transactions issues. |
| 5/18/2009 | C. Kearns | 0.70 | Reviewed bid for a Business Unit. |
| 5/18/2009 | J. Hyland | 1.00 | Participated on portion of call with Debtors' advisors and Bondholders' advisors re: asset disposition status. |
| 5/18/2009 | J. Hyland | 1.00 | Analyzed cash flows from potential changes in Calgary building sale. |
| 5/18/2009 | C. Kearns | 1.30 | Prepared for and participated on a professionals call regarding asset sale status. |
| 5/18/2009 | T. Horton | 1.30 | Participated on call with advisors to discuss M&A activity and asset disposition. |
| 5/18/2009 | J. Borow | 2.10 | Reviewed issues pertaining to the sale of various entities. |
| 5/19/2009 | C. Kearns | 0.30 | Participated in calls and emails with counsel regarding issues related to asset sale process. |
| 5/19/2009 | S. Song | 2.50 | Reviewed proceeds allocation materials from divestiture of Business Units. |
| 5/19/2009 | J. Borow | 2.70 | Reviewed issues pertaining to the sale of various entities. |
| 5/20/2009 | C. Kearns | 0.50 | Reviewed Debtors' preliminary proposal for transitional wind down terms. |
| 5/20/2009 | J. Borow | 2.10 | Reviewed and analyzed information relating to potential asset sales. |
| 5/21/2009 | T. Morilla | 1.10 | Analyzed Jefferies presentation of the 2008 - 2009 profit and loss metrics as they relate to the Business Units. |
| 5/22/2009 | C. Kearns | 0.80 | Reviewed latest proposal on Business Unit disposition. |
| 5/22/2009 | J. Borow | 1.30 | Participated in discussions with Debtors and Lazard re: sale of portions of Debtors' assets. |
| 5/22/2009 | S. Song | 1.90 | Reviewed and analyzed divestiture term sheet materials. |
| 5/25/2009 | J. Hyland | 2.40 | Analyzed critical deal considerations for asset sale proceeds allocations. |
| 5/26/2009 | J. Hyland | 0.40 | Participated on call with Lazard and Debtors re: status of sale of a Business Unit. |
| 5/26/2009 | J. Hyland | 0.40 | Participated in meeting with P. Binning re: status of asset sales. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 5/26/2009 | T. Morilla | 0.40 | Analyzed EMEA redundancy costs as they relate to the sale of a Business Unit. |
| 5/26/2009 | C. Kearns | 0.50 | Participated in emails and calls regarding status of specific Business Unit and other sale processes. |
| 5/26/2009 | T. Horton | 1.10 | Participated in meeting with Debtors' Advisors re: potential sale of Business Unit. |
| 5/26/2009 | T. Horton | 1.20 | Participated in meeting and call to discuss potential sale of Business Unit. |
| 5/26/2009 | J. Hyland | 1.30 | Reviewed summary of purchase proceeds allocation data issues. |
| 5/26/2009 | J. Hyland | 1.40 | Reviewed potential adjustments to proceeds. |
| 5/26/2009 | S. Song | 1.40 | Reviewed Business Unit disposition follow-up materials from conference call. |
| 5/26/2009 | T. Horton | 1.60 | Reviewed material for metrics re: potential sale of Business Unit. |
| 5/26/2009 | S. Song | 2.70 | Reviewed Business Unit financial presentation materials. |
| 5/26/2009 | J. Borow | 3.20 | Reviewed issues relating to asset sales and division issues and proceeds allocations. |
| 5/27/2009 | J. Hyland | 0.50 | Conducted call with J. Glidden to discuss asset sales matters. |
| 5/27/2009 | J. Hyland | 0.50 | Conducted call with J. Glidden to discuss additional matters on asset sales. |
| 5/27/2009 | T. Morilla | 0.60 | Reviewed the bid documents from two potential acquirers of a Business Unit. |
| 5/27/2009 | J. Hyland | 0.70 | Conducted call with Jefferies re: available information of a Business Unit potentially to be sold. |
| 5/27/2009 | J. Hyland | 0.80 | Met with UK pension financial advisor to discuss issues re: a Business Unit divestiture. |
| 5/27/2009 | J. Hyland | 1.00 | Participated in meeting with Debtors and financial advisors re: review of availability of data for a Business Unit potentially being sold. |
| 5/27/2009 | T. Horton | 1.30 | Participated in meeting with Debtors to review data availability of Business Unit. |
| 5/27/2009 | J. Hyland | 1.30 | Participated in meeting with Debtors and financial advisors re: follow-on review of data for a Business Unit that may be sold. |
| 5/27/2009 | J. Hyland | 1.30 | Conducted meetings with financial advisors re: available data for a Business Unit. |
| 5/27/2009 | J. Hyland | 1.40 | Conducted meeting with Debtors to discuss additional issues related to Business Unit potentially to be sold. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/27/2009 | T. Morilla | 2.00 | Analyzed Creditor Stakeholder Meetings presentation re: the US Debtor asset dispositions. |
| 5/27/2009 | J. Borow | 2.90 | Reviewed issues relating to asset sales and division issues and proceeds allocations. |
| 5/28/2009 | T. Morilla | 1.00 | Reviewed Creditor Stakeholder Meetings presentation from the US Debtor. |
| 5/28/2009 | T. Horton | 1.00 | Continued analyzing materials presented by Debtors on Business Unit sale. |
| 5/28/2009 | J. Borow | 1.10 | Reviewed issues relating to asset sales and division issues and proceeds allocations. |
| 5/28/2009 | T. Horton | 1.30 | Reviewed data re: disposition of Business Unit. |
| 5/28/2009 | J. Hyland | 1.40 | Prepared for meeting with Debtors on asset sale issues. |
| 5/28/2009 | J. Hyland | 2.00 | Participated on call with Debtors and all advisors discussing sales issues. |
| 5/28/2009 | S. Song | 2.10 | Reviewed Business Unit disposition materials. |
| 5/28/2009 | T. Horton | 2.50 | Analyzed materials presented by Debtors on sale of Business Unit. |
| 5/28/2009 | T. Horton | 2.70 | Participated in meetings for sale of Business Unit. |
| 5/28/2009 | J. Hyland | 2.90 | Prepared analysis of key financial statistics for a Business Unit. |
| 5/28/2009 | T. Horton | 3.00 | Participated in meeting discussing sale of Business Unit. |
| 5/29/2009 | J. Hyland | 1.00 | Reviewed Excel file provided by UCC to use a template for proceeds analyses. |
| 5/29/2009 | S. Song | 2.70 | Reviewed and analyzed follow-up Business Unit divestiture materials from UCC meeting. |
| 5/30/2009 | J. Hyland | 2.70 | Continued analyzing May Outlook and related sales proceeds allocations issues. |
| 5/30/2009 | J. Hyland | 2.80 | Analyzed May Outlook and related sales proceeds allocations issues. |
| 5/31/2009 | J. Hyland | 0.70 | Reviewed summary of intra-estate funding and sales proceeds allocations from the potential sale of a Business Unit. |
| 5/31/2009 | J. Hyland | 1.30 | Calculated financial implications of intra-estate funding and sales proceeds allocations. |
| 5/31/2009 | T. Horton | 1.40 | Participated on call with Debtors' advisors re: sale of Business Unit. |
| 5/31/2009 | T. Horton | 1.80 | Reviewed data for allocation purposes re: sale of Business Unit. |

**Capstone Advisory Group, LLC**                                         **Page 7 of 38**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/31/2009 | C. Kearns | 2.00 | Continued review and monitor of key issues with ad hoc, Monitor and Administration on open points regarding purchase price allocation and funding issues. |
| 5/31/2009 | T. Horton | 3.00 | Reviewed and edited data and documents re: sale of Business Unit. |
| Subtotal | | 255.30 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/5/2009 | H. Becker | 1.00 | Began preparing data for April Fee statement. |
| 5/18/2009 | J. Hyland | 1.50 | Reviewed April fee application. |
| 5/25/2009 | J. Hyland | 2.20 | Reviewed April Fee Application. |
| 5/26/2009 | J. Hyland | 2.40 | Reviewed April Fee Application. |
| 5/29/2009 | N. Backer | 1.60 | Prepared April Fee statement. |
| 5/30/2009 | J. Hyland | 2.10 | Reviewed April Fee Application. |
| Subtotal | | 10.80 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/1/2009 | C. Kearns | 1.00 | Prepared for and participated on call with a UCC member to discuss March OL and cash burn. |
| 5/3/2009 | J. Peterson | 2.30 | Prepared a list of questions based on the Debtors' March 2009 Outlook file "Mar OL by Quarter by Prime." |
| 5/4/2009 | J. Peterson | 0.50 | Participated in a status and due diligence call with J. Williams, G. Boone and T. Ayres. |
| 5/4/2009 | C. Kearns | 3.80 | Prepared for and attended meeting with UCC professionals regarding TPA and purchase price allocation. |
| 5/5/2009 | J. Peterson | 0.50 | Participated in a meeting with J. Williams and G. Boone re: a variety of cash matters. |
| 5/5/2009 | C. Kearns | 7.00 | Prepared for and met with Monitor and P. Binning to discuss TPA , asset sales and other matters. |
| 5/5/2009 | J. Borow | 7.40 | Prepared for, attended and participated in meeting with Debtors and Monitor in Toronto. |
| 5/7/2009 | J. Hyland | 0.80 | Conducted meetings with Debtors re: deposition issues. |

