**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| ABELLO BERNARDO | 15 MORNINGSIDE DR, CORAL GABLES, FL 33133 |
| ABUABARA JAVIER | 4134 SW 131 AVE, DAVIE, FL 33330 |
| ACADIA PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,PO DRAWER 309, CROWLEY, LA 70527 |
| ACME PACKET INC | 71 THIRD AVENUE, BURLINGTON, MA 01803-4430 |
| ACTIX INC | 12012 SUNSETHILLS ROAD, RESTON, VA 20190 |
| ADC TELECOMMUNICATIONS INC | 13625 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN 55344-2252 |
| AGUIRRE MARIA DE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ALABAMA DEPARTMENT OF REVENUE | SALES USE AND BUSINESS TAX DIVISION,PO BOX 327790, MONTGOMERY, AL 36132 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION,PO BOX 327430, MONTGOMERY, AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION,PO BOX 327431, MONTGOMERY, AL 36132-7431 |
| ALARCON IVAN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ALASKA DEPARTMENT OF REVENUE | PO BOX 110420, JUNEAU, AK 99811-0420 |
| ALDINE ISD TAX OFFICE | 14909 ALDINE WESTFIELD ROAD, HOUSTON, TX 77032-3027 |
| ALLEN PARISH SCHOOL BOARD | SALES AND USE TAX REPORT,PO DRAWER 190, OBERLIN, LA 70655 |
| AMAYA JAIRO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ANIXTER INC | 2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ANIXTER INTERNATIONAL INC | 2301 PATRIOT BLVD, GLENVIEW, IL 60026-8020 |
| ARAGUNDI MARCIA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ARAPAHOE COUNTY TREASURER | PO BOX 571, LITTLETON, CO 80160-0571 |
| ARAUZ MANUEL JOSE | 13580 NW 7TH PL, PEMBROKE PINES, FL 33028 |
| ARCHILA JAIME | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ARDILES ARON ANGEL JULIO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| AREAN CARLOS | 248 TUNTA VISTA DR., ST. PETERSBURG, FL 33706 |
| ARENCIBIA LISSETTE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ARENCIBIA MAYTE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS,CORPORATIONS DIVISION,1300 WEST WASHINGTON, PHOENIX, AZ 85007-2929 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010, PHOENIX, AZ 85038 |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29079, PHOENIX, AZ 85038-9079 |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SERVICES DIV,PO BOX 8014, LITTLE ROCK, AR 72203-8014 |
| AROCHA JANET | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ASCENSION PARISH | SALES AND USE TAX AUTHORITY,PO BOX 1718, GONZALES, LA 70707 |
| ASSUMPTION PARISH | SALES AND USE TAX DEPARTMENT,PO DRAWER 920, NAPOLEONVILLE, LA 70390 |
| ASTEC AMERICA INC | 5810 VAN ALLEN WAY, CARLSBAD, CA 92008 |
| AVIV SHAHAR | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| AVOYELLES PARISH SALES TA | SALES AND USE TAX DEPARTMENT,221 TUNICA DRIVE WEST, MARKSVILLE, LA 71351 |
| AYALA LUIS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BALAKISNAN RAVINDRAN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BALDWIN COUNTY | SALES & USE TAX DEPARTMENT,PO BOX 1329, BAY MINETTE, AL 36507 |
| BARRAN DANIEL | 2616 NE 27TH TERRACE, FORT LAUDERDALE, FL 33306 |
| BARRIOS ALVIO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BASSO WILLY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BEA SERGIO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT,PO BOX 639, DERIDDER, LA 70634 |
| BEDOYA DANIEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BEELINE | 1300 MARSH LANDING PARKWAY, JACKSONVILLE BEACH, FL 32250 |
| BENTON COUNTY TAX COLLECTOR | PO BOX 1490, LOWELL, AR 72745-1490 |
| BERNARD JON | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BEUREN CLETO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |

| Claim Name | Address Information |
|---|---|
| BEXAR COUNTY TAX COLLECTOR | PO BOX 839950, SAN ANTONIO, TX 78283-3950 |
| BIENVENUE PAUL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BIENVILLE PARISH SCHOOL BOARD | PO BOX 746, ARCADIA, LA 71001 |
| BISSONNETTE PIERRE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BLANCO JORGE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BLANCO MILTON | PO BOX 2035, OROCOVIS, PR 00720 |
| BLOOMBERG LP | 731 LEXINGTON AVE, NEW YORK, NY 10022-1331 |
| BOARD OF EQUALIZATION | PO BOX 942879, SACRAMENTO, CA 94279 |
| BOBADILLA CANON SANDRA MARITZA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BOHTLINGK ISABEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BORGEN XAVIER | 158 LAKEVIEW DRIVE #203, WESTON, FL 33326 |
| BOSSIER CITY - PARISH | SALES & USE TAX DIVISION, PO BOX 71313, BOSSIER CITY, LA 71171 |
| BOUBY AMANDA | 310 LAKESIDE CT, SUNRISE, FL 33323 |
| BOURG ALEJANDRO RUBEN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BRACKETT JAMES | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BRADDY NOPOLEAN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BRADY SILVIA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BROCHU YVAN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BROWARD COUNTY | REVENUE COLLECTION, GOVERNMENTAL CENTER ANNEX, 115 S. ANDREWS AVE., FORT LAUDERDALE, FL 33301 |
| BROWARD COUNTY REVENUE COLLECTION | PO BOX 29009, FORT LAUDERDALE, FL 33301-9009 |
| BUCKMIRE JUNIOR | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BUHLER AARON | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BUIGAS RAFAEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| BULENGO RAYMOND | 748 HERITAGE WAY, WESTON, FL 33326 |
| BUREAU OF INTERNAL REVENUE | , ST. THOMAS, PR 00802 |
| BURKE MARY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CABAN BRENDA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CADDO SHREVEPORT | SALES & USE TAX COMMISSION, PO BOX 104, SHREVEPORT, LA 71161 |
| CALA CREDIT CARD CUSTOMER | CALA NSS USE ONLY, 1500 CONCORD TERRACE, SUNRISE, FL 33323-2815 |
| CALCASIEU PARISH | SALES & USE TAX COMMISSION, PO BOX 2050, LAKE CHARLES, LA 70602 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT, PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| CALZADA MICHAEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CAMPOS PEDRO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CAMPOS VIVIAN | 15856 WEST WIND CIRCLE, SUNRISE, FL 33326 |
| CANARD CARLOS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CARDO MARY-BETH | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CAROLINE COUNTY | COMMISSIONER OF REVENUE, PO BOX 531, BOWLING GREEN, VA 22427 |
| CASCADE CHARTER TOWNSHIP TREASURER | 2865 THORNHILLS AVE. SE, GRAND RAPIDS, MI 49546-7140 |
| CASTELLANOS GUSTAVO | 19555 E COUNTRY CLUB DR, UNIT 8-605, AVENTURA, FL 33180 |
| CATALE MARIA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVENUE, VERNON HILLS, IL 60061-1577 |
| CELLSITE INDUSTRIES | AN ANDREW COMPANY, 1940 MILIMONT DRIVE, MILIPITAS, CA 95035 |
| CENTENNIAL CELLULAR OPERATING CO | LLC, 3349 ROUTE 138 BLDG A, BELMAR, NJ 07719-9671 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX, 1701 LAKESIDE AVE., CLEVELAND, OH 44114-1179 |
| CHAMPIN CARLOS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CHARLOTTE-MECKLENBURG COUNTY | OFFICE OF THE TAX COLLECTOR, 700 NORTH TRYON STREET, PO BOX 31577, CHARLOTTE, NC 28231 |
| CHAVEZ TOM | 6408 CALLE LOMAS, EL PASO, TX 79912 |