Capstone Advisory Group, LLC                                                                 Page 8 of 38
Invoice for the 5/1/09-5/31/09 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/7/2009 | J. Hyland | 1.70 | Conducted meetings with Debtors re: follow-up requests. |
| 5/7/2009 | C. Kearns | 3.00 | Prepared for and participated on call with UCC. |
| 5/8/2009 | C. Kearns | 1.00 | Monitor status of negotiation session with UK administrator and related emails with counsel. |
| 5/11/2009 | T. Horton | 0.50 | Participated in meeting with counsel and advisors re: comparing offers on asset sales. |
| 5/12/2009 | J. Hyland | 0.40 | Conducted meeting with P. Binning re: personnel matters. |
| 5/12/2009 | J. Hyland | 0.50 | Conducted meeting with FTI re: cash matters. |
| 5/12/2009 | C. Kearns | 2.00 | Prepared for and meet with T. Savage (Lazard) and J. Bromley (Cleary) to discuss major issues in the case. |
| 5/13/2009 | J. Hyland | 0.30 | Conducted meeting with P. Binning re: case status |
| 5/13/2009 | J. Hyland | 0.40 | Conducted meetings with various Debtors' personnel re: funding issues for APAC region. |
| 5/13/2009 | C. Kearns | 2.00 | Prepared for and meet with T. Savage (Lazard), J. Bromley (Cleary), and F. Hodara to discuss key issues. |
| 5/15/2009 | C. Kearns | 0.50 | Participated on call with Cleary and counsel to discuss Flex settlement and related follow up. |
| 5/15/2009 | C. Kearns | 0.50 | Participated in teleconference with Lazard and counsel on AIP and other matters. |
| 5/19/2009 | J. Hyland | 0.70 | Participated on call with Debtors' advisors and Bondholders' advisors re: planning for the week. |
| 5/19/2009 | J. Peterson | 0.70 | Participated in a meeting with G. Boone to discuss the status of open requests. |
| 5/20/2009 | J. Peterson | 0.80 | Participated in the weekly cash update meeting. |
| 5/21/2009 | J. Hyland | 0.60 | Conducted meeting with Debtors re: availability of 2008 financial results for specific regions. |
| 5/27/2009 | J. Peterson | 0.70 | Participated in a meeting with J. Williams and G. Alcalde to discuss the monthly Citi Netting process. |
| 5/27/2009 | T. Horton | 1.40 | Participated in meeting to review Debtors' analysis of potential sale of Business Unit. |
| 5/28/2009 | C. Kearns | 12.00 | Prepared for and attended negotiating session with Administrator and Monitor. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/29/2009 | T. Horton | 3.00 | Participated in meeting with Debtors and Administrator. |
| 5/29/2009 | C. Kearns | 9.20 | Continued meetings with Monitor and Administrator and conducted follow-up with counsel and Lazard. |
| 5/31/2009 | J. Hyland | 2.00 | Prepared information for call with Debtors and all advisors re: intra-estate funding, sales proceeds, and other matters. |
| Subtotal | | 67.20 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/1/2009 | J. Hyland | 1.00 | Presented financial forecasting model to UCC member. |
| 5/4/2009 | J. Peterson | 0.50 | Participated in a call with Jefferies to discuss recent developments by the Debtors. |
| 5/4/2009 | J. Hyland | 0.70 | Participated in call with T. Zale re: forecast presentation. |
| 5/4/2009 | J. Peterson | 1.10 | Participated in a call with T. Zale to discuss the Debtors' March 2009 Outlook. |
| 5/4/2009 | T. Horton | 1.40 | Participated on call with creditor to discuss projections and reporting. |
| 5/4/2009 | J. Borow | 1.40 | Participated in discussions with multiple individual members of UCC re: projections and Debtors' reporting. |
| 5/6/2009 | T. Horton | 0.50 | Participated on call with creditor to discuss financial projections. |
| 5/6/2009 | J. Hyland | 0.70 | Participated in professionals pre-UCC call with counsel and Jefferies. |
| 5/6/2009 | C. Kearns | 0.80 | Prepared for UCC call with advisors. |
| 5/6/2009 | J. Peterson | 1.00 | Participated in a call with J. Glidden to discuss report based on the Debtors' March 2009 Outlook. |
| 5/6/2009 | J. Borow | 1.20 | Reviewed financial information with UCC re: Business Units. |
| 5/7/2009 | J. Hyland | 0.50 | Participated on call with Jefferies re: UCC reporting. |
| 5/7/2009 | J. Hyland | 1.70 | Prepared for UCC call. |
| 5/7/2009 | J. Peterson | 2.60 | Prepared for the UCC meeting. |
| 5/7/2009 | J. Hyland | 2.60 | Participated on UCC call and follow-up. |
| 5/7/2009 | J. Borow | 3.00 | Prepared, attended and participated in meeting/conference call with UCC. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/10/2009 | J. Peterson | 1.70 | Participated in a meeting with Jefferies and prepared a follow-up schedule as discussed in the meeting. |
| 5/11/2009 | J. Hyland | 0.40 | Participated on call with Jefferies re: follow-up analyses for UCC. |
| 5/11/2009 | J. Hyland | 0.80 | Prepared for UCC call. |
| 5/11/2009 | C. Kearns | 0.80 | Participated on professionals calls regarding the sale of a Business Unit. |
| 5/11/2009 | J. Hyland | 1.70 | Participated on weekly UCC call. |
| 5/11/2009 | J. Borow | 2.40 | Participated in meeting with UCC and related discussions. |
| 5/11/2009 | C. Kearns | 2.80 | Prepared for (1.1) and participated (1.7) on call with UCC. |
| 5/13/2009 | T. Horton | 0.70 | Participated on call to prepare for UCC meeting. |
| 5/14/2009 | T. Horton | 0.60 | Reviewed notes and material for next UCC meeting presentations. |
| 5/14/2009 | J. Peterson | 1.30 | Prepared documentation for UCC. |
| 5/14/2009 | C. Kearns | 2.30 | Prepared for and participated on call with UCC. |
| 5/14/2009 | J. Hyland | 2.70 | Prepared and participated in UCC meeting. |
| 5/14/2009 | J. Borow | 2.80 | Participated in weekly UCC meeting. |
| 5/15/2009 | J. Hyland | 0.30 | Reviewed analysis from Ashurst re: case matter. |
| 5/15/2009 | J. Borow | 1.10 | Participated in discussions with members of UCC re: reports to UCC. |
| 5/15/2009 | T. Horton | 1.70 | Reviewed scope and material documents for UCC meeting next week. |
| 5/19/2009 | J. Borow | 1.10 | Participated in discussions with various creditors and related responses. |
| 5/20/2009 | C. Kearns | 0.60 | Prepared for and participated on call with UCC professionals to review key issues for UCC. |
| 5/20/2009 | J. Hyland | 0.60 | Participated on call with counsel and Jefferies re: UCC meeting. |
| 5/20/2009 | T. Horton | 0.60 | Participated on call preparing for UCC meeting. |
| 5/20/2009 | J. Borow | 1.20 | Participated in discussions with various creditors and related responses. |
| 5/21/2009 | J. Peterson | 0.90 | Prepared final presentations for UCC meeting. |
| 5/21/2009 | T. Horton | 1.60 | Reviewed issues and presentations for UCC meeting. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/21/2009 | J. Hyland | 1.90 | Participated in UCC meeting. |
| 5/21/2009 | T. Horton | 1.90 | Participated in UCC meeting. |
| 5/21/2009 | J. Borow | 2.30 | Prepared (.4) and attended and participated (1.9) in meeting with full UCC. |
| 5/22/2009 | T. Horton | 0.80 | Reviewed presentations for next UCC meeting. |
| 5/26/2009 | J. Hyland | 1.20 | Issued correspondence with counsel re: case status. |
| 5/27/2009 | J. Hyland | 1.00 | Conducted meeting with FTI re: case status and upcoming Nortel meeting. |
| 5/29/2009 | T. Horton | 1.30 | Participated in UCC meeting to discuss sale of Business Unit. |
| 5/29/2009 | J. Borow | 1.30 | Attended and participated in meeting with UCC. |
| 5/29/2009 | T. Horton | 1.90 | Participated in meetings to discuss sale of Business Unit. |
| 5/31/2009 | T. Horton | 0.50 | Participated on call with Creditor's advisors re: sale of Business Unit. |
| Subtotal | | 65.50 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/1/2009 | T. Horton | 0.70 | Prepared response to Debtors' proposal re: incentive plan. |
| 5/1/2009 | T. Horton | 1.20 | Reviewed Q1 incentive plan performance. |
| 5/1/2009 | T. Horton | 1.20 | Analyzed and reviewed incentive plan documents. |
| 5/5/2009 | C. Kearns | 0.40 | Reviewed status of EMEA social cost analysis. |
| 5/5/2009 | J. Hyland | 0.70 | Participated in meeting with P. Binning re: AIP. |
| 5/6/2009 | T. Horton | 1.00 | Reviewed material and changes to incentive plan presentation. |
| 5/6/2009 | J. Hyland | 1.00 | Participated in meeting with D. Carey re: employee matters. |
| 5/6/2009 | T. Morilla | 2.10 | Prepared presentation for AIP & KEIP/KERP update. |
| 5/6/2009 | T. Horton | 2.50 | Reviewed, edited and added material to the presentation re: incentive plans. |
| 5/6/2009 | T. Horton | 2.50 | Participated on call with Debtors to discuss incentive plans and reviewed additional material. |
| 5/6/2009 | J. Borow | 2.90 | Reviewed various severance and retention issues for various Business Units. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/7/2009 | T. Horton | 0.50 | Prepared report re: incentive plan. |
| 5/7/2009 | T. Horton | 1.00 | Analyzed additional data from Debtors re: incentive plan and attrition. |
| 5/13/2009 | T. Horton | 0.80 | Reviewed presentations re: pensions. |
| 5/13/2009 | T. Morilla | 1.50 | Created chart for Top 20 compensation salaries of the Debtors. |
| 5/13/2009 | T. Horton | 3.00 | Reviewed and prepared presentation re: incentive plan. |
| 5/15/2009 | T. Horton | 0.80 | Prepared memo re: employee by Business Unit and regions. |
| 5/15/2009 | T. Morilla | 0.80 | Analyzed headcount reductions as prepared in Q1 Business Unit summary. |
| 5/15/2009 | T. Morilla | 1.20 | Prepared questions for the Debtors on employee costs as it relates to countries and Business Units. |
| 5/19/2009 | J. Borow | 1.80 | Reviewed analyses relating to employee benefits and bonuses. |
| 5/20/2009 | T. Horton | 0.80 | Reviewed presentation re: cost reductions principally employees. |
| 5/20/2009 | J. Borow | 1.30 | Reviewed analyses relating to employee benefits and bonuses. |
| 5/26/2009 | T. Morilla | 0.50 | Reviewed Zafirovski employment agreement. |
| 5/28/2009 | T. Morilla | 0.90 | Analyzed funded status of pension plans as of March 31st and April 30th. |
| 5/31/2009 | T. Morilla | 0.80 | Created compensation update presentation. |
| Subtotal | | 31.90 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/1/2009 | T. Morilla | 0.50 | Reviewed due diligence items from counsel regarding transfer pricing questions. |
| 5/1/2009 | J. Hyland | 2.40 | Reviewed transfer pricing issues. |
| 5/1/2009 | S. Song | 2.80 | Reviewed transfer pricing materials. |
| 5/4/2009 | S. Song | 0.40 | Reviewed Transfer Pricing Materials. |
| 5/4/2009 | J. Hyland | 2.00 | Reviewed Debtors' presentations re: transfer pricing. |
| 5/5/2009 | C. Kearns | 1.00 | Reviewed Debtors' TPA model. |
| 5/5/2009 | J. Hyland | 1.30 | Revised analysis of transfer pricing issues. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/5/2009 | J. Hyland | 1.50 | Participated on calls with Jefferies re: transfer pricing issues. |
| 5/5/2009 | S. Song | 2.80 | Reviewed Transfer Pricing materials. |
| 5/5/2009 | J. Hyland | 2.80 | Developed analysis of transfer pricing issues. |
| 5/6/2009 | C. Kearns | 0.50 | Reviewed TPA model. |
| 5/6/2009 | J. Borow | 0.60 | Reviewed intercompany claims and related issues. |
| 5/6/2009 | J. Hyland | 0.70 | Reviewed proposal from Bondholders re: intercompany matters. |
| 5/6/2009 | J. Hyland | 0.80 | Participated on call with counsel re: transfer pricing. |
| 5/6/2009 | S. Song | 1.00 | Prepared for TPA Model review meeting with Debtor. |
| 5/6/2009 | T. Morilla | 1.10 | Participated on a portion of the call with Debtors and Financial Advisors for the 2008 actual and 2009 forecast TPA. |
| 5/6/2009 | J. Hyland | 1.20 | Prepared update for TPA funding due diligence status. |
| 5/6/2009 | J. Hyland | 1.30 | Participated in meeting with Debtors and multiple advisors re: TPA matters. |
| 5/6/2009 | S. Song | 2.00 | Reviewed and analyzed Debtors' TPA materials. |
| 5/6/2009 | J. Hyland | 2.00 | Prepared for TPA meeting with Debtors and advisors. |
| 5/6/2009 | S. Song | 2.50 | Participated in TPA Model review meeting with Debtor and reviewed follow-up materials. |
| 5/6/2009 | J. Peterson | 2.80 | Continued to review the three allocation methods used by the Debtors for corporate expenses based on discussions with the Debtors. |
| 5/6/2009 | J. Peterson | 2.90 | Continued to review the methodology used by the Debtors to allocate corporate expenses across the Business Units by region. |
| 5/7/2009 | J. Hyland | 2.80 | Reviewed intercompany cash requirements and funding needs. |
| 5/8/2009 | J. Borow | 3.20 | Reviewed intercompany claims and related issues. |
| 5/10/2009 | J. Hyland | 0.50 | Participated on call with Jefferies re: funding requirements for Canada. |
| 5/11/2009 | S. Song | 3.00 | Reviewed Canadian funding materials. |
| 5/12/2009 | J. Hyland | 0.30 | Conducted meeting with Debtors re: legal entity funding issues. |
| 5/12/2009 | T. Morilla | 1.20 | Analyzed the details of the SG&A and R&D details and the details of the TPA calculations (i.e. TP Forecast Models). |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/12/2009 | T. Morilla | 1.30 | Analyzed the intercompany TPA approaches and proposed asset sale allocations. |
| 5/12/2009 | S. Song | 3.00 | Reviewed TPA Materials. |
| 5/13/2009 | T. Morilla | 0.70 | Participated in a portion of the TPA conference call. |
| 5/13/2009 | S. Song | 1.00 | Reviewed TPA materials in preparation for TPA meeting with Debtors. |
| 5/13/2009 | S. Song | 1.00 | Reviewed follow-up TPA materials. |
| 5/13/2009 | S. Song | 2.00 | Participated in TPA model review meeting with Debtors. |
| 5/13/2009 | J. Hyland | 2.50 | Participated in Debtors' presentation re: TPA issues and follow-up discussions with certain participants. |
| 5/13/2009 | J. Hyland | 2.80 | Analyzed TPA information provided by Debtors. |
| 5/14/2009 | T. Morilla | 0.40 | Analyzed the TPA reconciliation for 2006-2008. |
| 5/14/2009 | S. Song | 1.40 | Reviewed TPA tax issues materials. |
| 5/14/2009 | T. Horton | 2.40 | Reviewed issues re: TPA. |
| 5/14/2009 | S. Song | 2.80 | Reviewed alternative TPA approaches materials. |
| 5/15/2009 | S. Song | 1.20 | Prepared TPA summary. |
| 5/15/2009 | J. Hyland | 1.30 | Reviewed available information on intercompany balances. |
| 5/16/2009 | J. Hyland | 2.90 | Reviewed regional funding documents for intercompany. |
| 5/18/2009 | T. Morilla | 1.10 | Analyzed TPA reconciliation for 2006-2008. |
| 5/18/2009 | S. Song | 1.80 | Reviewed Debtors' interim funding agreement. |
| 5/18/2009 | S. Song | 2.90 | Reviewed proposals for interim Canadian funding and proceeds allocation from Business Unit divestiture. |
| 5/19/2009 | T. Morilla | 0.40 | Analyzed the functional analysis for years 2000-2004. |
| 5/19/2009 | T. Morilla | 1.10 | Analyzed economic analysis of intercompany transactions as prepared by Horst Frisch. |
| 5/19/2009 | S. Song | 1.20 | Prepared TPA question and data request list. |
| 5/19/2009 | J. Hyland | 1.30 | Reviewed available intercompany information. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