| Claim Name | Address Information |
|---|---|
| CHAVEZ-DIAZ GILDA | 8561 NW 52ND CT, LAUDERHILL, FL 33351 |
| CHESNUT GORDON | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CHEYENNE RIVER SIOUX TRIBE | REVENUE DEPARTMENT,PO BOX 590, EAGLE BUTT, SD 57625 |
| CHICO JUAN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CITY & COUNTY OF BROOMFIELD | SALES TAX ADMINSTRATION DIVISION,PO BOX 407, BROOMFIELD, CO 80038 |
| CITY AND COUNTY OF DENVER | TREASURY DIVISON ANNEX III,144 W. COLFAX AVE., DENVER, CO 80202 |
| CITY OF ADAMSVILLE | DEPARTMENT OF REVENUE,PO BOX 309, ADAMSVILLE, AL 35005 |
| CITY OF ALABASTER | REVENUE DEPARTMENT,10052 HWY 119, ALABASTER, AL 35007 |
| CITY OF ALABASTER | 127 1ST STREET SW, ALABASTER, AL 35007 |
| CITY OF ALAMOSA | PO BOX 419, ALAMOSA, CO 81101 |
| CITY OF ALAMOSA | PO BOX 419,425 FOURTH STREET, ALAMOSA, CO 81101 |
| CITY OF ALEXANDER CITY | BUSINESS LICENSE,PO BOX 552, ALEXANDER CITY, AL 35011 |
| CITY OF ALPHARETTA | BUSINESS OCCUPATION TAX OFFICE,PO BOX 349, ALPHARETTA, GA 30009 |
| CITY OF ALPHARETTA FINANCE DEPT. | PO BOX 349, ALPHARETTA, GA 30009-0349 |
| CITY OF ARVADA | 8101 RALSTON ROAD, ARVADA, CO 80002 |
| CITY OF ASPEN | 130 SOUTH GALENS, ASPEN, CO 81611 |
| CITY OF AUBURN | FINANCE DEPARTMENT,144 TICHENOR AV STE 6, AUBURN, AL 36830 |
| CITY OF AUBURN | REVENUE OFFICE,144 TICHENOR AVENUE,SUITE 6, AUBURN, AL 36830 |
| CITY OF AURORA | TAX & LICENSING OFFICE,15151 E. ALAMEDA PKWY, AURORA, CO 80012 |
| CITY OF AURORA | SALES TAX DIVISION,PO BOX 33001, AURORA, CO 80041 |
| CITY OF AVONDALE | SALES TAX DEPARTMENT,11465 W. CIVIC CENTER DR #270, AVONDALE, AZ 85323 |
| CITY OF BELLEVUE | TAX DIVISION,PO BOX 90012, BELLEVUE, WA 98009 |
| CITY OF BELLINGHAM | FINANCE DIRECTOR,PO BOX V, BELLINGHAM, WA 98227 |
| CITY OF BERKELEY | FINANCE DEPARTMENT,1947 CENTER ST. 1ST FLOOR, BERKELEY, CA 94704 |
| CITY OF BIRMINGHAM | PO BOX 830638, BIRMINGHAM, AL 35283 |
| CITY OF BIRMINGHAM | REVENUE DIVISION,PO BOX 830638, BIRMINGHAM, AL 35283 |
| CITY OF BOULDER | SALES TAX DEPARTMENT,DEPARTMENT 1128, DENVER, CO 80263 |
| CITY OF BRECKENRIDGE | PO BOX 1237, BRECKENRIDGE, CO 80424 |
| CITY OF BREMERTON | TAX & LICENSE DIVISION,345 SIXTH STREET STE. 600, BREMERTON, WA 98337 |
| CITY OF BRIGHTON | 22 SOUTH 4TH AV, BRIGHTON, CO 80601 |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION,22 SO. 4TH AVENUE, BRIGHTON, CO 80601 |
| CITY OF BROOKFIELD TREASURER | PO BOX 1018, MILWAUKEE, WI 53201-1018 |
| CITY OF CANON CITY | PO BOX 17946, DENVER, CO 80217 |
| CITY OF CHANDLER | TAX & LICENSE DIVISION,MAIL STOP 701 PO BOX 4008, CHANDLER, AZ 85244 |
| CITY OF CHANDLER | MAIL STOP 701,PO BOX 15001, CHANDLER, AZ 85244 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE SUITE 600, CINCINNATI, OH 45202-5756 |
| CITY OF COLORADO SPRINGS | DEPARTMENT 2408, DENVER, CO 80256 |
| CITY OF COMMERCE CITY | 7887 E. 60TH AVENUE, COMMERCE CITY, CO 80022 |
| CITY OF CORTEZ | 210 EAST MAIN, CORTEZ, CO 81321 |
| CITY OF CREVE COEUR | 300 N. NEW BALLAS ROAD, CREVE COEUR, MO 63141 |
| CITY OF DAPHNE | PO DRAWER 1047, DAPHNE, AL 36526 |
| CITY OF DECATUR | REVENUE DEPARTMENT,PO BOX 488, DECATUR, AL 35602 |
| CITY OF DEMOPOLIS | PO BOX 580,211 NORTH WALNUT AVE, DEMOPOLIS, AL 36732 |
| CITY OF DENVER | CITY AND COUNTY OF DENVER,144 WEST COLFAX AVENUE,PO BOX 17430, DENVER, CO 80217 |
| CITY OF DURANGO | 949 SECOND AVENUE, DURANGO, CO 81301 |
| CITY OF DURHAM | DEPARTMENT OF FINANCE,BUSINESS LICENSE UNIT,101 CITY HALL PLAZA, DURHAM, NC 27701 |
| CITY OF EL SEGUNDO | LICENSE DIVISION,350 MAIN STREET, EL SEGUNDO, CA 90245 |

| Claim Name | Address Information |
|---|---|
| CITY OF ENGLEWOOD | P. O. BOX 2900,SALES TAX, ENGLEWOOD, CO 80150 |
| CITY OF EVERETT | CITY CLERK'S OFFICE BUSINESS,TAX DIVISION,2930 WETMORE AVE, EVERETT, WA 98201 |
| CITY OF FAIRBANKS | 800 CUSHMAN STREET, FIARBANKS, AK 99701 |
| CITY OF FLAGSTAFF | PO BOX 22518, FLAGSTAFF, AZ 86002 |
| CITY OF FOLEY | PO BOX 1750, FOLEY, AL 36536 |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE/SALES TAX DIVISION,PO BOX 440, FORT COLLINS, CO 80522 |
| CITY OF GADSDEN | REVENUE DEPARTMENT,PO BOX 267, GADSDEN, AL 35902 |
| CITY OF GLENDALE | 950 SOUTH BIRCH STREET, GLENDALE, CO 80246 |
| CITY OF GLENDALE | TAX & LICENSE DIVISION,5850 W. GLENDALE AVENUE, GLENDALE, AZ 85301 |
| CITY OF GLENDALE | TAX AND LICENSE DIVISION,PO BOX 800, GLENDALE, AZ 85311 |
| CITY OF GLENWOOD SPRINGS | PO BOX 458, GLENWOOD SPRINGS, CO 81602 |
| CITY OF GLENWOOD SPRINGS | 101 W. 8TH STREET,PO BOX 458, GLENWOOD SPRINGS, CO 81602 |
| CITY OF GOLDEN | SALES TAX DEPARTMENT,PO BOX 5885, DENVER, CO 80217 |
| CITY OF GOLDEN | SALES TAX DIVISION,911 10TH STREET, GOLDEN, CO 80401 |
| CITY OF GRAND JUNCTION | FINANCE DEPARTMENT,SALES TAX DIVISION,250 NORTH 5TH STREET, GRAND JUNCTION, CO 81501 |
| CITY OF GREELEY | FINANCE DEPT.,PO BOX 1648, GREELEY, CO 80632 |
| CITY OF GREENWOOD VILLAGE | 6060 SOUTH QUEBEC STREET, GREENWOOD VILLAGE, CO 80111 |
| CITY OF GULF SHORES | REVENUE DIVISION,PO BOX 4089, GULF SHORES, AL 36547 |
| CITY OF HEFLIN | PO BOX 128,850 ROSS STREET, HEFLIN, AL 36264 |
| CITY OF HELENA | PO BOX 613, HELENA, AL 35080 |
| CITY OF HOOVER | PO BOX 1750, HOOVER, AL 35246 |
| CITY OF HOOVER | PO BOX 11407, HOOVER, AL 35246 |
| CITY OF HUEYTOWN | PO BOX 3650, HUEYTOWN, AL 35023 |
| CITY OF HUNTINGTON | B&O TAX TRUST - L2935,PO BOX 1733, HUNTINGTON, WV 25326 |
| CITY OF HUNTSVILLE | CITY CLERK - TREASURER,PO BOX 040003, HUNTSVILLE, AL 35804 |
| CITY OF IRONDALE | 101 SOUTH 20TH STREET,PO BOX 100188, IRONDALE, AL 35210 |
| CITY OF IRONDALE | REVENUE DEPARTMENT,PO BOX 100188, IRONDALE, AL 35210 |
| CITY OF IRVINE | ATTN: BUSINESS LICENSE,PO BOX 19575, IRVINE, CA 92623 |
| CITY OF IRVING TAX COLLECTOR | P. O. BOX 152288, IRVING, TX 75015 |
| CITY OF JASPER | ATTN: REVENUE DEPT.,PO BOX 2131, JASPER, AL 35502 |
| CITY OF KANSAS CITY MISSOURI | REVENUE DIVISION,414 EAST 12TH STREET, KANSAS CITY, MO 64106-2786 |
| CITY OF KELSO | TAX DEPARTMENT,PO BOX 819, KELSO, WA 98626 |
| CITY OF LAFAYETTE | FINANCE DEPARTMENT SALES TAX DIVISION,PO BOX 250,1290 SOUTH PUBLIC ROAD, LAFAYETTE, CO 80026 |
| CITY OF LAJUNTA | PO BOX 489,601 COLORADO, LAJUNTA, CO 81050 |
| CITY OF LAKE OSWEGO | PO BOX 369, LAKE OSWEGO, OR 97034 |
| CITY OF LAKEWOOD | P. O. BOX 261450, LAKEWOOD, CO 80226 |
| CITY OF LAMAR | 102 EAST PARMENTER ST, LAMAR, CO 81052 |
| CITY OF LAMAR | 102 E. PARAMENTER ST., LAMAR, CO 81052 |
| CITY OF LITTLETON | DEPT 959, DENVER, CO 80291 |
| CITY OF LONGMONT | DEPARTMENT OF FINANCE,SALES/USE TAX DIVISION,CIVIC CENTER COMPLEX, LONGMONT, CO 80501 |
| CITY OF LONGVIEW | FINANCE DEPARTMENT - B&O TAXES,PO BOX 128, LONGVIEW, WA 98632 |
| CITY OF LOS ANGELES | TAXES AND PERMITS,200 NORTH SPRING ST RM 101, LOS ANGELES, CA 90012 |
| CITY OF LOUISVILLE | SALES TAX & LICENSING DIVISION,749 MAIN ST, LOUISVILLE, CO 80027 |
| CITY OF LOUISVILLE | SALES TAX DIVISION,749 MAIN STREET, LOUISVILLE, CO 80027 |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION,PO BOX 845, LOVELAND, CO 80539 |
| CITY OF MERCER ISLAND | 9611 SE 36TH ST, MERCER ISLAND, WA 98040 |
| CITY OF MESA | PO BOX 16350, MESA, AZ 85211 |