**Page 15 of 38**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/19/2009 | S. Song | 2.40 | Reviewed cost allocations for TPA materials. |
| 5/19/2009 | S. Song | 2.80 | Reviewed TPA materials. |
| 5/19/2009 | J. Hyland | 2.90 | Reviewed TPA related documents. |
| 5/20/2009 | S. Song | 1.30 | Prepared Canadian funding talking points for UCC meeting. |
| 5/20/2009 | S. Song | 2.70 | Reviewed and analyzed Canadian Funding materials. |
| 5/21/2009 | J. Hyland | 2.00 | Prepared summary of APAC cash matters. |
| 5/21/2009 | J. Borow | 2.70 | Reviewed issues relating to intercompany funding and intercompany accounts. |
| 5/21/2009 | S. Song | 2.90 | Reviewed and analyzed Canadian Funding materials. |
| 5/22/2009 | S. Song | 0.60 | Prepared Cost Recovery Model question list and discussed questions with Debtors. |
| 5/22/2009 | S. Song | 1.60 | Reviewed Cost Recovery Model details. |
| 5/26/2009 | S. Song | 2.50 | Reviewed and analyzed TPA model with projected financials. |
| 5/26/2009 | S. Song | 2.60 | Reviewed and analyzed Cost Recovery Model assumptions and output. |
| 5/26/2009 | S. Song | 2.80 | Reviewed and analyzed TPA model with historical financials. |
| 5/26/2009 | T. Morilla | 3.00 | Reviewed the TPA model for accuracies. |
| 5/26/2009 | S. Song | 3.00 | Analyzed Canadian Funding materials. |
| 5/27/2009 | T. Morilla | 1.50 | Reviewed quality check of transfer pricing adjustment model. |
| 5/27/2009 | S. Song | 1.80 | Prepared analysis of Cost Recovery Model. |
| 5/27/2009 | S. Song | 2.00 | Prepared analysis of TPA model with historical financials. |
| 5/27/2009 | S. Song | 2.20 | Prepared analysis of TPA model with projected financials. |
| 5/27/2009 | S. Song | 2.60 | Prepared summary of Cost Recovery Model. |
| 5/28/2009 | S. Song | 3.00 | Participated in Canadian funding meetings and reviewed follow-up materials. |
| 5/29/2009 | S. Song | 2.60 | Reviewed and analyzed follow-up Canadian funding materials from UCC meeting. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| Subtotal | | 135.90 | |
| **14. Executory Contracts/Leases** | | | |
| 5/1/2009 | T. Horton | 2.00 | Reviewed material from Debtors re: leases. |
| 5/4/2009 | S. Song | 0.70 | Prepared analysis of Debtors' Contract Rejection. |
| 5/4/2009 | S. Song | 1.40 | Reviewed Debtors' Contract Rejection. |
| 5/5/2009 | S. Song | 1.90 | Prepared analysis of Debtors' Contract Rejection. |
| 5/5/2009 | S. Song | 2.40 | Reviewed Debtors' Contract Rejection. |
| 5/12/2009 | J. Borow | 0.80 | Reviewed issues pertaining to supplier contracts. |
| 5/12/2009 | S. Song | 1.30 | Reviewed Debtors' Real Estate lease rejection materials. |
| 5/12/2009 | T. Horton | 1.50 | Reviewed and analyzed lease rejection notice of Debtors. |
| 5/12/2009 | S. Song | 1.60 | Reviewed Debtors' contract rejection. |
| 5/14/2009 | C. Kearns | 0.50 | Reviewed Flex settlement terms. |
| 5/14/2009 | S. Song | 2.60 | Prepared summary of supplier contracts. |
| 5/14/2009 | S. Song | 2.80 | Reviewed and analyzed supplier contracts. |
| 5/15/2009 | J. Hyland | 1.40 | Reviewed documents re: setoff motion. |
| 5/15/2009 | J. Borow | 1.60 | Reviewed issues pertaining to supplier contracts. |
| 5/15/2009 | S. Song | 2.00 | Reviewed follow-up materials from Supplier Contract call. |
| 5/18/2009 | T. Horton | 2.00 | Reviewed and analyzed real estate sale and corresponding documents. |
| 5/19/2009 | T. Horton | 2.10 | Reviewed and prepared notes re: real estate portfolio. |
| 5/20/2009 | J. Borow | 0.90 | Reviewed potential real estate and lease rejections. |
| 5/22/2009 | S. Song | 1.50 | Reviewed and analyzed supplier contract materials. |
| 5/27/2009 | J. Hyland | 0.60 | Reviewed the Hitachi licensing agreement. |
| 5/27/2009 | S. Song | 1.40 | Reviewed real estate lease contract rejection materials. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/28/2009 | T. Morilla | 1.80 | Analyzed license agreement from Debtors' customer. |
| 5/29/2009 | T. Morilla | 0.90 | Reviewed license agreement of a customer of the Debtor. |
| 5/29/2009 | J. Hyland | 2.10 | Reviewed Hitachi licensing agreement and prepared summary for counsel. |
| Subtotal | | 37.80 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/1/2009 | S. Song | 2.70 | Analyzed Debtors' expenses. |
| 5/1/2009 | S. Song | 2.90 | Reviewed Business Unit financials. |
| 5/1/2009 | T. Horton | 3.00 | Analyzed historical results for allocation of proceeds issues. |
| 5/3/2009 | S. Song | 1.60 | Reviewed Business Unit balance sheet summary. |
| 5/3/2009 | T. Horton | 1.90 | Analyzed, reviewed and edited material for allocation presentation. |
| 5/3/2009 | S. Song | 2.40 | Analyzed Business Unit financials. |
| 5/3/2009 | S. Song | 2.80 | Reviewed and analyzed Business Unit R&D expenditures. |
| 5/4/2009 | S. Song | 2.20 | Reviewed Debtors' metrics and financials provided by Debtors. |
| 5/4/2009 | S. Song | 3.00 | Reviewed Business Unit metrics and financials provided by Debtors. |
| 5/6/2009 | T. Morilla | 1.10 | Analyzed the other accrued liabilities from the 1st Operating Report. |
| 5/7/2009 | T. Horton | 0.70 | Reviewed data for presentation re: allocation metrics. |
| 5/11/2009 | T. Horton | 1.50 | Reviewed and prepared information re: first quarter results of Debtors. |
| 5/11/2009 | T. Morilla | 1.80 | Prepared presentation for the Debtors' Q1 2009 results. |
| 5/11/2009 | J. Borow | 2.10 | Reviewed current financial information for companies. |
| 5/11/2009 | T. Morilla | 2.40 | Prepared charts for the Debtors' Q1 2009 actual results. |
| 5/11/2009 | T. Horton | 2.50 | Reviewed first quarter results of Debtors. |
| 5/11/2009 | S. Song | 2.80 | Reviewed and analyzed Debtors' Q1 2009 Financials. |
| 5/11/2009 | T. Morilla | 3.00 | Analyzed the Q1 financial results for the Debtors. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/12/2009 | J. Borow | 1.10 | Reviewed current financial information for companies. |
| 5/12/2009 | J. Borow | 1.40 | Reviewed Q1 financial information. |
| 5/12/2009 | T. Morilla | 1.60 | Edited charts from the Debtors' Q1 2009 actual results summary. |
| 5/12/2009 | T. Horton | 2.00 | Reviewed and edited presentation re: Q1 results of Debtors. |
| 5/12/2009 | J. Hyland | 2.30 | Revised Q1 reporting to UCC. |
| 5/12/2009 | J. Hyland | 2.30 | Analyzed Q1 actual results. |
| 5/12/2009 | T. Morilla | 2.40 | Edited the Q1 2009 actual results presentation. |
| 5/12/2009 | T. Horton | 2.80 | Reviewed, edited and analyzed presentation re: Q1 results of Debtors. |
| 5/13/2009 | T. Morilla | 1.30 | Created talking points for the presentation for the UCC for Q1 Results. |
| 5/13/2009 | T. Morilla | 1.40 | Finalized edits to Q1 2009 financial results summary. |
| 5/13/2009 | T. Horton | 1.40 | Edited and reviewed presentation re: Q1 results. |
| 5/13/2009 | J. Borow | 1.60 | Reviewed Q1 financial information. |
| 5/13/2009 | T. Horton | 2.00 | Reviewed and edited presentation re: Q1 results. |
| 5/13/2009 | J. Peterson | 2.10 | Reviewed the Debtors' accounts receivable agings for March and April 2009. |
| 5/14/2009 | J. Borow | 1.20 | Reviewed Q1 financial information. |
| 5/14/2009 | J. Hyland | 1.30 | Analyzed accounts receivable agings trends. |
| 5/14/2009 | J. Hyland | 1.40 | Prepared for and participated in Debtors' presentation re: Q1 financial results. |
| 5/14/2009 | T. Morilla | 1.50 | Actively listened during the Q1 Results conference call by the Debtors' management. |
| 5/14/2009 | T. Horton | 1.80 | Reviewed data and participated on call re: Q1 results. |
| 5/14/2009 | J. Peterson | 2.60 | Continued to review and prepare an analysis on the Debtors' March and April 2009 accounts receivable agings. |
| 5/15/2009 | J. Hyland | 0.40 | Reviewed template for Debtors to complete for 2008 financial results. |
| 5/15/2009 | T. Morilla | 1.10 | Analyzed the Q1 actual results and restructuring presentation delivered for an underlying Business Unit. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