| Claim Name | Address Information |
|---|---|
| CITY OF MILLBROOK | TAX DEPARTMENT,PO BOX C, MILLBROOK, AL 36054 |
| CITY OF MOBILE | DEPT #1530,PO BOX 11407, BIRMINGHAM, AL 35246 |
| CITY OF MOBILE | DEPT #1519,PO BOX 11407, BIRMINGHAM, AL 35246 |
| CITY OF MONTEVALLO | PO BOX 63, MONTEVALLO, AL 35115 |
| CITY OF MONTGOMERY | C/O COMPASS BANK,PO BOX 830469, BIRMINGHAM, AL 35283 |
| CITY OF MONTROSE | 433 SOUTH 1ST STREET,PO BOX 790, MONTROSE, CO 81402 |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT,PO BOX 130009, MOUNTAIN BROOK, AL 35213 |
| CITY OF NEW ORLEANS | DEPARTMENT OF FINANCE,BUREAU OF REVENUE,PO BOX 61840, NEW ORLEANS, LA 70161 |
| CITY OF NOGALES | 777 NORTH GRAND AVENUE, NOGALES, AZ 85621 |
| CITY OF NORTHPORT | REVENUE DIVISION,PO DRAWER 569, NORTHPORT, AL 35476 |
| CITY OF OAKLAND | BUSINESS TAX SECTION FILE 72918,PO BOX 61000, SAN FRANCISCO, CA 94161 |
| CITY OF OLYMPIA | PO BOX 1967, OLYMPIA, WA 98507 |
| CITY OF ORANGE BEACH | PO BOX 1159, ORANGE BEACH, AL 36561 |
| CITY OF PASADENA | BUSINESS LICENSE SECTION,100 N. GARFILED AVENUE #N106, PASADENA, CA 91109 |
| CITY OF PELHAM | PO BOX 1238, PELHAM, AL 35124 |
| CITY OF PELL CITY | 1905 FIRST AVENUE NORTH, PELL CITY, AL 35125 |
| CITY OF PEORIA | SALES TAX,PO BOX 4038, PEORIA, AZ 85380 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,PO BOX 1660, PHILADELPHIA, PA 19105-1660 |
| CITY OF PHOENIX | ATTN:  PRIVILEGE LICENSE TAX DESK,PO BOX 29690, PHOENIX, AZ 85038 |
| CITY OF PIEDMONT | PO BOX 112, PIEDMONT, AL 36272 |
| CITY OF PORT TOWNSEND | 250 MADISON ST. STE. 1, PORT TOWNSEND, WA 98368 |
| CITY OF POULSBO | CITY CLERK'S OFFICE,PO BOX 98, POULSBO, WA 98370 |
| CITY OF PRATTVILLE | PO BOX 680190, PRATTVILLE, AL 36068 |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT,PO BOX 2077, PRESCOTT, AZ 86302 |
| CITY OF PRICHARD | PO BOX 10427, PRICHARD, AL 36610 |
| CITY OF PUEBLO | FINANCE DEPT/SALES TAX DIVISION,PO BOX 1427, PUEBLO, CO 81002 |
| CITY OF PUEBLO | PO BOX 1427, PUEBLO, CO 81002 |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT,3700 RAINBOW DRIVE, RAINBOW CITY, AL 35906 |
| CITY OF RICHARDSON TAX COLLECTOR | P. O. BOX 830129, RICHARDSON, TX 75083-0129 |
| CITY OF RICHMOND | 900 EAST BROAD STREET RM 103, RICHMOND, VA 23219 |
| CITY OF RICHMOND | COLLECTION DIVISION,PO BOX 26505, RICHMOND, VA 23261 |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT,PO BOX 429, ROBERTSDALE, AL 36567 |
| CITY OF RUSSELLVILLE | PO BOX 1000,400 JACKSON AVENUE NORTH, RUSSELLVILLE, AL 35653 |
| CITY OF SACRAMENTO | CITY HALL,915 I STREET ROOM 1214, SACRAMENTO, CA 95814 |
| CITY OF SALT LAKE CITY | CORPORATION BUSINESS LICENSE,PO BOX 30881, SALT LAKE CITY, UT 84130 |
| CITY OF SAN FRANCISCO | BUSINESS TAX SECTION,PO BOX 7425, SAN FRANCISCO, CA 94120 |
| CITY OF SAN JOSE | BUSINESS TAX,PO BOX 45710, SAN FRANCISCO, CA 94145 |
| CITY OF SANTA CLARA | BUSINESS LICENSE DIVISION,1500 WARBURTON AVENUE, SANTA CLARA, CA 95050 |
| CITY OF SCOTTSDALE | TAX AND LICENSE,PO BOX 1929, SCOTTSDALE, AZ 85252 |
| CITY OF SCOTTSDALE | PO BOX 1949, SCOTTSDALE, AZ 85252 |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS,PO BOX 34907, SEATTLE, WA 98124 |
| CITY OF SHEFFIELD | ATTN: CHRISTI ATCHLEY,PO BOX 380, SHEFFIELD, AL 35660 |
| CITY OF SHERIDAN | 4101 S. FEDERAL BLVD, SHERIDAN, CO 80110 |
| CITY OF SHERIDAN | SALES TAX DIVISION,4101 SOUTH FEDERAL BLVD., SHERIDAN, CO 80110 |
| CITY OF SNOQUALMIE | FINANCE & ADMINISTRATION DEPT,PO BOX 987, SNOQUALMIE, WA 98065 |
| CITY OF SOUTHFIELD TREASURER | P. O. BOX 369, SOUTHFIELD, MI 48037-0369 |
| CITY OF SPOKANE | OFFICE OF THE CITY TREASURER,808 W. SPOKANE FALLS BLVD, SPOKANE, WA 99201 |
| CITY OF STERLING | PO BOX 4000, STERLING, CO 80751 |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION,PO BOX 11640, TACOMA, WA 98411 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF TALLADEGA | PO BOX 498,203 WEST SOUTH STREET, TALLADEGA, AL 35161 |
| CITY OF TEMPE | PO BOX 29618, PHOENIX, AZ 85038 |
| CITY OF TEMPE | TAX AND LICENSE OFFICE,PO BOX 29618, PHOENIX, AZ 85038 |
| CITY OF THORNTON | DEPT. 222, DENVER, CO 80291 |
| CITY OF THOUSAND OAKS | BUSINES TAX DEPT,2100 E. THOUSAND OAKS BLVD, THOUSAND OAKS, CA 91362 |
| CITY OF TUCSON | LICENSE SECTION,255 W. ALAMEDA, TUCSON, AZ 85701 |
| CITY OF TUCSON | COLLECTIONS,PO BOX 27320, TUCSON, AZ 85726 |
| CITY OF TUSCALOOSA | DEPARTMENT OF REVENUE,PO BOX 2089, TUSCALOOSA, AL 35403 |
| CITY OF VANCOUVER | FINANCIAL SERVICES,PO BOX 8995, VANCOUVER, WA 98668 |
| CITY OF WESTMINSTER | PO BOX 17107, DENVER, CO 80217 |
| CITY OF WHEAT RIDGE | SALES TAX DIVISION,PO BOX 248, WHEAT RIDGE, CO 80034 |
| CITY OF WILMINGTON | DIVISION OF REVENUE,PO BOX 15577, WILMINGTON, DE 19850 |
| CITY OF WILSON | PO BOX 10, WILSON, NC 27894 |
| CLACKAMAS COUNTY TAX COLLECTOR | 168 WARNER MILNE ROAD, OREGON CITY, OR 97045 |
| CLARK COUNTY | DEPARTMENT OF BUSINESS LICENSE,PO BOX 98627, LAS VEGAS, NV 89193 |
| CLARK COUNTY ASSESSOR | PO BOX 551401, LAS VEGAS, NV 89155-1401 |
| CO DEPT OF REVENUE | 1375 SHERMAN ST., DENVER, CO 80261-0013 |
| COAMS INC | 175 W. JACKSON SUITE 1750, CHICAGO, IL 60604 |
| COAMS INC | 175 WEST JACKSON, CHICAGO, IL 60604 |
| COATES BYRON | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CODETEL INTERNATL COMMUNICATIONS | 700 PLAZA DR,FLOOR 2, SECAUCUS, NJ 07094-3604 |
| COLDWELL RONALD | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| COLLECTOR SALES TAX DEPARTMENT | CLAIBORNE PARISH SCHOOL BOARD,PO BOX 600, HOMER, LA 71040 |
| COLORADO DEPARTMENT OF REVENUE | TAXPAYER SERVICE DIVISION,1375 SHERMAN STREET, DENVER, CO 80261 |
| COLORADO DEPARTMENT OF REVENUE | , DENVER, CO 80261-0005 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200, DENVER, CO 80290 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION,50 W. GAY STREET 45TH FLOOR, COLUMBUS, OH 43215 |
| COMMISSIONER OF REVENUE SERVICES | DEPARTMENT OF REVENUE SERVICES,PO BOX 5030, HARTFORD, CT 06102 |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPARTMENT OF REVENUE,PO BOX 7039, BOSTON, MA 02204 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION, ANNAPOLIS, MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET, AUSTIN, TX 78774-0100 |
| COMPUTER MARKET RESEARCH LTD | 3545 AERO CT. SUITE C, SAN DIEGO, CA 92123-5701 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,30 TRINITY STREET PO BOX 150470, HARTFORD, CT 06115-0470 |
| CONTRA COSTA TAX COLLECTOR | P. O. BOX 631, MARTINEZ, CA 94553 |
| CORDERO EDUARDO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CORNING CABLE SYSTEMS | 800 17TH STREET NW, HICKORY, NC 28601-3336 |
| CORPORATION INCOME TAX | PO BOX 919, LITTLE ROCK, AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE,PO BOX 10468, DES MOINES, IA 50306-0468 |
| COTELSA INC | 1900 NW 97TH AVE,SUITE 014-10102, MIAMI, FL 33172-2306 |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION,PO BOX 10203, FAIRFAX, VA 22035 |
| COUNTY OF MOBILE | DEPT #1524,PO BOX 11407, BIRMINGHAM, AL 35246 |
| COVACH LOUIS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| COVACH LOURDES | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| CRUZ FELIBERTO | TRIO VEGABAJENO AVENUE,COND. TORRESVISTA APT. 775, VEGA BAJA, PR 00693 |
| CULLMAN COUNTY | 402 ARNOLD STREET NE,SUITE 103/PO BOX 1206, CULLMAN, AL 35056 |
| CVJETKOVIC MAURICIO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| DABBAS NANCY | 7801 BANYAN TERRACE, TAMARAC, FL 33321 |
| DAHLING ALICIA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| DALLAS COUNTY TAX COLLECTOR | P. O. BOX 139066, DALLAS, TX 75313-9066 |