**Page 19 of 38**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/18/2009 | T. Morilla | 1.10 | Analyzed court document relating to the profitability of estates of the Debtors for those of which they hold a substantial or controlling interest. |
| 5/18/2009 | J. Peterson | 1.20 | Reviewed the Debtors' accounts receivable agings by legal entity for March and April 2009. |
| 5/19/2009 | T. Morilla | 0.90 | Analyzed the Statement of Affairs documents for EMEA countries. |
| 5/19/2009 | T. Morilla | 1.00 | Analyzed Trial Balances and Profit and Loss by legal entities. |
| 5/19/2009 | J. Peterson | 1.10 | Continued to prepare a report based on the Debtors' AR agings for March and April 2009. |
| 5/19/2009 | J. Peterson | 2.40 | Reviewed and drafted an accounts receivable aging analysis as of March 31, 2009. |
| 5/19/2009 | J. Peterson | 2.90 | Prepared a report from the Debtors' accounts receivable agings for March and April 2009. |
| 5/20/2009 | J. Peterson | 1.30 | Continued to prepare an update on the Debtors' accounts receivable aging for March and April. |
| 5/20/2009 | J. Peterson | 2.20 | Finalized the accounts receivable update based off the Debtors' March and April agings to be provided to the UCC in advance of the weekly meeting. |
| 5/22/2009 | J. Peterson | 1.20 | Reviewed the Debtors March 2009 AR aging by customer. |
| 5/22/2009 | J. Peterson | 1.40 | Reviewed the Debtors' April 2009 AR aging by Customer. |
| 5/22/2009 | T. Morilla | 2.90 | Analyzed the 2008 profit and loss metrics for the underlying Business Units. |
| 5/26/2009 | J. Hyland | 0.50 | Participated on call with FTI and Debtors re: status of due diligence requests specifically related to 2008 financial information. |
| 5/26/2009 | J. Hyland | 0.50 | Participated in meeting with G. Boone re: 2008 financial information. |
| 5/26/2009 | J. Peterson | 1.20 | Continued to prepare an analysis on the Debtors' April 2009 AR aging by Customer. |
| 5/26/2009 | J. Peterson | 2.60 | Continued to review and prepare an analysis of the Debtors' April 2009 AR aging by Customer. |
| 5/27/2009 | J. Peterson | 2.20 | Continued to draft an analysis of the Debtors' April 2009 AR aging by Customer by legal entity. |
| 5/27/2009 | J. Peterson | 2.50 | Compiled and compared the Debtors' December 31, 2008 AR aging by Customer to the April 2009 AR aging. |
| 5/27/2009 | J. Peterson | 2.90 | Continued to prepare an analysis of the Debtors' April 2009 AR aging by Customer. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/28/2009 | J. Hyland | 1.00 | Analyzed 2008 revenue analysis provided by the Debtors. |
| 5/28/2009 | J. Peterson | 1.50 | Prepared and sent a list of questions on the Debtors' April 2009 AR aging by Customer by legal entity. |
| 5/28/2009 | T. Morilla | 1.80 | Compared trial balances for year end 2008 to 2008 10K. |
| 5/28/2009 | T. Morilla | 1.80 | Analyzed the 2008 revenue by business unit. |
| 5/28/2009 | J. Peterson | 2.30 | Prepared analysis of the Debtors' March 2009 AR aging by Customer by legal entity. |
| 5/28/2009 | J. Peterson | 2.90 | Continued to prepare analysis of the Debtors' March 2009 AR aging by Customer and legal entity. |
| 5/29/2009 | T. Morilla | 0.70 | Analyzed Debtors' schedules of assets and liabilities. |
| 5/29/2009 | T. Horton | 0.80 | Reviewed material re: sale of Business Unit. |
| 5/31/2009 | T. Morilla | 1.80 | Summarized the 2008 product line revenue of an underlying business unit. |
| Subtotal | | 124.00 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/1/2009 | J. Peterson | 2.60 | Continued to prepare working model based on the Debtors' March 2009 forecast. |
| 5/1/2009 | J. Peterson | 2.80 | Reviewed the new analysis prepared by the Debtors re: Business Unit potentially to be sold. |
| 5/2/2009 | J. Peterson | 2.90 | Continued to prepare schedules requested by the UCC. |
| 5/3/2009 | J. Peterson | 1.40 | Updated analyses for UCC based on responses provided by the Debtors. |
| 5/4/2009 | J. Borow | 1.40 | Reviewed current operating information for various Business Unit entities. |
| 5/5/2009 | J. Peterson | 2.90 | Continued to prepare detailed reconciliation between report issued by Capstone to the revised Business Unit forecast provided by the Debtors. |
| 5/6/2009 | C. Kearns | 1.00 | Reviewed analysis reports for UCC meetings. |
| 5/6/2009 | J. Hyland | 1.30 | Prepared status report for UCC. |
| 5/6/2009 | S. Song | 2.80 | Prepared talking points materials for call with UCC. |
| 5/6/2009 | J. Borow | 3.10 | Reviewed current operating information for various Business Unit entities. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/7/2009 | J. Peterson | 1.20 | Analyzed UCC requests resulting from the UCC call. |
| 5/7/2009 | S. Song | 1.40 | Prepared additional talking points materials for UCC meeting. |
| 5/7/2009 | J. Peterson | 2.20 | Prepared responses to UCC requests. |
| 5/7/2009 | S. Song | 2.80 | Reviewed and analyzed Supplier materials. |
| 5/8/2009 | J. Peterson | 2.80 | Continued to prepare schedules requested by the UCC. |
| 5/11/2009 | J. Peterson | 1.20 | Prepared materials for UCC meeting. |
| 5/11/2009 | T. Horton | 1.50 | Reviewed reports for UCC. |
| 5/11/2009 | J. Peterson | 2.10 | Updated the financial model based on revised analyses provided by the Debtors. |
| 5/12/2009 | T. Morilla | 0.30 | Analyzed updated entity structure charts and branch office chart. |
| 5/13/2009 | T. Morilla | 0.20 | Reviewed the NNUK board minutes. |
| 5/13/2009 | J. Hyland | 2.70 | Prepared reports for UCC meeting. |
| 5/14/2009 | J. Borow | 1.20 | Reviewed current financial information for companies. |
| 5/14/2009 | T. Horton | 2.40 | Reviewed and prepared presentations/talking points re: UCC meeting. |
| 5/15/2009 | J. Borow | 2.60 | Reviewed current financial information for Debtors. |
| 5/19/2009 | J. Borow | 1.40 | Reviewed current financial information. |
| 5/19/2009 | T. Horton | 1.60 | Viewed various Monitor reports. |
| 5/20/2009 | T. Morilla | 0.40 | Reviewed document containing addresses of all Debtors' locations. |
| 5/20/2009 | C. Kearns | 0.50 | Reviewed weekly reports for UCC. |
| 5/20/2009 | T. Horton | 0.50 | Reviewed Debtors' material re: SOFA. |
| 5/20/2009 | T. Morilla | 0.80 | Analyzed the E&Y report dated April 3, 2009. |
| 5/20/2009 | J. Peterson | 2.50 | Reviewed the Monthly Operating Report filed by NNI on May 19th, 2009. |
| 5/20/2009 | J. Hyland | 2.80 | Prepared reports for UCC meeting. |
| 5/21/2009 | J. Borow | 2.10 | Reviewed monthly operating reports/information. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/26/2009 | T. Morilla | 0.70 | Read and summarized the 10th Monitor's Report. |
| 5/28/2009 | T. Morilla | 0.60 | Analyzed document describing each legal entity by its primary function. |
| 5/28/2009 | C. Kearns | 1.00 | Reviewed various report drafts for weekly UCC meeting. |
| 5/29/2009 | T. Morilla | 0.80 | Reviewed the Directors and Officers exposure sheet. |
| 5/30/2009 | J. Hyland | 2.00 | Reviewed MORs filed. |
| Subtotal | | 64.50 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/2/2009 | J. Peterson | 0.60 | Analyzed forecasted cash burn to a transaction closing. |
| 5/4/2009 | J. Peterson | 1.60 | Continued to prepare supporting schedules to be provided to the UCC on cash reporting. |
| 5/4/2009 | J. Peterson | 2.80 | Started to review and finalized the weekly cash flow schedules to be provided to the UCC. |
| 5/4/2009 | J. Borow | 2.80 | Reviewed projected cash flow and liquidity issues. |
| 5/4/2009 | J. Peterson | 2.90 | Continued to prepare the weekly cash flow schedules. |
| 5/5/2009 | T. Morilla | 0.50 | Analyzed May 4th Daily Cash Flash and May 1st Weekly cash flash. |
| 5/5/2009 | J. Hyland | 0.80 | Participated in meeting with Debtors re: cash reporting. |
| 5/5/2009 | J. Peterson | 0.90 | Corresponded with D. Free on cash flow issues in France. |
| 5/5/2009 | J. Peterson | 1.40 | Compared the forecasted cash flows in the 26-Week forecast to the March Outlook. |
| 5/5/2009 | J. Hyland | 2.00 | Reviewed cash forecasting prepared by Debtors. |
| 5/5/2009 | J. Peterson | 2.70 | Finalized weekly cash update to be provided to the UCC. |
| 5/6/2009 | T. Morilla | 0.40 | Analyzed April 26th 26-Week Cash Flow forecast. |
| 5/6/2009 | J. Peterson | 1.20 | Participated in discussions relating to proposals to address the Debtors' Canadian liquidity issues. |
| 5/6/2009 | J. Hyland | 1.60 | Reviewed 26-Week Cash Flow presentation. |
| 5/6/2009 | J. Peterson | 1.60 | Finalized the weekly cash update. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