| Claim Name | Address Information |
|---|---|
| DAVY ERRINGTON | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR,941 NORTH CAPITOL ST. NE, WASHINGTON, DC 20002 |
| DC TREASURER | DCRA CORPORATIONS DIVISION,PO BOX 92300, WASHINGTON, DC 20090 |
| DE LA TORRE OTTO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| DE VALDENEBRO ANA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| DE VIVERO MONICA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| DEER MARY | 3030 LAKEWOOD DR, WESTON, FL 33332 |
| DEKALB COUNTY REVENUE DEPARTMENT | 111 GRAND AVENUE SW SUITE 112, FORT PAYNE, AL 35967 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728, NEWARK, NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2340, WILMINGTON, DE 19899 |
| DELAWARE DIVISION OF REVENUE | PO BOX 2044, WILMINGTON, DE 19899-2044 |
| DELGADO-MOLINA MARIA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| DEPARTAMENTO DE HACIENDA | PLANILLA MENSUAL IVU,PO BOX 9024140, SAN JUAN, PR 00902 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN, COLUMBIA, SC 29214-0100 |
| DEPARTMENT OF REVENUE AND TAXATION | PO BOX 3138, BATON ROUGE, LA 70821 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974, HARTFORD, CT 06104-2974 |
| DEPARTMENT OF THE TREASURY | SUT MONTHLY RETURN,PO BOX 9024140, SAN JUAN, PR 00902 |
| DESCA CORP | 8200 NW 52ND TER,SUITE 110, MIAMI, FL 33166-7852 |
| DESOTO PARISH | SALES/USE TAX COMMISSION,PO BOX 927, MANSFIELD, LA 71052 |
| DIDONATO SARAH | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| DIRECTOR OF FINANCE-BALTIMORE | 200 HOLLIDAY STREET, BALTIMORE, MD 21202 |
| DISTRICT OF COLUMBIA TREASURER | OFFICE OF TAX AND REVENUE,PO BOX 96384, WASHINGTON, DC 20090 |
| DIVISION OF TAXATION | CITY OF TOLEDO,ONE GOVT. CENTER #2070, TOLEDO, OH 43604-2280 |
| DOUGLAS COUNTY TREASURER | PO BOX 2855, OMAHA, NE 68103 |
| DRUM CAROLYN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| DURHAM COUNTY TAX COLLECTOR | PO BOX 30090, DURHAM, NC 27702-3397 |
| DUVAL COUNTY TAX COLLECTOR | 231 E FORSYTH STREET RM 130, JACKSONVILLE, FL 32202-3370 |
| EAST BATON ROUGE PARISH TAX COLLECTOR | P. O. BOX 91285, BATON ROUGE, LA 70821-9285 |
| EAST FELICIANA PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT,P. O. BOX 397, CLINTON, LA 70722 |
| ELLIOTT DOUGLAS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ELLIS WILLIAM | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| EMERSON NETWORK POWER EMBEDDED | COMPUTING,2208 GALVIN DRIVE, ELGIN, IL 60123 |
| ENCOMENDEROS CARLOS | PO BOX 670156, CORAL SPRINGS, FL 33067 |
| EON COMMUNICATIONS CORPORATION | 4105 ROYAL DR NW,SUITE 100, KENNESAW, GA 30144-6438 |
| ERNST & YOUNG PUERTO RICO LLC | 1000 SCOTIABANK PLAZA 273 PONC, SAN JUAN, PR 00917 |
| ERRAZQUIN MARTA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ESALES MEDIA INC | 1440 CORAL RIDGE DR, CORAL SPRINGS, FL 33071-5433 |
| ESPINOSA JOSE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| EVANGELINE PARISH TAX COMMISSION | SALES/USE TAX COMMISSION,P. O. BOX 367, VILLE PLATTE, LA 70586 |
| FAIRFAX COUNTY TAX ADMINISTRATION | PO BOX 10202, FAIRFAX, VA 22035-0202 |
| FANNIN COUNTY APPRAISAL DISTRICT | 831 W STATE HWY 56, BONHAM, TX 75418 |
| FARJI FANNY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| FELLERMEIER ERWIN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| FERNANDEZ JORGE | 5116 SW 4 ST, MIAMI, FL 33134 |
| FERNANDEZ LUIS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| FERRO ROBERTO DAVID | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| FIGUEROA JOSE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| FLORES JOSE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32314 |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET, TALLAHASSEE, FL 32399-0135 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1500, TALLAHASSEE, FL 32302-1500 |
| FOURNIER MARIO | 12667 SW 144TH TERRA, MIAMI, FL 33186 |
| FRANCHISE TAX BOARD | P. O. BOX 942857, SACRAMENTO, CA 94257-0501 |
| FRANKLIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,PO DRAWER 337, WINNSBORO, LA 71295 |
| FULTON COUNTY TAX COMMISSIONER | PO BOX 105052, ATLANTA, GA 30348-5052 |
| GALICIA VICTOR | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GALLO BEDOYA GLORIA PATRICIA | 11027 SW 16TH MNR, DAVIE, FL 33324 |
| GALLOPS LOUIS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GALUS BRUCE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GARCIA LUIS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GARCIA RAMON | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GARR PATRICIA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER,PO BOX 740397, ATLANTA, GA 30374-0397 |
| GEORGIA SALES & USE TAX DIVISION | DEPARTMENT OF REVENUE,PO BOX 105296, ATLANTA, GA 30348 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,PO BOX 23038, COLUMBUS, GA 31902-3038 |
| GINTEL | 3350 SW 148TH AVE, MIRAMAR, FL 33027 |
| GO TO MARKET INC DBA NEXT LEVEL | 9350 S DADELAND BLVD, MIAMI, FL 33156-2706 |
| GOMES CORREIA LUCIANO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GOMEZ ANA MARIA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GOMEZ CANON JOSE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GOMEZ CRISTINA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GONZALEZ ALFREDO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GONZALEZ FELIPE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GONZALEZ GABRIEL | 421 N. LAUREL DR., MARGATE, FL 33063 |
| GONZALEZ GERARDO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GONZALEZ MOLINA SANDRA MARITZA | 811 SAVANNAH FALL DR, WESTON, FL 33327 |
| GORDON-GRANT ICILDA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GORIDKOV IVAN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR,5049 KONGENS GADE CHARLOTTE AMALIE, ST THOMAS, VI 00802 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | PO BOX 347, GRAND RAPIDS, MI 49501-0347 |
| GRANT PARISH SHERIFF'S SALES TAX FUND | SALES & USE TAX DEPARTMENT,PO BOX 187, COLFAX, LA 71417 |
| GRAPEVINE-COLLEYVILLE AREA TAX OFFICE | P. O. BOX 547, GRAPEVINE, TX 76099-0547 |
| GRIEGER JEFF | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GUANCHE FELIX | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GUERRA SANZ LUIS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| GUZMAN GISELLE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| HAMILTON COUNTY TREASURER | 33 N. 9TH STREET STE. 112, NOBLESVILLE, IN 46060 |
| HANONO SALVADOR | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | PO BOX 4622, HOUSTON, TX 77210-4622 |
| HAWAII DEPT. OF COMMERCE | & CONSUMER AFFAIRS,ANNUAL FILING-BREG,PO BOX 113600, HONOLULU, HI 96811 |
| HAWAII STATE TAX COLLECTOR | PO BOX 1425, HONOLULU, HI 96806 |
| HEA JACQUELINE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| HENRY TIMOTHY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| HERNANDEZ CARLOS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| HERNANDEZ JAIME | 7458 S LAFAYETTE CIRCLE E, CENTENNIAL, CO 80122 |
| HERNANDEZ PEREZ EFRAIN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| HERRERA LUIS FERNANDO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |

| Claim Name | Address Information |
|---|---|
| HEWLETT PACKARD PUERTO RICO BV | TORRE CHARDON 350 CHARDON AVE, SAN JUAN, PR 00918 |
| HEWLETT PACKARD PUERTO RICO BV | PO BOX 71595, SAN JUAN, PR 00936-8695 |
| HICE JAN | 1416 NE 9TH STREET, FORT LAUDERDALE, FL 33304 |
| HINDS COUNTY TAX COLLECTOR | PO BOX 1727, JACKSON, MS 39215-1727 |
| HINDSON JOHN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| HOLT ALAN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| HONG CUONG | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| HOYOS RICARDO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| HUTCHINSON SHANNON | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,PO BOX 9770, NEW IBERIA, LA 70562 |
| IBERVILLE PARISH SALES TAX DEPARTMENT | PO BOX 355, PLAQUEMINE, LA 70765 |
| IBM CORP | 1 NEW ORCHARD RD, ARMONK, NY 10504-1783 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET,PO BOX 83720, BOISE, ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | P. O. BOX 76, BOISE, ID 83707 |
| IDAHO STATE TAX COMMISSION | P O BOX 56, BOISE, ID 83756-0056 |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008, SPRINGFIELD, IL 62794-9008 |
| ILLINOIS DEPARTMENT OF REVENUE | RETAILER'S OCCUPATION TAX, SPRINGFIELD, IL 62796 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES,501 S 2ND STREET, SPRINGFIELD, IL 62756-5510 |
| IMPSAT FIBER NETWORKS INC | 2040 N DIXIE HWY, FORT LAUDERDALE, FL 33305-2255 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE, INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPARTMENT OF REVENUE | P. O. BOX 7218, INDIANAPOLIS, IN 46207 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET ROOM E-018, INDIANAPOLIS, IN 46204 |
| INFOGAIN CORPORATION | 485 ALBERTO WAY, LOS GATOS, CA 95032 |
| INGRAM MICRO INC | 1600 EAST ST ANDREW PLACE, SANTA ANA, CA 92705-4926 |
| INTCOMEX HOLDINGS LLC | SOFTWARE BROKERS OF AMERICA,3505 NW 107TH AVE, MIAMI, FL 33178-1889 |
| INTEGRATION TECHNOLOGIES CORP | 322 JOHN ALBERT ERNDT ST,GLOBAL PLAZA SUITE 208,INDUSTRIAL BECHARA, SAN JUAN, PR 00920 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET, DES MOINES, IA 50319-0130 |
| IRVING ISD TAX COLLECTOR | 2621 W. AIRPORT FREEWAY, IRVING, TX 75062-6020 |
| JACK A. STEPHENS | SHERIFF AND TAX COLLECTOR,PO BOX 168, CHALMETTE, LA 70044 |
| JACKMAN PATRICK | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| JACKSON PARISH STCA | COURTHOUSE BUILDING,PO BOX 666, JONESBORO, LA 71251 |
| JASROTIA VIJAI | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| JEFFERERSON DAVIS PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,PO BOX 1161, JENNINGS, LA 70546 |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300, LOUISVILLE, KY 40270-0300 |
| JIMENEZ JEANETTE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| JIMENEZ PEDRO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| JIMENEZ RAMON | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| JOHNSON COUNTY TREASURER | PO BOX 2902, SHAWNEE MISSION, KS 66201-1302 |
| JORDAN WILLIAM | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| KANAWHA COUNTY SHERIFF | 409 VIRGINIA ST E RM 120, CHARLESTON, WV 25301-2595 |
| KANSAS CITY | REVENUE DIVISION,414 EAST 12TH STREET, KANSAS CITY, MO 64106 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET, TOPEKA, KS 66699-4000 |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST., TOPEKA, KS 66625 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION,1ST FL MEMORIAL HALL,120 SW 10TH AVENUE, TOPEKA, KS 66612-1594 |
| KENTUCKY REVENUE CABINET | , FRANKFORT, KY 40620 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE, FRANKFORT, KY 40619 |
| KHAW MICHAEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |

| Claim Name | Address Information |
|---|---|
| KING COUNTY TREASURY | 500 FOURTH AVE. RM 600, SEATTLE, WA 98104-2387 |
| KING KAYRA | 130-47 230 ST, SPRINGFIELD, NY 11413 |
| KLEINO JEFFREY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| KODIAK TECHNOLOGY PARTNERS LLC | 5200 DALLAS HIGHWAY, POWDER SPRINGS, GA 30127 |
| KONET PR | PO BOX 366243, SAN JUAN, PR 00936-6243 |
| KU VIRGINIA | 16460 S POST RD. #203, WESTON, FL 33331 |
| KUEHNE & NAGEL | 12 FORGE PARK DRIVE, FRANKLIN, MA 02038 |
| LAFAURIE CESAR | 101 WILLOWCREEK BLVD, SWEETWATER, TN 37874 |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION,PO BOX 52706, LAFAYETTE, LA 70505 |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,PO BOX 997, THIBODAUX, LA 70302 |
| LAI TAN LAWRENCE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LAKE COUNTY | CLERK & RECORDER,PO BOX 917, LEADVILLE, CO 80461 |
| LANDRY RICHARD | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LARA FABRICIO PATRICIA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LARSON PHILIP | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LASALLE PARISH SALES TAX FUND | SALES & USE TAX DEPARTMENT,PO BOX 190, VIDALIA, LA 71373 |
| LATIN AMERICA NAUTILUS SERVICE INC | LANAUTILUS,200 S BISCAYNE BLVD,SUITE 4600, MIAMI, FL 33131-2382 |
| LATORRE PARRA HUMBERTO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LEADCOM INTEGRATED SOLUTIONS USA | 2645 EXECUTIVE PARK DRIVE, WESTON, FL 33331 |
| LEDO ONIL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LEE TING JEFFERY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LEON COUNTY | TAX COLLECTOR,PO BOX 1835, TALLAHASSEE, FL 32302 |
| LEON VELARDE ERNESTO | 11931 ROYAL PALM BLVD,APT 102, CORAL SPRINGS, FL 33065 |
| LEVA FABIOLA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LINCOLN PARISH | SALES & USE TAX DIVISION,PO BOX 863, RUSTON, LA 71273 |
| LIVEWIRE MOBILE INC. | EUGENE DIDONATO VP & GEN COUN,1 MONARCH DRIVE,SUITE 203, LITTLETON, MA 01460 |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,PO BOX 1030, LIVINGSTON, LA 70754 |
| LLANES RODOLFO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LOBATON GILBERTO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LOOTS PAUL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| LOPEZ RICARDO | 4738 N. W. 89TH AVE., SUNRISE, FL 33351 |
| LOS ANGELS COUNTY TAX COLLECTOR | P. O. BOX 54027, LOS ANGELES, CA 90054-0027 |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011, BATON ROUGE, LA 70821-9011 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL,PO BOX 94125, BATON ROUGE, LA 70804-9125 |
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION,PO BOX 35410, LOUISVILLE, KY 40232-5410 |
| LUIS-CASTILLO MAYRA | 6891 WINGED FOOT DR, MIAMI, FL 33015 |
| MACIAS SCOTT | 2635 NW 26 CIRCLE, BOCA RATON, FL 33431 |
| MADISON COUNTY SALES TAX DEPARTMENT | MADISON COUNTY COURTHOUSE,100 NORTHSIDE SQUARE, HUNTSVILLE, AL 35801 |
| MAINE REVENUE SERVICES | SALES FUEL AND SPECIAL TAX DIVISION,PO BOX 1065, AUGUSTA, ME 04332 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION,P O BOX 1062, AUGUSTA, ME 04332-1062 |
| MAINE SECRETARY OF STATE | REPORTING SECTION BUREAU OF CORP,ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION, AUGUSTA, ME 04333-0101 |
| MAMIDIPUDI PRABHAKAR | 4415 BURGESS HILL LN, ALPHARETTA, GA 30022 |
| MANNING GLOBAL INC | 1230 AVENUE OF THE AMERICAS, NEW YORK, NY 10020-1513 |
| MARSHALL COUNTY REVENUE COMMISSIONER | 424 BLOUNT AVE. STE. 124, GUNTERSVILLE, AL 35976 |
| MARTINS JOSE' | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | PO BOX 7025, BOSTON, MA 02204 |
| MATURINO HECTOR | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MCCORMICK DANIEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |

| Claim Name | Address Information |
|---|---|
| MCDONALD RODNEY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MCKENNA STEPHEN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MCKERLIE ROBERT | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MECKLENBURG COUNTY TAX COLLECTOR | PO BOX 71063, CHARLOTTE, NC 28272-1063 |
| MELENDEZ RAMIREZ ANGEL | ANGLIA 246 ROUND HILL, TRUJILLO ALTO, PR 00976 |
| MELO SILVESTRE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MERCADO ALEXIS | 1901 N.E. 206 TERRACE, MIAMI, FL 33179 |
| MERCURY AMERICA USA CORP | 21225 ESCONDIDO WAY N, BOCA RATON, FL 33433 |
| MESA PILAR | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| METZLER MARIA DEL PILAR | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MICHIGAN DEPARTMENT OF TREASURY | DEPARTMENT 78172,PO BOX 78000, DETROIT, MI 48278 |
| MICHIGAN DEPARTMENT OF TREASURY | PO BOX 30059, LANSING, MI 48909 |
| MICKLOS PAUL JAMES | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MIJARES MANUEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MILAN NORBERTO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MILARSKY MORRIS SEAN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MINNESOTA DEPARTMENT OF REVENUE | MINNESOTA SALES AND USE TAX,P.O BOX 64622, ST. PAUL, MN 55164 |
| MINNESOTA DEPT. OF REVENUE | MAIL STATION 1250, ST. PAUL, MN 55145-1250 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING,60 EMPIRE DRIVE SUITE 100, ST. PAUL, MN 55103 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083, JACKSON, MS 39225-3083 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION,PO BOX 1033, JACKSON, MS 39215-1033 |
| MISSISSIPPI TAX COMMISSION | PO BOX 960, JACKSON, MS 39205 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 840, JEFFERSON CITY, MO 65105 |
| MISSOURI DEPARTMENT OF REVENUE | PO BOX 700, JEFFERSON CITY, MO 65105-0700 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE,PO BOX 1366, JEFFERSON CITY, MO 65102 |
| MIZUSAWA GEORGE | 6623 BAYFRONT DRIVE, MARGATE, FL 33063 |
| MOLINA FRANCISCO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MONTANA DEPARTMENT OF REVENUE | PO BOX 5805, HELENA, MT 59604-5805 |
| MONTANA SECRETARY OF STATE | PO BOX 202802, HELENA, MT 59620-2802 |
| MONTES TINA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MONTGOMERY COUNTY COMMISSION | TAX & AUDIT DEPARTMENT,PO BOX 4779, MONTGOMERY, AL 36103 |
| MORALES ROBERTO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MORANTE DIANA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MOREHOUSE SALES AND USE TAX COMMISSION | P. O. BOX 672, BASTROP, LA 71221 |
| MORENO ALEX | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MORENO LETICIA | 428 MCGINNIS ROAD, GAFFNEY, SC 29341 |
| MORGAN COUNTY | PO BOX 1848, DECATUR, AL 35602 |
| MOROS JR PEDRO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MOUSSIER FRANCISCO DOMINGUEZ | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| MUNICIPIO AUTONOMO DE CAGUAS | PO BOX 907, CAGUAS, PR 00726 |
| MUNICIPIO DE CATANO | PO BOX 428, CATANO, PR 00963 |
| MUNICIPIO DE SAN JUAN | PO BOX 71332, SAN JUAN, PR 00936 |
| N3 LLC | 6445 POWERS FERRY ROAD SUITE, ATLANTA, GA 30339-2909 |
| NACCARATO LUCIANO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| NARVAEZ ALEX | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| NASHVILLE/DAVIDSON COUNTY | METROPOLITAN TRUSTEE,PO BOX 305012, NASHVILLE, TN 37230-5012 |
| NATCHITOCHES TAX COMMISSION | 220 EAST FIFTH STREET,PO BOX 639, NATCHITOCHES, LA 71458 |
| NC DEPARTMENT OF REVENUE | PO BOX 25000, RALEIGH, NC 27640-0500 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 98923, LINCOLN, NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818, LINCOLN, NE 68509-4818 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL,PO BOX 94608, LINCOLN, NE 68509-4608 |
| NEGRON SILVIO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| NEVADA DEPARTMENT OF TAXATION | PO BOX 52674, PHOENIX, AZ 85072 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE., PAHRUMP, NV 89048-6489 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST., CARSON CITY, NV 89701-4201 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS,PO BOX 9529, MANCHESTER, NH 03108-9529 |
| NEW JERSEY SALES TAX | PO BOX 999, TRENTON, NJ 08646 |
| NEW YORK CITY | DEPARTMENT OF FINANCE,PO BOX 5150, KINGSTON, NY 12402 |
| NEWCOMM 2000 | PO BOX 1314, SABANA SECA, PR 00952 |
| NEWCOMM 2000 | SABANA SECA, PUERTO RICO, PR 00952-1314 |
| NEWELL NORMAND TAX COLLECTOR | SALES/USE TAX DIVISION,PO BOX 248, GRETNA, LA 70054 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION,P O BOX 637, CONCORD, NH 03302-0637 |
| NOBLE THOMAS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000, RALEIGH, NC 27640 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK,2 S. SALISBURY STREET, RALEIGH, NC 27601 |
| NORTH SHELBY LIBRARY | 5521 CAHABA VALLEY ROAD, BIRMINGHAM, AL 35242 |
| NOY ANA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| NUGENT BARRINGTON | 5205 SW 153RD AVE, MIRAMAR, FL 33027 |
| NYS CORPORATION TAX | PROCESSING UNIT,PO BOX 22094, ALBANY, NY 12201-2094 |
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET, ALBANY, NY 12231-0002 |
| NYS SALES TAX PROCESSING | JAF BUILDING,PO BOX 1208, NEW YORK, NY 10116 |
| OAHU DISTRICT OFFICE | PO BOX 1530, HONOLULU, HI 96808-1530 |
| OAR RICHARD | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| OFFICE OF STATE TAX COMMISSIONER | 600 E BOULEVARD AVE. DEPT. 127, BISMARCK, ND 58505 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL,600 EAST BOULEVARD AVE., BISMARCK, ND 58505-0599 |
| OKLAHOMA TAX COMMISSION | BUSINESS TAX DIVISION,PO BOX 26850, OKLAHOMA CITY, OK 73126 |
| OKLAHOMA TAX COMMISSION | PO BOX 26800, OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX,PO BOX 26930, OKLAHOMA CITY, OK 73126-0930 |
| OLIVAS ENRIQUE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ONLINE 2000 INC | 6825 TIMOTHY DRIVE, PLANO, TX 75023 |
| OPTIME CONSULTING INC | 2225 N COMMERCE PARKWAY, WESTON, FL 33326 |
| ORANGE COUNTY TAX COLLECTOR | P. O. BOX 1438, SANTA ANA, CA 92702 |
| OREGON DEPARTMENT OF REVENUE | PO BOX 14790, SALEM, OR 97309-0470 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION,PO BOX 4353, PORTLAND, OR 97208-4353 |
| PA DEPARTMENT OF REVENUE | BUREAU OF RECEIPTS AND CONTROL,DEPARTMENT 280406, HARRISBURG, PA 17128 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES,DEPT. 280427, HARRISBURG, PA 17128-0427 |
| PABON MIGUEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PACHECO GUTIERREZ JESSICA JAZMIN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PAGE FRANCE | 13741 NW 18TH CT, PEMBROKE PINES, FL 33028 |
| PAJOTTE MACKIE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PARISH AND CITY TREASURER | PARISH OF EAST BATON ROUGE,DEPARTMENT OF FINANCE,PO BOX 2590, BATON ROUGE, LA 70821 |
| PARISH OF CATAHOULA | SALES AND USE TAX DEPARTMENT,P. O. BOX 250, VIDALIA, LA 71373 |
| PARISH OF CONCORDIA | SALES AND USE TAX DEPARTMENT,P. O. BOX 160, VIDALIA, LA 71373 |
| PARISH OF EAST CARROLL | SALES AND USE TAX DEPT.,PO BOX 130, VIDALIA, LA 71373 |
| PARISH OF ST. MARY | SALES AND USE TAX DEPARTMENT,PO DRAWER 1279, MORGAN CITY, LA 70381 |
| PARISH OF TENSAS | SALES AND USE TAX DEPARTMENT,P. O. BOX 430, VIDALIA, LA 71373 |

| Claim Name | Address Information |
|---|---|
| PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT, PO BOX 670, HOUMA, LA 70361 |
| PATINO VANESA | 790 VISTA MEADOWS DRIVE, WESTON, FL 33327 |
| PATRON JASON | 5555 COLLINS AVE. APT. 10A, MIAMI BEACH, FL 33140 |
| PAUL SHELDON | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PEDRAZA RAUL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PENA JUAN | 1400 NORTHEAST 102ND STREET, MIAMI SHORES, FL 33138 |
| PENA REYNALDO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PERALTA EDUARDO | 4768 GRAPEVINE WAY, DAVIE, FL 33331 |
| PEREZ MILTON | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PEREZ OSCAR | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PERLAZA VERONICA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PHILLIPS JONATHAN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PHOENIX CITY TREASURER | PO BOX 29690, PHOENIX, AZ 85038 |
| PIMENTEL MARCELO | 2860 SW 75TH WAY, APT 2310, DAVIE, FL 33314 |
| PITA FERNANDO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PITCHFORD NATALIE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PLAQUEMINES PARISH | SALES TAX DIVISION, 8056 HIGHWAY 23, SUITE 201C, BELLE CHASSE, LA 70037 |
| POINSOT ROSANA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| POINTE COUPEE PARISH SALES AND USE TAX | PO BOX 290, NEW ROADS, LA 70760 |
| POLO ENRIQUE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PORTER NOVELLI | 800 CORPORATE DRIVE, FORT LAUDERDALE, FL 33334 |
| PORTO JOSE MIGUEL | 19195 MYSTIC POINTE DRIVE, #1806, AVENTURA, FL 33180 |
| POWELL DAVID | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| POWERWAVE TECHNOLOGIES INC | 1801 E. ST ANDREW PLACE, SANTA ANA, CA 92705 |
| PR WIRELESS INC DBA OPEN MOBILE | METRO OFFICE PARK, GUAYNABO, PR 00968-2626 |
| PRIETO GARCIA FERNANDO ALCIDES | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| PROTIVITI INC | 5720 STONERIDGE DRIVE, PLEASANTON, CA 94588-2732 |
| PUERTO RICO DEPARTMENT OF THE TREASURY | P. O. BOX 9022501, SAN JUAN, PR 00902-2501 |
| PULASKI COUNTY TREASURER | PO BOX 8101, LITTLE ROCK, AR 72203-8101 |
| QUEVEDO NANCY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| QUIJANO CARLOS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| QUINONES LUIS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| R.I.T.A. | PO BOX 89475, CLEVELAND, OH 44101-6475 |
| RAFFERTY DESMOND | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| RAMOS DOLORES | 510 CARRINGTON DRIVE, WESTON, FL 33326 |
| RAMOS FRANCISCO | CALLE 18 NO 1361, PUERTO NUEVO, SAN JUAN, PR 00920 |
| RAPIDES PARISH SALES TAX FUND | RAPIDES PARISH, SALES & USE TAX DEPARTMENT, PO BOX 60090, NEW ORLEANS, LA 70160 |
| RATOO KEVIN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| RED RIVER TAX AGENCY | PO BOX 570, COUSHATTA, LA 71019 |
| REID JEFFREY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| REINHARDT SUFIA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| REMIS CARLOS | 2627 CENTER COURT DRIVE, WESTON, FL 33332 |
| RERATE LIMITED INC | 3340 NE 190 ST #909, MIAMI, FL 33180 |
| REYES JOSHUA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| REYNOLDS ROY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL STE 4, PROVIDENCE, RI 02908 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION, 148 W. RIVER STREET, PROVIDENCE, RI 02904-2615 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 970 SECURITY ROW, RICHARDSON, TX 75081 |
| RICHLAND PARISH TAX COMMISSION | PO BOX 688, RAYVILLE, LA 71269 |