**Page 23 of 38**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/6/2009 | J. Hyland | 1.70 | Reviewed cash reporting for UCC. |
| 5/7/2009 | T. Horton | 2.00 | Analyzed and prepared documentation for cash reports and transfer pricing. |
| 5/7/2009 | T. Morilla | 2.10 | Updated cash flow schedules with April 26th 26-Week Cash Flow information. |
| 5/7/2009 | J. Borow | 2.80 | Reviewed cash flow and liquidity issues and related reports to UCC. |
| 5/8/2009 | T. Morilla | 0.30 | Analyzed May 7th Daily Cash Flash. |
| 5/11/2009 | T. Horton | 0.80 | Participated in meeting to review cash forecasts. |
| 5/11/2009 | J. Hyland | 0.90 | Discussed various cash matters with Debtors for Business Units. |
| 5/11/2009 | J. Peterson | 1.20 | Updated the CCAA applicants cash flow analysis. |
| 5/11/2009 | J. Hyland | 1.60 | Analyzed cash forecasting by region. |
| 5/11/2009 | J. Borow | 2.20 | Reviewed current and projected cash flow and related issues. |
| 5/11/2009 | J. Peterson | 2.90 | Reviewed and updated cash schedules. |
| 5/11/2009 | J. Hyland | 2.90 | Prepared analysis of the forecast and cash flows of a Business Unit held for potential sale. |
| 5/11/2009 | J. Peterson | 2.90 | Continued to prepare the weekly cash supporting schedules to be provided to the UCC. |
| 5/12/2009 | J. Peterson | 0.40 | Participated in a discussion with J. Williams on the prior week's cash flows. |
| 5/12/2009 | T. Morilla | 0.40 | Analyzed May 8th Weekly Cash Flash and May 11th Daily Cash Flash. |
| 5/12/2009 | C. Kearns | 0.50 | Reviewed latest estimate of cash flows for a Business Unit being sold. |
| 5/12/2009 | T. Horton | 0.50 | Reviewed and edited cash report. |
| 5/12/2009 | T. Morilla | 0.50 | Analyzed May 3rd 26-Week Cash Flow and the May 8th Daily Cash Flash. |
| 5/12/2009 | J. Hyland | 1.70 | Reviewed presentation on cash for UCC. |
| 5/12/2009 | J. Borow | 1.80 | Reviewed current and projected cash flow and related issues. |
| 5/12/2009 | J. Peterson | 2.20 | Prepared and sent a list of questions to D. Free and J. Williams on the Debtors' cash flows. |
| 5/12/2009 | J. Peterson | 2.90 | Finalized a draft of the weekly cash flow update. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/12/2009 | J. Peterson | 2.90 | Continued to prepare the weekly cash update to be provided to the UCC. |
| 5/12/2009 | J. Peterson | 2.90 | Continued to prepare schedules to be included in the weekly cash update to provided to the UCC. |
| 5/13/2009 | T. Morilla | 0.30 | Analyzed May 12th Daily Cash Flash. |
| 5/13/2009 | C. Kearns | 0.50 | Analyzed ongoing cash burn. |
| 5/13/2009 | J. Hyland | 0.60 | Participated in weekly cash call. |
| 5/13/2009 | J. Peterson | 0.60 | Participated in the weekly cash update meeting with the Debtors, FTI and E&Y. |
| 5/13/2009 | J. Peterson | 0.80 | Prepared for weekly cash update call. |
| 5/13/2009 | T. Horton | 1.10 | Reviewed cash reports and Q1 for talking points re: UCC meeting. |
| 5/13/2009 | J. Borow | 1.10 | Reviewed cash flows and related presentation to the UCC. |
| 5/13/2009 | J. Peterson | 1.90 | Prepared for the weekly cash meeting with the Debtors. |
| 5/13/2009 | J. Peterson | 2.90 | Finalized the weekly cash update to be delivered to the UCC. |
| 5/14/2009 | C. Kearns | 0.50 | Reviewed latest cash forecast. |
| 5/14/2009 | J. Borow | 1.10 | Reviewed current and projected cash flow and related issues. |
| 5/14/2009 | J. Peterson | 2.30 | Reviewed the Debtors' entities in the APAC and CALA regions with liquidity issues. |
| 5/15/2009 | T. Horton | 1.40 | Reviewed cash performance and reports. |
| 5/15/2009 | J. Borow | 1.60 | Reviewed current and projected cash flow and related issues. |
| 5/15/2009 | J. Peterson | 2.90 | Continued to prepare the supporting cash schedules based on the Debtors' May 3rd 26-Week Cash flow forecast. |
| 5/16/2009 | J. Hyland | 2.40 | Reviewed most recent cash position and cash forecast. |
| 5/18/2009 | T. Morilla | 0.30 | Analyzed May 14th Daily Cash Flash. |
| 5/18/2009 | J. Peterson | 0.40 | Analyzed cash implications if certain Business Units are sold. |
| 5/18/2009 | J. Borow | 1.60 | Reviewed current liquidity of US and Canadian entities. |
| 5/18/2009 | J. Borow | 1.80 | Reviewed cash flow and related analyses. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