| Claim Name | Address Information |
|---|---|
| RICOH P R | AVE PONCE DE LE?N 431, HATO REY, PR 00917 |
| RICOSSA ROBERTO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| RIOS GRIZELLE | 817 MISSION HILL RD, BOYNTON BEACH, FL 33435 |
| RIVEIRA BORNACELLY ROSA | 1500 CONCORDE TER, SUNRISE, FL 33323 |
| ROCKY HILL TAX COLLECTOR | PO BOX 629, ROCKY HILL, CT 06067 |
| RODRIGUEZ EDDIE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| RODRIGUEZ GISELA | 1500 CONCORD TERRACE, SUNRISE, FL 33029 |
| RODRIGUEZ ILEANA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| RODRIGUEZ MANUEL | 5725 SW 131 TERRACE, PINECREST, FL 33156 |
| RODRIGUEZ MAYRA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| RODRIGUEZ ROBERTO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| RODRIGUEZ WILLIAM | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ROJAS RUDY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| ROSUL CRISTIANE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SAATCIOGLU SEDAT | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SABINE PARISH | SALES AND USE TAX COMMISSION,PO BOX 249, MANY, LA 71449 |
| SACRAMENTO COUNTY TAX COLLECTOR | P. O. BOX 508, SACRAMENTO, CA 95812-0508 |
| SALAS FERNANDO | 11110 W. OAKLAND PARK BLVD,APT. 205, SUNRISE, FL 33351 |
| SALAS LECHUGA JESUS SANTIAGO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SALAZAR SILVINA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SALES AND USE TAX OFFICE | ST. JOHN THE BAPTIST PARISH,PO BOX 2066, LAPLACE, LA 70069 |
| SALES/USE TAX PROCESSING | IOWA DEPARTMENT OF REVENUE AND FINANCE,PO BOX 10412, DES MOINES, IA 50306 |
| SANCHEZ BERMEO EDITH | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SANCHEZ LOAMMIS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SANMINA-SCI CORPORATION | 2700 NORTH FIRST STREET, SAN JOSE, CA 95134 |
| SANTA CLARA TAX COLLECTOR | 70 W. HEDDING STREET. EAST WING, SAN JOSE, CA 95110-1767 |
| SANTANA CABRERA ELVING | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SARAN NARINDER | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SARMIENTO RUIZ JUAN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SASSIN DANIEL | 136 LAGONI LANE, LAKE PLACID, FL 33852 |
| SCHROEDER RICHARD | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SCI E MARKETING INC | 201 SOUTH BISCAYNE BLVD, MIAMI, FL 33131 |
| SD DEPT OF REVENUE | , , SD |
| SEAMAN HAROLD | 987 CRESTVIEW CR, WESTON, FL 33327 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON,PO BOX 1150, FRANKFORT, KY 40602-1150 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85,ONE ASHBURTON PLACE ROOM 1717, BOSTON, MA 02108-1512 |
| SERRANO ABNER | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SHELBY COUNTY | BUSINESS REVENUE OFFICE,PO BOX 800, COLUMBIANA, AL 35051 |
| SHELBY COUNTY PROPERTY TAX COMMISSIONER | PO BOX 1298, COLUMBIANA, AL 35051 |
| SIEMENS ENTERPRISE COMM INC | FORMERLY SER SOLUTIONS INC,45925 HORSESHOE DRIVE SUITE 1, DULLES, VA 20166-6609 |
| SINGER DAVID | 9101 NW 15TH ST, PLANTATION, FL 33322 |
| SINGH BRAJESH | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SIVAJI SELVA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SKINNER GREGORY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SMALE DARREN | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SMITH GREGORY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SOLECTRON CORP | SOLECTRON TECHNICAL CENTER, CREEDMOOR, NC 27522 |

| Claim Name | Address Information |
|---|---|
| SOUTH CAROLINA TAX COMMISSION | SC DEPARTMENT OF REVENUE,SALES TAX RETURN, COLUMBIA, SC 29214 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL, PIERRE, SD 57501-5077 |
| SOUTH DAKOTA STATE TREASURER | DEPARTMENT OF REVENUE AND REGULATION,REMITTANCE CENTER,PO BOX 5055, SIOUX FALLS, SD 57117 |
| SPERRY ROBERT | 566 CHESTNUT HILL CT, WOODSTOCK, GA 30189 |
| SS8 NETWORKS INC | 750 TASMAN DRIVE, MILPITAS, CA 95035 |
| ST. CHARLES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,13855 RIVER ROAD, LULING, LA 70070 |
| ST. CLAIR COUNTY TAX DEPT | 165 5TH AVENUE SUITE 102, ASHVILLE, AL 35953 |
| ST. HELENA PARISH SHERIFFS OFFICE | ST. HELENA PARISH,SHERIFF'S OFFICE,P. O. DRAWER 1205, GREENSBURG, LA 70441 |
| ST. JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT,P. O. BOX 368, LUTCHER, LA 70071 |
| ST. LANDRY PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT,PO BOX 1210, OPELOUSAS, LA 70571 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT.,410 CITY HALL 1200 MARKET STREET, ST. LOUIS, MO 63103-2841 |
| ST. LOUIS COUNTY COLLECTOR OF REVENUE | PO BOX 11491, ST. LOUIS, MO 63105-0291 |
| ST. MARTIN PARISH SCHOOL BOARD | SALES TAX DEPARTMENT,PO BOX 1000, BREAUX BRIDGE, LA 70517 |
| STACS | PO BOX 3989, MUSCLE SHOALS, AL 35662 |
| STATE BOARD OF EQUALIZATION | ENVIRONMENTAL FEE DIVISION,PO BOX 942879, SACRAMENTO, CA 94279 |
| STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS,PO BOX 149355, AUSTIN, TX 78714 |
| STATE OF ALASKA | BUSINESS LICENSING,PO BOX 110806, JUNEAU, AK 99811 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS BUSINESS AND,PROFESSIONAL LICENSING CORP SECTION,PO BOX 110808, JUNEAU, AK 99811-0808 |
| STATE OF ARKANSAS | DEPARTMENT OF FINANCE & ADMINISTRATION,PO BOX 3861, LITTLE ROCK, AR 72203 |
| STATE OF COLORADO | DEPARTMENT OF REVENUE,1375 SHERMAN ST, DENVER, CO 80261 |
| STATE OF DELAWARE | DIVISION OF REVENUE,PO BOX 2340, WILMINGTON, DE 19899 |
| STATE OF MD- COMPTROLLER OF THE TREASURY | REVENUE ADMINISTRATION DIVISION,REMITTANCE PROCESSING CENTER,110 CARROLL STREET, ANNAPOLIS, MD 21411 |
| STATE OF MICHIGAN | MICHIGAN DEPARTMENT OF TREASURY,DEPT 77003, DETROIT, MI 48277 |
| STATE OF MICHIGAN | MICHIGAN DEPT. OF LABOR & ECONOMIC GROWT,BUREAU OF COMMERCIAL SERVICES, CORP DIV,PO BOX 30702, LANSING, MI 48909 |
| STATE OF NEBRASKA | DEPARTMENT OF REVENUE,PO BOX 94818, LINCOLN, NE 68509 |
| STATE OF NEVADA | BUSINESS LICENSE RENEWAL,PO BOX 52614, PHOENIX, AZ 85072 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY DIVISION OF REVENUE,PO BOX 302, TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION,REVENUE PROCESSING CENTER,PO BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,PO BOX 25128, SANTE FE, NM 87504 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,PO BOX 25127, SANTA FE, NM 87504-5127 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE,ANNUAL REPORT PROCESSING CENTER,600 E BLVD AVE DEPT 108 POBOX 5513, BISMARK, ND 58506-5513 |
| STATE OF NV SALES/USE | PO BOX 52609, PHOENIX, AZ 85072 |
| STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,PO BOX 182101, COLUMBUS, OH 43218 |
| STATE OF OKLAHOMA | OKLAHOMA TAX COMMISSION,PO BOX 26920, OKLAHOMA CITY, OK 73126 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION,ONE CAPITOL HILL SUITE 9, PROVIDENCE, RI 02908-5811 |
| STATE OF UTAH | DIVISION OF CORPORATIONS,COMMERCIAL CODE,PO BOX 146705, SALT LAKE CITY, UT 84114-6705 |
| STATE OF WISCONSIN | DEPARTMENT OF REVENUE,PO BOX 93208, MILWAUKEE, WI 53293 |
| STATE PUBLIC REGULATIONS COMMISSION | CORPORATION BUREAU,PO BOX 1269, SANTA FE, NM 85704-1269 |
| STATE TAX COMMISSION | PO BOX 23075, JACKSON, MS 39205 |
| STEWART TONY | 804 BROOKWATER DRIVE, MCKINNEY, TX 75071 |
| STORAGE TECHNOLOGY CORPORATION | STORAGETEK,1 STORAGETEK DRIVE 4326, LOUISVILLE, CO 80028-0001 |
| SUAREZ JORGE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| SUN MICROSYSTEMS INC | 1 NETWORK DRIVE, BURLINGTON, MA 01803-2757 |