**Page 25 of 38**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/18/2009 | J. Hyland | 2.10 | Reviewed available information on accounts receivable to assess cash receipts issues. |
| 5/18/2009 | J. Peterson | 2.80 | Drafted the executive summary of the cash update to be provided to the UCC. |
| 5/18/2009 | J. Hyland | 2.80 | Analyzed cash flows for legal entities. |
| 5/18/2009 | J. Peterson | 2.90 | Continued to prepare the supporting cash schedules for weekly cash update to be provided to the UCC. |
| 5/19/2009 | T. Morilla | 0.30 | Analyzed May 15th Daily Cash Flash. |
| 5/19/2009 | T. Horton | 0.90 | Reviewed projections and actual performance of cash metrics. |
| 5/19/2009 | J. Peterson | 1.30 | Reviewed the supporting schedules to be included in the weekly cash update to be provide to the UCC. |
| 5/19/2009 | J. Peterson | 2.80 | Finalized draft of weekly cash update including all supporting schedules. |
| 5/19/2009 | J. Hyland | 2.90 | Analyzed APAC cash matters. |
| 5/20/2009 | J. Hyland | 0.30 | Participated on portion of weekly cash call. |
| 5/20/2009 | J. Hyland | 0.30 | Conducted meeting with Farber re: APAC cash matters. |
| 5/20/2009 | T. Morilla | 0.40 | Analyzed 26-Week Cash Flow forecast dated May 10, 2009. |
| 5/20/2009 | J. Hyland | 0.50 | Conducted meetings with FTI re: APAC cash matters. |
| 5/20/2009 | J. Peterson | 2.20 | Continued to make final revisions to cash update presentation. |
| 5/20/2009 | T. Horton | 2.40 | Prepared and edited presentations for UCC re: cash and accounts receivables. |
| 5/20/2009 | T. Horton | 2.50 | Reviewed material and presentations re: cash, liquidity and UCC reports. |
| 5/20/2009 | J. Hyland | 2.80 | Analyzed APAC cash matters. |
| 5/21/2009 | J. Peterson | 0.20 | Participated in a discussion with J. Doolittle about the Debtors' accounts receivable aging for April. |
| 5/21/2009 | T. Morilla | 0.30 | Analyzed May 20th Daily Cash Flash. |
| 5/21/2009 | T. Morilla | 0.50 | Analyzed the Accounts Receivable aging for March 31st and April 30th. |
| 5/21/2009 | T. Morilla | 0.60 | Analyzed May 15th Weekly Cash Flash and May 19th Daily Cash Flash. |
| 5/21/2009 | J. Hyland | 0.80 | Conducted meetings with FTI re: APAC cash matters. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/21/2009 | J. Peterson | 1.10 | Drafted an update on the accounts receivable situation in India currently facing the Debtors. |
| 5/21/2009 | J. Peterson | 1.60 | Prepared and sent a list of follow-up questions to the Debtors on the May 10th cash forecast. |
| 5/21/2009 | J. Borow | 1.70 | Reviewed cash and liquidity projections. |
| 5/21/2009 | J. Peterson | 2.20 | Continued to prepare the cash update to be provided to the UCC from the Debtors' May 10th cash forecast. |
| 5/21/2009 | J. Hyland | 2.30 | Analyzed accounts receivable trends. |
| 5/21/2009 | T. Horton | 2.50 | Prepared comments, reviewed presentations re: UCC cash reports. |
| 5/21/2009 | J. Peterson | 2.90 | Drafted the weekly cash flow schedules based off the Debtors' May 10th cash flow forecast. |
| 5/21/2009 | J. Peterson | 2.90 | Continued to draft supporting cash flow schedules based off the Debtors' May 10th cash forecast. |
| 5/22/2009 | J. Hyland | 1.30 | Prepared analysis of Business Unit cash flows. |
| 5/22/2009 | J. Hyland | 2.70 | Reviewed updated 26-Week Cash Flow forecast. |
| 5/24/2009 | C. Kearns | 0.60 | Participated in email correspondence with counsel re: funding. |
| 5/26/2009 | T. Morilla | 0.40 | Analyzed May 25th Daily Cash Flash and May 22nd Weekly Cash Forecast. |
| 5/26/2009 | J. Peterson | 0.70 | Updated the weekly cash memo to include comments from other advisors. |
| 5/26/2009 | J. Peterson | 1.20 | Reviewed NN [France] SA cash position and possible effects of liquidation proceedings. |
| 5/26/2009 | T. Horton | 1.40 | Reviewed and edited cash report for UCC. |
| 5/26/2009 | J. Peterson | 1.60 | Prepared  list of follow-up cash questions to J. Williams re: cash flow. |
| 5/26/2009 | J. Borow | 1.90 | Reviewed liquidity and cash flow projections. |
| 5/26/2009 | J. Hyland | 2.40 | Reviewed cash report for UCC. |
| 5/26/2009 | J. Peterson | 2.40 | Continued to prepare weekly cash update to be provided to the UCC. |
| 5/26/2009 | J. Hyland | 2.50 | Analyzed cash balances for legal entities. |
| 5/26/2009 | J. Peterson | 2.80 | Continued to prepare the weekly cash update to be provided to the UCC. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/27/2009 | T. Morilla | 0.20 | Analyzed May 26th Daily Cash Flash. |
| 5/27/2009 | T. Morilla | 0.40 | Analyzed the 26-Week Cash Flow forecast. |
| 5/27/2009 | J. Peterson | 0.80 | Participated in the weekly cash update meeting with the Debtors. |
| 5/27/2009 | T. Horton | 1.20 | Reviewed final changes to Debtors' cash reports. |
| 5/27/2009 | J. Peterson | 1.20 | Drafted the new weekly cash update based off of the Debtors' May 17th Cash Forecast. |
| 5/27/2009 | J. Peterson | 1.30 | Reviewed the May 17th Debtors' Cash Flow Forecast in advance to the weekly cash meeting. |
| 5/27/2009 | T. Horton | 1.40 | Summarized and made changes to cash reports for UCC. |
| 5/27/2009 | J. Peterson | 1.60 | Finalized the May 10th cash update to be provided to the UCC. |
| 5/27/2009 | J. Borow | 2.20 | Reviewed liquidity and cash flow projections. |
| 5/28/2009 | T. Morilla | 0.30 | Analyzed May 27th Daily Cash Flash. |
| 5/28/2009 | J. Borow | 2.10 | Reviewed liquidity and cash flow projections. |
| 5/28/2009 | J. Peterson | 2.10 | Continued to prepare the supporting cash schedules for the weekly UCC cash update. |
| 5/29/2009 | T. Morilla | 0.20 | Analyzed May 28th Daily Cash Flash. |
| 5/29/2009 | J. Peterson | 0.30 | Participated in a discussion with G. Boone on the Debtors' AR aging by Customer. |
| 5/29/2009 | J. Hyland | 2.90 | Prepared analysis of cash flows based upon potential disposition dates of various assets. |
| 5/31/2009 | J. Hyland | 2.30 | Reviewed cash funding issues for CCAA applicants. |
| Subtotal | | 183.10 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/1/2009 | J. Hyland | 1.80 | Reviewed financial forecasting model. |
| 5/1/2009 | J. Peterson | 2.40 | Continued review and summary write-up of the 8th Monitors report filed by the Debtors. |
| 5/1/2009 | J. Peterson | 2.60 | Prepared a cash flow analysis for a Business Unit potentially to be sold from the new information provided by the Debtors. |

Capstone Advisory Group, LLC

Invoice for the 5/1/09-5/31/09 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/1/2009 | J. Peterson | 2.90 | Reviewed the 8th Monitor report to cash forecast provided by the Debtors. |
| 5/1/2009 | S. Song | 3.00 | Reconciled Business Unit projections. |
| 5/2/2009 | S. Song | 1.90 | Prepared Business Unit projection materials. |
| 5/3/2009 | J. Peterson | 1.20 | Reviewed allocations for projection purposes. |
| 5/3/2009 | J. Peterson | 2.90 | Prepared a list of reconciling items between the Debtors' forecast assumptions and assumptions made by Capstone. |
| 5/4/2009 | J. Hyland | 2.60 | Reviewed financial forecast and related cash flows by region. |
| 5/4/2009 | J. Peterson | 2.90 | Continued to prepare a reconciliation between forecast assumptions by the Debtors and by Capstone. |
| 5/5/2009 | S. Song | 2.80 | Reviewed forecast metrics and financials provided by Debtors. |
| 5/5/2009 | J. Peterson | 2.80 | Continued to work on the financial model based on the Debtors' March 2009 Outlook. |
| 5/6/2009 | J. Peterson | 0.70 | Participated in a call with J. Quon to discuss allocations of corporate and other expenses. |
| 5/6/2009 | S. Song | 2.00 | Reviewed analysis of reconciliation Debtors' financials. |
| 5/6/2009 | J. Peterson | 2.40 | Prepared a list of follow-up questions based on the meeting with J. Quon re: corporate and other expense allocations. |
| 5/6/2009 | S. Song | 2.70 | Reviewed Debtors' R&D expenses. |
| 5/7/2009 | T. Horton | 1.20 | Participated on call with advisors re: allocation issues. |
| 5/7/2009 | T. Morilla | 1.40 | Edited charts for financial projections. |
| 5/7/2009 | T. Horton | 1.50 | Reviewed data presented in UCC requested report. |
| 5/7/2009 | J. Peterson | 2.20 | Initiated a new model/analysis requested by T. Zale based on the Debtors' March 2009 Outlook. |
| 5/7/2009 | J. Hyland | 2.20 | Analyzed forecasted Operating Margin for regions. |
| 5/7/2009 | J. Peterson | 2.90 | Reviewed new Flextronics proposal and effects on the Debtors' cash flows. |
| 5/7/2009 | T. Morilla | 3.00 | Prepared charts for Business Unit financial projections. |
| 5/8/2009 | J. Hyland | 1.00 | Reviewed financial forecasts based upon requests from UCC. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