| Claim Name | Address Information |
|---|---|
| SWANN PHILLIP | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| TANGIPAHOA PARISH SCHOOL SYSTEM | SALES TAX DIVISION,PO BOX 159, AMITE, LA 70422 |
| TAX ADMINSTRATOR | DIVISION OF TAXATION,ONE CAPITAL HILL STE 4, PROVIDENCE, RI 02908 |
| TAX COLLECTOR | CITY OF MADISON,PO BOX 99, MADISON, AL 35758 |
| TAX COLLECTOR PARISH OF ST. TAMMANY | PO BOX 808, SLIDELL, LA 70459 |
| TAX TRUST ACCT. - ALATAX/RDS | SALES TAX DIVISION,PO BOX 830725, BIRMINGHAM, AL 35283 |
| TAXATION AND REVENUE DEPARTMEN | PO BOX 123, MONROE, LA 71210 |
| TELLABS OPERATIONS INC | ONE TELLABS CENTER, NAPERVILLE, IL 60563 |
| TELMAR NETWORK TECHNOLOGY | PRECISION COMMUNICATION SERVIC,1406 NORTH MAIN ST, TARBORO, NC 27886 |
| TELMAR NETWORK TECHNOLOGY | TNT REVERSE LOGISTICS,7710 NORTH 30TH ST, TAMPA, FL 33610-1118 |
| TELMAR NETWORK TECHNOLOGY | TNT REPAIR,7710 NORTH 30TH ST, TAMPA, FL 33610-1118 |
| TEMBRAS MARITZA | 828 FALLING WATER ROAD, WESTON, FL 33326 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING,500 DEADERICK STREET, NASHVILLE, TN 37242 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT,WILLIAM R. SNODGRASS TOWER,3120 EIGHTH AVE. N. 6TH FLOOR, NASHVILLE, TN 37243 |
| TERAN CAROL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| TERRADES AIMEET | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| TERRERO MANUEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| TERRY III GEORGE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| TEVEROVSKY ANABELLA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| THOMPSON KECHIA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| TODARO THOMAS | 3209 VIRGINIA CREEPER LN, WILLOW SPRING, NC 27592 |
| TOLENTINO JUNIOR | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| TONG ANAYS | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| TOWN OF AVON | FINANCE DEPARTMENT,PO BOX 151590, LAKEWOOD, CO 80215 |
| TOWN OF BRECKENRIDGE | 150 SKI HILL ROAD,PO BOX 1237, BRECKENRIDGE, CO 80424 |
| TOWN OF CARBONDALE | TAX ADMINISTRATION DEPARTMENT,511 COLORADO AVENUE, CARBONDALE, CO 81623 |
| TOWN OF CARY | COLLECTIONS DIVISION,PO BOX 8049, CARY, NC 27512 |
| TOWN OF CASTLE ROCK | PO BOX 5332, DENVER, CO 80217 |
| TOWN OF CASTLE ROCK | SALES TAX DIVISION,PO BOX 5332, DENVER, CO 80217 |
| TOWN OF DOLORES | PO BOX 630, DOLORES, CO 81323 |
| TOWN OF IDER | SALES TAX DIVISION,PO BOX 157, IDER, AL 35981 |
| TOWN OF JOHNSTOWN | PO BOX 609,101 CHARLOTTE ST, JOHNSTOWN, CO 80534 |
| TOWN OF PARKER | PO BOX 5602, DENVER, CO 80217 |
| TOWN OF PARKER | SALES TAX ADMINISTRATION,PO BOX 5602, DENVER, CO 80217 |
| TOWN OF RIDGWAY | P. O. BOX 10,201 NORTH RAILROAD, RIDGWAY, CO 81432 |
| TOWN OF TELLURIDE | SALES TAX DIVISION,PO BOX 397, TELLURIDE, CO 81435 |
| TOWN OF VAIL | 75 SOUTH FRONTAGE ROAD, VAIL, CO 81657 |
| TOWN OF WINDSOR | SALES TAX OFFICE,301 WALNUT ST, WINDSOR, CO 80550 |
| TOWN OF WINDSOR | SALES TAX DIVISION,301 WALNUT STREET, WINDSOR, CO 80550 |
| TRAVIS A. HULSEY DIRECTOR | JEFFERSON COUNTY DEPARTMENT OF REVENUE,PO BOX 830710, BIRMINGHAM, AL 35283 |
| TRAVIS COUNTY TAX COLLECTOR | P. O. BOX 149328, AUSTIN, TX 78714-9328 |
| TREASURER OF STATE OF OHIO | PO BOX 27, COLUMBUS, OH 43216-0027 |
| TREASURER OF THE STATE OF OHIO | OHIO DEPARTMENT OF TAXATION,PO BOX 16560, COLUMBUS, OH 43216 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION,CLERK'S OFFICE,PO BOX 7607, MERRIFIELD, VA 22116-7607 |
| TRIMBLE NAVIGATION | 510 DEGUIGNE DRIVE, SUNNYVALE, CA 94085 |
| TRIVINO DANIEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| TRS RENTELCO | PO BOX 619260, DFW AIRPORT, TX 75261-9260 |

| Claim Name | Address Information |
|---|---|
| TULSA COUNTY TREASURER | PO BOX 21017, TULSA, OK 74121-1017 |
| TUSCALOOSA COUNTY SPECIAL TAX BOARD | PO BOX 20738, TUSCALOOSA, AL 35402 |
| UBILLA JOSE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT.,P. O. BOX 545, FARMERVILLE, LA 71241 |
| UNISYS CORPORATION | UNISYS WAY, BLUE BELL, PA 19424 |
| UNITED BUSINESS MEDIA LLC | DBA EVERYTHING CHANNEL,600 COMMUNITY BLVD, MANHASSETT, NY 11030-3825 |
| URBANSKI TIMOTHY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST, SALT LAKE CITY, UT 84134 |
| VALENCIA ANDRES | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| VALER ISABEL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| VALERO PEDRO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| VAN SPLUNTEREN DONATO | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| VANESS CONSUELO | 837 SAND CREEK CIRCLE, WESTON, FL 33327 |
| VARGAS CRISTINA | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| VEEDELL BRANDON | 11726 N PEACEFUL NIGHT RD, ORO VALLEY, AZ 85737 |
| VENTURA COUNTY TAX COLLECTOR | 800 SOUTH VICTORIA AVENUE, VENTURA, CA 93009-1290 |
| VERINT AMERICAS INC | EDI VENDOR,300 COLONIAL CENTER PARKWAY, ROSWELL, GA 30076 |
| VERIZON COMMUNICATIONS | BELL ATLANTIC CORPORATION,1095 AVENUE OF THE AMERICAS, NEW YORK, NY 10036-6797 |
| VERMILION PARISH SCHOOL BOARD | SALES TAX DIVISION,PO DRAWER 1508, ABBEVILLE, LA 70511 |
| VERMONT DEPARTMENT OF TAXES | BUSINESS TRUST TAXES,PO BOX 547, MONTPELIER, VT 05601 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET, MONTPELIER, VT 05609-1401 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET, MONTPELIER, VT 05609-1104 |
| VERNON PARISH SALES TAX DEPARTMENT | 117 BELVIEW ROAD, LEESVILLE, LA 71446 |
| VILLAGE OF SCHAUMBURG | ATTN:  COLLECTIONS/BUSINESS LICENSE,101 SCHAUMBURG CT, SCHAUMBURG, IL 60193 |
| VIRGIN ISLAND TELEPHONE CORP | VITELCO,48A KRONPRINDSENS GADE,PO BOX 6100, CHARLOTTE AMALIE, VI 00802 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500, RICHMOND, VA 23218-1500 |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 26626, RICHMOND, VA 23261 |
| VIVAS ERICK | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| WALKER COUNTY | PO BOX 1447, JASPER, AL 35501 |
| WASHINGTON PARISH SHERIFF'S OFFICE | SALES AND USE TAX DEPARTMENT,P. O. DRAWER 508, FRANKLINTON, LA 70438 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | PO BOX 34051, SEATTLE, WA 98124 |
| WASHINGTON STATE TREASURER | DEPT OF LICENSING,MASTER LICENSE SERVICE,PO BOX 9034, OLYMPIA, WA 98507-9034 |
| WEBSTER PARISH SCHOOL BOARD | SALES AND USE TAX DIVISION,PO BOX 357, MINDEN, LA 71058 |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT,P. O. BOX 86, PORT ALLEN, LA 70767 |
| WEST CARROLL PARISH SCHOOL BOARD | SALES TAX DEPARTMENT,314 EAST MAIN STREET, OAK GROVE, LA 71263 |
| WEST FELICIANA PARISH | SALES TAX COLLECTOR,P. O. BOX 1910, ST. FRANCISVILLE, LA 70775 |
| WEST VIRGINIA | STATE TAX DEPARTMENT,INTERNAL AUDITING DIVISION,PO BOX 2666, CHARLESTON, WV 25330 |
| WEST VIRGINIA SECRETARY OF STATES OFFICE | STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E. STE. 157-K, CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,PO BOX 1202, CHARLESTON, WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,PO BOX 3694, CHARLESTON, WV 25336-3694 |
| WEST VIRGINIA TAX DEPARTMENT | INTERNAL AUDITING DIVISION,PO BOX 1826, CHARLESTON, WV 25327 |
| WESTCON CALA INC | FKA CERNET OF AMERICA INC,5601 POWERLINE RD,SUITE 203, FORT LAUDERDALE, FL 33309 |
| WHARWOOD ANTHONY | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| WHITING MICHAEL | 8338 NW 37TH STREET, SUNRISE, FL 33351 |
| WILKIE JENNIFER | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| WILLIAMS YVONNE | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| WINN PARISH SCHOOL BOARD SALES & USE | SALES AND USE TAX DEPARTMENT,P. O. BOX 430, WINNFIELD, LA 71483 |

| Claim Name | Address Information |
|---|---|
| TAX | SALES AND USE TAX DEPARTMENT,P. O. BOX 430, WINNFIELD, LA 71483 |
| WIRELESS INTEGRATED NETWORKS WIN | PO BOX 338, NOGALES, AZ 85628 |
| WISCHT FRANK | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| WISCONSIN DEPARTMENT OF REVENUE | BOX 930389, MILWAUKEE, WI 53293 |
| WISCONSIN DEPT OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978, MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT. OF REVENUE | PO BOX 8908, MADISON, WI 53708-8908 |
| WITNESS SYSTEMS INC | 300 COLONIAL CENTER PARKWAY, ROSWELL, GA 30076-4899 |
| WJF TELECOM LLC | 21522 OSBORNE STREET, CANOGA PARK, CA 91304 |
| WRAY HURVAL | 1500 CONCORD TERRACE, SUNRISE, FL 33323 |
| WYOMING DEPARTMENT OF REVENUE | HERSCHLER BUILDING,122 W 25TH STREET, CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET ROOM 110, CHEYENNE, WY 82002 |
| XSPAND LLC | 9312 ARBORWOOD CIR, DAVIE, FL 33328-6798 |
| XSPANDLLC | 1601 N PALM AV, PEMBROKES PINES, FL 33026 |

**Total Creditor Count 820**