**Page 29 of 38**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/8/2009 | S. Song | 1.40 | Reviewed and analyzed projection materials by Business Unit and by Quarter provided by Debtors. |
| 5/8/2009 | T. Morilla | 1.50 | Discussed charts of financial projections and made edits based on updated information. |
| 5/8/2009 | S. Song | 2.40 | Reviewed and analyzed projection materials by Business Unit and by region provided by Debtors. |
| 5/8/2009 | S. Song | 2.40 | Prepared projection analysis presentation. |
| 5/8/2009 | T. Horton | 2.50 | Analyzed financial forecasts with issues related to employee matters. |
| 5/8/2009 | S. Song | 2.80 | Prepared Summary of Debtors' projection materials by Business Unit and by Region |
| 5/8/2009 | J. Peterson | 2.90 | Reviewed, by region, by Business Unit of the Debtors' LG-Nortel March 2009 Outlook. |
| 5/8/2009 | J. Peterson | 2.90 | Continued to prepare the operating reports requested by the UCC based on the Debtors' March 2009 outlook. |
| 5/10/2009 | S. Song | 0.90 | Prepared projections presentation. |
| 5/10/2009 | T. Morilla | 1.20 | Prepared presentation of the summary of the Debtors' projections. |
| 5/10/2009 | T. Horton | 1.50 | Reviewed additional material re: forecast presentation memo. |
| 5/10/2009 | J. Hyland | 2.60 | Reviewed presentation to UCC on forecasting analysis. |
| 5/10/2009 | T. Morilla | 2.70 | Prepared charts for summary of the Debtors' projections. |
| 5/10/2009 | S. Song | 2.90 | Analyzed projections and allocations based on region and Business Unit. |
| 5/11/2009 | T. Morilla | 0.30 | Reviewed the Jefferies' regional financial metrics summary. |
| 5/11/2009 | T. Horton | 0.70 | Reviewed material re: allocation metrics. |
| 5/11/2009 | T. Morilla | 1.40 | Reviewed summary of the Debtors' projections summary presentation. |
| 5/11/2009 | J. Hyland | 1.80 | Reviewed cash requirements for a Business Unit within a region. |
| 5/11/2009 | T. Horton | 2.00 | Reviewed data in presentation re: Business Unit by region. |
| 5/11/2009 | J. Hyland | 2.20 | Reviewed regional financial matrix and associated assumptions. |
| 5/11/2009 | S. Song | 2.20 | Prepared changes to projection presentation. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

**Page 30 of 38**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/11/2009 | J. Peterson | 2.30 | Worked with Jefferies on the assumptions and allocations based on the Debtors' revised Business Unit forecast. |
| 5/12/2009 | T. Horton | 1.00 | Reviewed and analyzed presentation to UCC re: projections. |
| 5/12/2009 | T. Horton | 1.20 | Reviewed presentation re: Debtors' Projection Summary. |
| 5/12/2009 | J. Hyland | 2.00 | Reviewed supplier issues related to one supplier. |
| 5/12/2009 | S. Song | 2.60 | Reviewed and analyzed Business Unit forecasted expenses. |
| 5/12/2009 | S. Song | 2.60 | Prepared projections presentation. |
| 5/12/2009 | J. Hyland | 2.60 | Analyzed forecasts by regions and reconciled with Business Unit forecasts. |
| 5/12/2009 | J. Hyland | 2.70 | Reviewed presentation on analysis of forecasts. |
| 5/12/2009 | S. Song | 2.90 | Reviewed and analyzed Debtors' Joint Venture forecasted financial statements. |
| 5/13/2009 | T. Morilla | 0.60 | Analyzed Profit and Loss and Cash Flow updates from the March Outlook. |
| 5/13/2009 | S. Song | 1.00 | Reviewed follow-up projection materials from UCC pre-call. |
| 5/13/2009 | S. Song | 2.80 | Prepared analysis of projection materials. |
| 5/14/2009 | J. Hyland | 2.00 | Analyzed segment reporting for Jefferies presentation. |
| 5/14/2009 | T. Morilla | 2.10 | Reviewed the projections worksheet to be sent to the UCC. |
| 5/14/2009 | J. Hyland | 2.20 | Reviewed agreement with major supplier and analyzed related business issues. |
| 5/14/2009 | J. Hyland | 2.90 | Revised Excel model for submission to UCC for financial forecasting. |
| 5/15/2009 | J. Hyland | 0.50 | Participated on call with counsel, Cleary, Debtors and Bondholders' advisors re: Flextronics. |
| 5/15/2009 | S. Song | 0.70 | Prepared Business Unit projections request list. |
| 5/15/2009 | J. Hyland | 1.10 | Reviewed cash flows by Business Unit. |
| 5/15/2009 | J. Peterson | 1.50 | Analyzed cash flows by Business Unit. |
| 5/15/2009 | T. Horton | 2.00 | Reviewed and analyzed Business Units performance. |
| 5/15/2009 | J. Hyland | 2.30 | Reviewed available information as a basis for May Outlook forecast. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 5/15/2009 | S. Song | 2.60 | Analyzed Business Unit financials. |
| 5/15/2009 | T. Morilla | 2.80 | Compiled financial template for 2009 financials to be sent to the Debtors. |
| 5/18/2009 | T. Morilla | 0.80 | Reviewed model for Debtors' projections. |
| 5/18/2009 | T. Horton | 1.50 | Prepared notes for review of costs reductions re: Business Units. |
| 5/18/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' SG&A expenses. |
| 5/18/2009 | S. Song | 2.10 | Reviewed projection model. |
| 5/18/2009 | J. Peterson | 2.70 | Prepared a cash flow analysis for the CCAA applicants based on recent developments on the sale of the Calgary Facility. |
| 5/19/2009 | T. Morilla | 0.80 | Analyzed Business Unit management presentation and Profit and Loss and cash flow projections of the Business Unit. |
| 5/19/2009 | T. Morilla | 0.90 | Analyzed business plan documents for underlying business unit for years 2009-2012. |
| 5/19/2009 | J. Hyland | 2.00 | Conducted meetings with Debtors re: forecast matters. |
| 5/19/2009 | S. Song | 2.10 | Reviewed Business Unit Management Presentation. |
| 5/19/2009 | J. Hyland | 2.60 | Analyzed previously budgeted cost reduction plans. |
| 5/20/2009 | J. Hyland | 0.20 | Conducted meetings with FTI re: forecast matters. |
| 5/20/2009 | T. Morilla | 0.40 | Analyzed May Outlook projections from the Debtor. |
| 5/20/2009 | J. Hyland | 0.50 | Conducted meetings with Debtors re: financial analyses. |
| 5/20/2009 | S. Song | 0.70 | Prepared for cost reduction meeting with Debtors. |
| 5/20/2009 | J. Peterson | 1.10 | Reviewed the May 2009 Outlook provided by the Debtors. |
| 5/20/2009 | J. Hyland | 1.20 | Participated in call with Debtors and Bondholders' advisors re: APAC cash matters. |
| 5/20/2009 | J. Hyland | 1.80 | Conducted meetings with Debtors re: financial forecasts. |
| 5/20/2009 | S. Song | 2.60 | Reviewed Debtors' Projection Materials. |
| 5/20/2009 | S. Song | 2.70 | Participated in cost reduction meeting and reviewed follow-up materials. |
| 5/20/2009 | J. Hyland | 2.90 | Analyzed cost reductions planned by the Debtors. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/20/2009 | S. Song | 3.00 | Prepared cost reduction presentation. |
| 5/21/2009 | T. Morilla | 0.40 | Analyzed additional materials to the May Outlook presentation. |
| 5/21/2009 | S. Song | 0.80 | Prepared cost reduction question and data request list. |
| 5/21/2009 | C. Kearns | 1.00 | Reviewed all matters for UCC including status of cost reduction program. |
| 5/21/2009 | S. Song | 2.30 | Reviewed Business Unit financial projections. |
| 5/21/2009 | T. Morilla | 2.30 | Began reviewing the May Outlook with hedge worksheets. |
| 5/21/2009 | T. Horton | 2.60 | Reviewed, analyzed and prepared requests for presentations to be given by Debtors re: results and projections. |
| 5/21/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' projection materials. |
| 5/22/2009 | J. Hyland | 0.80 | Participated on call with Debtors and various advisors re: Business Unit standalone plan. |
| 5/22/2009 | J. Hyland | 0.80 | Participated on call with Debtors and FTI re: May 2009 Outlook. |
| 5/22/2009 | J. Peterson | 0.80 | Participated in the May 2009 Outlook presentation by A. Bifield. |
| 5/22/2009 | J. Peterson | 1.00 | Prepared (.2) and participated (.8) in the CDMA standalone presentation by R. Lowe. |
| 5/22/2009 | T. Morilla | 1.10 | Analyzed the May Outlook presentation from the Debtors. |
| 5/22/2009 | T. Morilla | 1.10 | Analyzed the financial projections of an underlying product. |
| 5/22/2009 | T. Horton | 1.20 | Prepared for meeting re: Debtors' Business Plan. |
| 5/22/2009 | T. Horton | 1.40 | Reviewed material re: presentation to UCC. |
| 5/22/2009 | J. Hyland | 1.50 | Analyzed Business Unit standalone forecast. |
| 5/22/2009 | J. Borow | 1.60 | Reviewed March Outlook and discuss with Debtors and Lazard. |
| 5/22/2009 | J. Hyland | 2.00 | Prepared due diligence questions for regional entity restructuring. |
| 5/22/2009 | T. Horton | 2.10 | Reviewed cash flow analysis for a standalone plan. |
| 5/22/2009 | C. Kearns | 2.20 | Prepared for (.6) and participated on (1.6) calls to review a standalone plan for a Business Unit and May Outlook. |
| 5/22/2009 | J. Hyland | 2.30 | Initiated summary for regional entity restructuring. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

**Page 33 of 38**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/22/2009 | S. Song | 2.40 | Reviewed follow-up projections materials from conference call led by Debtors. |
| 5/25/2009 | J. Hyland | 1.60 | Reviewed APAC restructuring information provided by Debtors. |
| 5/26/2009 | C. Kearns | 0.50 | Continued reviewing May Outlook. |
| 5/26/2009 | T. Morilla | 1.10 | Created charts for May Outlook presentation. |
| 5/26/2009 | T. Horton | 1.30 | Prepared and edited changes to report to UCC re: May OL. |
| 5/26/2009 | T. Horton | 1.60 | Reviewed and edited presentation for UCC. |
| 5/26/2009 | J. Hyland | 2.10 | Analyzed APAC restructuring issues. |
| 5/26/2009 | T. Horton | 2.20 | Prepared presentation re: May OL. |
| 5/26/2009 | T. Morilla | 2.80 | Created presentation summarizing the May Outlook as proposed by the Debtor. |
| 5/27/2009 | T. Morilla | 0.50 | Analyzed document regarding Business Unit additional cost savings. |
| 5/27/2009 | C. Kearns | 0.80 | Reviewed latest proposal regarding APAC restructuring. |
| 5/27/2009 | J. Hyland | 1.00 | Reviewed APAC restructuring entities and related cash balances. |
| 5/27/2009 | T. Horton | 1.10 | Reviewed and edited changes and updates to UCC report re: May Outlook. |
| 5/27/2009 | T. Morilla | 1.10 | Edited May Outlook presentation for the UCC. |
| 5/27/2009 | J. Hyland | 1.40 | Reviewed Headcount Update report for the UCC. |
| 5/27/2009 | T. Horton | 1.50 | Edited changes to presentation for UCC meeting. |
| 5/27/2009 | T. Horton | 1.80 | Reviewed and analyzed additional comments and material for reports to UCC on forecast matters. |
| 5/27/2009 | J. Hyland | 2.30 | Reviewed 2009 May Outlook report for the UCC. |
| 5/27/2009 | S. Song | 3.00 | Reviewed Business Unit Presentation Materials. |
| 5/28/2009 | T. Morilla | 0.90 | Analyzed May Outlook projections for Debtors by region. |
| 5/28/2009 | S. Song | 1.40 | Reviewed Cost Reductions presentation. |
| 5/28/2009 | S. Song | 1.40 | Prepared additional cost reduction questions and data request list. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 5/28/2009 | S. Song | 2.60 | Reviewed Debtors' projection presentation. |
| 5/28/2009 | J. Hyland | 2.80 | Reviewed Enterprise cash flow model provided by the Debtors. |
| 5/28/2009 | T. Horton | 2.80 | Participated in meeting to review Business Unit projections. |
| 5/29/2009 | T. Morilla | 0.60 | Analyzed post-petition invoices impacting US and Canadian entities. |
| 5/29/2009 | S. Song | 1.20 | Prepared Cost Reduction talking points for UCC Meeting. |
| 5/29/2009 | T. Horton | 1.20 | Participated in meetings to review Business Unit projections. |
| 5/29/2009 | T. Morilla | 1.70 | Created talking points for May Outlook presentation. |
| 5/29/2009 | S. Song | 2.50 | Reviewed Debtors' projection materials. |
| 5/29/2009 | J. Hyland | 2.80 | Prepared forecast information for UCC call. |
| Subtotal | | 259.40 | |

**21. Reclamation/503(b)(9)**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 5/11/2009 | J. Borow | 0.60 | Reviewed reclamation issues. |
| 5/12/2009 | J. Borow | 0.40 | Reviewed reclamation issues. |
| 5/14/2009 | J. Borow | 0.40 | Reviewed reclamation issues. |
| 5/14/2009 | J. Peterson | 1.20 | Corresponded with J. Doolittle and A. Stout about the CTDI setoff motion filed against NNI. |
| 5/14/2009 | J. Peterson | 2.10 | Reviewed the responses and documents received from the Debtors (M. Jewell and A. Stout) for the CTDI setoff motion. |
| 5/14/2009 | J. Peterson | 2.90 | Reviewed the CTDI setoff motion filed against NNI. |
| 5/15/2009 | J. Hyland | 0.20 | Reviewed potential reclamation claims. |
| 5/15/2009 | J. Peterson | 0.30 | Participated in a meeting with A. Stout, M. Jewell on the setoff motion filed by CTDI. |
| 5/15/2009 | J. Peterson | 1.20 | Corresponded with J. Sturm of Akin Gump on the setoff motion filed by CTDI. |
| 5/15/2009 | J. Peterson | 2.90 | Continued to prepare an analysis on setoff motion filed by CTDI against NNI. |
| 5/16/2009 | J. Hyland | 0.80 | Reviewed reclamation claims from Debtors. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

**Page 35 of 38**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 5/17/2009 | J. Peterson | 0.80 | Reviewed and drafted a summary of 13 reclamations filed. |
| 5/17/2009 | T. Morilla | 3.00 | Created chart for Reclamation claims based on documents sent by counsel. |
| 5/19/2009 | C. Kearns | 0.30 | Reviewed status regarding reclamation claims. |
| 5/19/2009 | J. Peterson | 0.40 | Prepared and sent email to Akin regarding the setoff motion filed by CTDI. |
| 5/19/2009 | T. Morilla | 2.10 | Edited reclamation charts. |
| 5/20/2009 | T. Morilla | 0.40 | Reviewed reclamation claims charts compiled by Capstone. |
| 5/20/2009 | J. Peterson | 1.40 | Reviewed and updated the reclamation schedule for information provided by the Debtors. |
| 5/21/2009 | J. Hyland | 0.50 | Participated on call with Debtors and Cleary re: current reclamation claims. |
| 5/21/2009 | T. Morilla | 0.50 | Actively listened to call with Cleary regarding the reclamation claims. |
| 5/21/2009 | T. Morilla | 0.70 | Edited the reclamation charts based on new information. |
| 5/21/2009 | J. Hyland | 1.20 | Analyzed current reclamation claims from Debtors. |
| Subtotal | | 24.30 | |

**24. Liquidation Analysis**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 5/2/2009 | J. Peterson | 2.90 | Initiated a liquidation analysis for a Business Segment. |
| 5/7/2009 | J. Hyland | 0.80 | Revised liquidation analysis for certain assets. |
| 5/8/2009 | T. Morilla | 0.40 | Reviewed initial version of the liquidation analysis by Capstone. |
| 5/8/2009 | S. Song | 3.00 | Prepared Hypothetical Liquidation Analysis Presentation. |
| 5/9/2009 | J. Hyland | 2.80 | Updated calculations in liquidation analysis for certain assets. |
| 5/10/2009 | C. Kearns | 1.00 | Reviewed draft liquidation analysis regarding a Business Unit. |
| 5/10/2009 | S. Song | 1.80 | Reviewed changes to Hypothetical Liquidation Analysis presentation. |
| 5/10/2009 | J. Borow | 2.80 | Reviewed liquidation issues for various Business Units. |
| 5/10/2009 | J. Hyland | 2.90 | Updated certain supporting calculations and related narrative in used in the liquidation analysis for certain assets. |
| 5/10/2009 | J. Hyland | 2.90 | Revised narrative used in liquidation analysis for certain assets. |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/12/2009 | T. Morilla | 0.40 | Analyzed the liquidation analysis for the Debtors as prepared by Ernst & Young. |
| 5/14/2009 | T. Horton | 0.60 | Prepared documents for review of liquidation analysis. |
| 5/15/2009 | T. Morilla | 0.70 | Reviewed Capstone liquidation analysis of underlying Business Unit. |
| 5/18/2009 | T. Horton | 2.00 | Reviewed and analyzed E&Y liquidity analysis. |
| 5/18/2009 | T. Morilla | 2.10 | Analyzed Liquidation Analysis as performed by Ernst & Young. |
| 5/18/2009 | T. Morilla | 2.70 | Created summary analysis presentation of the liquidation analysis performed by Ernst & Young. |
| 5/19/2009 | T. Morilla | 0.70 | Reviewed Capstone's summary of the liquidation analysis. |
| 5/19/2009 | T. Horton | 1.60 | Reviewed and edited material for presentation on liquidation analysis. |
| 5/20/2009 | C. Kearns | 0.50 | Considered framework for Business Unit wind down absent a viable alternative. |
| 5/20/2009 | T. Horton | 0.70 | Reviewed with E & Y liquidation report. |
| 5/20/2009 | T. Morilla | 1.20 | Reviewed analysis containing information based on a going concern and/or break-up analysis. |
| 5/20/2009 | T. Morilla | 1.60 | Edited the liquidation analysis summary. |
| 5/20/2009 | T. Horton | 3.00 | Prepared and edited presentation re: liquidation analysis. |
| 5/26/2009 | C. Kearns | 0.80 | Reviewed liquidation analysis. |
| 5/27/2009 | T. Horton | 1.30 | Analyzed data for potential review of Debtors' liquidation analysis. |
| 5/27/2009 | T. Morilla | 1.80 | Analyzed liquidation analysis for all legal entities. |
| 5/28/2009 | J. Peterson | 2.70 | Prepared liquidation analysis. |
| 5/29/2009 | T. Morilla | 0.60 | Compared trial balances for year end 2008 to the E&Y liquidation analysis amounts. |
| 5/29/2009 | J. Peterson | 2.50 | Continued to prepare liquidation analysis. |
| 5/29/2009 | J. Hyland | 2.70 | Reviewed revised liquation analysis prepared by Debtors for Business Unit potentially to be sold. |
| 5/29/2009 | J. Peterson | 2.90 | Continued to prepare liquidation analysis of the Debtors. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 5/29/2009 | J. Borow | 3.30 | Evaluated issues relating to liquidation analyses. |
| 5/30/2009 | J. Borow | 1.10 | Evaluated liquidation issues. |
| 5/31/2009 | T. Morilla | 0.30 | Verified figures from the E&Y analysis compared to the Draft Trial Balances provided by the Company. |
| 5/31/2009 | J. Peterson | 1.30 | Continued to prepare liquidation analysis. |
| 5/31/2009 | J. Borow | 2.60 | Continued analyzing liquidation issues. |
| Subtotal | | 63.00 | |
| **26. Tax Issues** | | | |
| 5/28/2009 | T. Morilla | 0.30 | Analyzed filed returns by UK entity for years 2000-2004. |
| Subtotal | | 0.30 | |
| **Total Hours** | | **1323.00** | |

**Capstone Advisory Group, LLC**
**Invoice for the 5/1/09-5/31/09 Fee Statement**

**Page 38 of 38**