**EXHIBIT D**

| Claim Name | Address Information |
|---|---|
| ALABAMA DEPARTMENT OF LABOR | P.O. BOX 303500, MONTGOMERY, AL 36130-3500 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION, P.O. BOX 327430, MONTGOMERY, AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION, P.O. BOX 327431, MONTGOMERY, AL 36132-7431 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES, 64 N. UNION STREET, MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT, POST OFFICE BOX 301463, MONTGOMERY, AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463, MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX, PO BOX 327431, MONTGOMERY, AL 36132-7431 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH, 110 VULCAN ROAD, BIRMINGHAM, AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH, 2715 SANDIN ROAD SW, DECATUR, AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH, 2204 PERIMETER ROAD, MOBILE, AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL, 4171 COMMANDERS DRIVE, ALABAMA, AL 36615-1412 |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY, ALAMEDA, CA 94502-6577 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420, JUNEAU, AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION, 410 WILLOUGHBY AVE., P.O. BOX 111800, JUNEAU, AK 99811-1800 |
| ALASKA DEPT. OF LABOR AND WORKFORCE DEVELOPMENT, | P.O. BOX 11149, JUNEAU, AK 99811-1149 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS - CORPORATIONS DIVISION, 1300 WEST WASHINGTON, PHOENIX, AZ 85007-2929 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079, PHOENIX, AZ 85038-9079 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY, 1110 W. WASHINGTON ST., PHOENIX, AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE, PHOENIX, AZ 85007-2650 |
| ARIZONA INDUSTRIAL COMMISSION | 800 WEST WASHINGTON STREET, PHOENIX, AZ 85007 |
| ARKANSAS DEPARTMENT OF LABOR | 10421 WEST MARKHAM, LITTLE ROCK, AR 72205 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY, 5301 NORTHSHORE DRIVE, NORTH LITTLE ROCK, AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE | BUSINESS AND COMMERCIAL SERVICES DIVISION, PO BOX 8014, LITTLE ROCK, AR 72203-8014 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR, 455 GOLDEN GATE AVE, SAN FRANCISCO, CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603, SAN FRANCISCO, CA 94142-0603 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH, 1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610, SACRAMENTO, CA 95814-5006 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET, P.O. BOX 2815, SACRAMENTO, CA 95812 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01, SACRAMENTO, CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL, P.O. BOX 806, SACRAMENTO, CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL, 700 HEINZ AVE SUITE 200, BERKELEY, CA 94710 |
| CALIFORNIA DIVISION OF LABOR STANDARDS ENFORCEMENT | 455 GOLDEN GATE AVE., 9TH FLR., SAN FRANCISCO, CA 94101 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880, MIC 40, SACRAMENTO, CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY, 1001 I STREET, P.O. BOX 2815, SACRAMENTO, CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY, 1001 I STREET, P.O. BOX 942836, SACRAMENTO, CA 95812-2815 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD, 1001 I STREET, P.O. BOX 4025, SACRAMENTO, CA 95812-4025 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT, 1500 11TH STREET, PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT, PO BOX 944230, SACRAMENTO, CA 94244-2300 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION, PO BOX 942879, SACRAMENTO, CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST, SACRAMENTO, CA 95814 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417, 1492 PONCE DE LEON AVENUE, SAN JUAN, PR 00907-4127 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX, 1701 LAKESIDE AVE., CLEVELAND, OH 44114-1179 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600, CINCINNATI, OH 45202-5756 |

| Claim Name | Address Information |
|---|---|
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION,414 EAST 12TH STREET,  KANSAS CITY, MO 64106-2786 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,P.O. BOX 1660,  PHILADELPHIA, PA 19105-1660 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT,4300 CHERRY CREEK DRIVE SOUTH,  DENVER, CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | 1375 SHERMAN STREET,  DENVER, CO 80261-0005 |
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000,  LAKEWOOD, CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700,  DENVER, CO 80202 |
| COLORADO DEPT. OF LABOR AND EMPLOYMENT | 633 17TH ST.,Ÿ 2ND FL,  DENVER, CO 80202-3660 |
| COLORADO SECRETARY OF STATE | 1560 BROADWAY, SUITE 200,  DENVER, CO 80202-5169 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200,  DENVER, CO 80290 |
| COLORADO STATE | DEPARTMENT OF REVENUE,1375 SHERMAN STREET,  DENVER, CO 80261-0013 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION,50 W. GAY STREET, 45TH FLOOR,  COLUMBUS, OH 43215 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85,ONE ASHBURTON PLACE, ROOM 1717,  BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE,1 ASHBURTON PL,  BOSTON, MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7010,  BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7025,  BOSTON, MA 02204 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD,  HARRISBURG, PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION,909 ELMERTON AVE,  HARRISBURG, PA 17110 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV,  ANNAPOLIS, MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION,  ANNAPOLIS, MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET,  AUSTIN, TX 78774-0100 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD.,  WETHERSFIELD, CT 06109-1114 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION,79 ELM STREET,  HARTFORD, CT 06106-5127 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,30 TRINITY STREET, PO BOX 150470,  HARTFORD, CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES,PO BOX 5030,  HARTFORD, CT 06102-0530 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700,  FORT WORTH, TX 76180-7781 |
| CORPORATION INCOME TAX | P.O. BOX 919,  LITTLE ROCK, AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE,PO BOX 10468,  DES MOINES, IA 50306-0468 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST,  HARTFORD, CT 06106-5032 |
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION,51 N STREET, NE,  WASHINGTON, DC 20002 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR,941 NORTH CAPITOL ST., NE,  WASHINGTON, DC 20002 |
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE,6TH FLORR,  NE WASHINGTON, DC 20002 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION,PO BOX 92300,  WASHINGTON, DC 20090 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL,89 KINGS HIGHWAY,  DOVER, DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728,  NEWARK, NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044,  WILMINGTON, DE 19899-2044 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG.,401 FEDERAL ST. - STE. 4,  DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072,  BALTIMORE, MD 21274-4072 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION,STATE OF MARYLAND - PER PROP,301 WEST PRESTON ST - RM 801,  BALTIMORE, MD 21201-2395 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET,  TALLAHASSEE, FL 32399-0300 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 455 GOLDEN GATE AVE., 10TH FL,  SAN FRANCISCO, CA 94102 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN,  COLUMBIA, SC 29214-0100 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974,  HARTFORD, CT 06104-2974 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET,  ALBANY, NY 12231-0002 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS,2401 E STREET N.W.,  WASHINGTON, DC 20037 |
| DEPARTMENT OF UNCLAIMED PROPERTY | OFFICE OF THE STATE TREASURER,UNCLAIMED PROPERTY,P.O. BOX 214,  TRENTON, NJ 08695-0214 |
| DEPARTMENT OF UNCLAIMED PROPERTY | 55 ELM STREET,  HARTFORD, CT 06106 |
| DEPARTMENT OF UNCLAIMED PROPERTY | OFFICE OF THE STATE COMPTROLLER,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF UNCLAIMED PROPERTY | 8TH FLOOR, ALBANY, NY 12236 |
| DEPARTMENT OF UNCLAIMED PROPERTY | PENNSYLVANIA TREASURY DEPARTMENT,BUREAU OF UNCLAIMED PROPERTY,P.O. BOX 1837, HARRISBURG, PA 17105-1837 |
| DEPARTMENT OF UNCLAIMED PROPERTY | COMPTROLLER OF MARYLAND,UNCLAIMED PROPERTY,301 W PRESTON ST # 310, BALTIMORE, MD 21201 |
| DEPARTMENT OF UNCLAIMED PROPERTY | DEPARTMENT OF THE STATE TREASURER,ABANDONED PROPERTY DIVISION,ONE ASHBURTON PLACE, 12TH FLOOR, BOSTON, MA 02108-1608 |
| DEPARTMENT OF UNCLAIMED PROPERTY | DELAWARE STATE ESCHEATOR,P.O. BOX 962049, BOSTON, MA 02196-2049 |
| DEPARTMENT OF UNCLAIMED PROPERTY | RICHARD COFFEY UNCLAIMED PROPERTY MANAGER,UNCLAIMED PROPERTY DIVISION,P.O. BOX 1435, PROVIDENCE, RI 02901 |
| DEPARTMENT OF UNCLAIMED PROPERTY | NEW HAMPSHIRE TREASURY DEPARTMENT,UNCLAIMED PROPERTY DIVISION,25 CAPITOL STREET, ROOM 205, CONCORD, NH 03301 |
| DEPARTMENT OF UNCLAIMED PROPERTY | OFFICE OF THE STATE TREASURER,ATTN: UNCLAIMED PROPERTY,39 STATE HOUSE STATION, AUGUSTA, ME 04333-0039 |
| DEPARTMENT OF UNCLAIMED PROPERTY | JEB SPAULDING,VERMONT STATE TREASURER,109 STATE STREET, MONTPELIER, VT 05609 |
| DEPARTMENT OF UNCLAIMED PROPERTY | VIRGINIA DEPARTMENT OF THE TREASURY,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 2478, RICHMOND, VA 23218-2478 |
| DEPARTMENT OF UNCLAIMED PROPERTY | WEST VIRGINIA STATE TREASURER'S OFFICE,UNCLAIMED PROPERTY DIVISION,ONE PLAYERS CLUB DRIVE, CHARLESTON, WV 25311 |
| DEPARTMENT OF UNCLAIMED PROPERTY | DEPARTMENT OF STATE TREASURER,UNCLAIMED PROPERTY PROGRAM,325 NORTH SALISBURY STREET, RALEIGH, NC 27603-1385 |
| DEPARTMENT OF UNCLAIMED PROPERTY | CONVERSE A. CHELLIS III, STATE TREASURER,P.O. BOX 11778, COLUMBIA, SC 29211 |
| DEPARTMENT OF UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION,1050 US HIGHWAY 127 SOUTH,SUITE 100, FRANKFORT, KY 40601 |
| DEPARTMENT OF UNCLAIMED PROPERTY | DEPARTMENT OF COMMERCE,DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET, 20TH FLOOR, COLUMBUS, OH 43215-6108 |
| DEPARTMENT OF UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION,MICHIGAN DEPARTMENT OF TREASURY,P.O. BOX 30756, LANSING, MI 48909 |
| DEPARTMENT OF UNCLAIMED PROPERTY | UNCLAIMED PROPERTY PROGRAM,4245 INTERNATIONAL PARKWAY,SUITE A, HAPEVILLE, GA 30354 |
| DEPARTMENT OF UNCLAIMED PROPERTY | BUREAU OF UNCLAIMED PROPERTY,200 EAST GAINES STREET, TALLAHASSEE, FL 32399-0358 |
| DEPARTMENT OF UNCLAIMED PROPERTY | ALABAMA STATE CAPITOL,600 DEXTER AVENUE,ROOM S-106, MONTGOMERY, AL 36104 |
| DEPARTMENT OF UNCLAIMED PROPERTY | TREASURY DEPARTMENT,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 198649, NASHVILLE, TN 37219-8649 |
| DEPARTMENT OF UNCLAIMED PROPERTY | TREASURY DEPARTMENT,DIVISION OF UNCLAIMED PROPERTY,502 DEADERICK STREET, NASHVILLE, TN 37243-0203 |
| DEPARTMENT OF UNCLAIMED PROPERTY | OFFICE OF THE ATTORNEY GENERAL,UNCLAIMED PROPERTY DIVISION,PO BOX 2504, GREENWOOD, IN 46142 |
| DEPARTMENT OF UNCLAIMED PROPERTY | GREAT IOWA TREASURE HUNT,LUCAS STATE OFFICE BUILDING,321 E. 12TH ST., 1ST FLOOR, DES MOINES, IA 50319 |
| DEPARTMENT OF UNCLAIMED PROPERTY | WISCONSIN OFFICE OF THE STATE TREASURER,P.O. BOX 7871, MADISON, WI 53707 |
| DEPARTMENT OF UNCLAIMED PROPERTY | MINNESOTA STATE OFFICES,UNCLAIMED PROPERTY,85 7TH PL E # 600, ST PAUL, MN 55101 |
| DEPARTMENT OF UNCLAIMED PROPERTY | MYERS BUILDING,1 WEST OLD STATE CAPITOL PLAZA,1ST FLOOR, SPRINGFIELD, IL 62701 |
| DEPARTMENT OF UNCLAIMED PROPERTY | STATE TREASURER'S OFFICE,UNCLAIMED PROPERTY OFFICE,PO BOX 1004, JEFFERSON CITY, MO 65102-1004 |
| DEPARTMENT OF UNCLAIMED PROPERTY | OFFICE OF THE MISSISSIPPI STATE TREASURER,UNCLAIMED PROPERTY,P.O. BOX 138, JACKSON, MS 39201 |
| DEPARTMENT OF UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION,500 EAST CAPITOL AVENUE, PIERRE, SD 57501 |
| DEPARTMENT OF UNCLAIMED PROPERTY | STATE LAND DEPARTMENT,UNCLAIMED PROPERTY DIVISION,P.O. BOX 5523, BISMARCK, ND 58506-5523 |

| Claim Name | Address Information |
|---|---|
| DEPARTMENT OF UNCLAIMED PROPERTY | KANSAS STATE TREASURER,UNCLAIMED PROPERTY DIVISION,900 SW JACKSON, SUITE 201,  TOPEKA, KS 66612-1235 |
| DEPARTMENT OF UNCLAIMED PROPERTY | NEBRASKA STATE TREASURER,UNCLAIMED PROPERTY DIVISION,809 P ST.,   LINCOLN, NE 68508-1390 |
| DEPARTMENT OF UNCLAIMED PROPERTY | JOHN KENNEDY, STATE TREASURER,ATTN: UNCLAIMED PROPERTY DIVISION,626 MAIN STREET,  BATON ROUGE, LA 70801 |
| DEPARTMENT OF UNCLAIMED PROPERTY | 1401 WEST CAPITOL AVENUE,SUITE 325,   LITTLE ROCK, AR 72201 |
| DEPARTMENT OF UNCLAIMED PROPERTY | TREASURER,2300 N. LINCOLN BLVD,ROOM 217,   OKLAHOMA CITY, OK 73105 |
| DEPARTMENT OF UNCLAIMED PROPERTY | COMPTROLLER OF PUBLIC ACCOUNTS,UNCLAIMED PROPERTY DIVISION,P.O. BOX 12019,  AUSTIN, TX 78711-2019 |
| DEPARTMENT OF UNCLAIMED PROPERTY | THE GREAT COLORADO PAYBACK OFFICE,1580 LOGAN ST.,SUITE 500,   DENVER, CO 80203 |
| DEPARTMENT OF UNCLAIMED PROPERTY | WYOMING UNCLAIMED PROPERTY,2515 WARREN AVENUE, SUITE 502,   CHEYENNE, WY 82002 |
| DEPARTMENT OF UNCLAIMED PROPERTY | TAXATION & REVENUE DEPARTMENT,UNCLAIMED PROPERTY DIVISION,P.O. BOX 25123,  SANTA FE, NM 87504-5123 |
| DEPARTMENT OF UNCLAIMED PROPERTY | UNCLAIMED PROPERTY,MONTANA DEPARTMENT OF REVENUE,PO BOX 5805,   HELENA, MT 59604-5805 |
| DEPARTMENT OF UNCLAIMED PROPERTY | IDAHO STATE TAX COMMISSION,PO BOX 36,   BOISE, ID 83722-0410 |
| DEPARTMENT OF UNCLAIMED PROPERTY | TREASURER'S OFFICE UNCLAIMED PROPERTY DIV.,341 SOUTH MAIN STREET, 5TH FLOOR,  SALT LAKE CITY, UT 84111 |
| DEPARTMENT OF UNCLAIMED PROPERTY | UNCLAIMED PROPERTY UNIT,PO BOX 29026,   PHOENIX, AZ 85038-9026 |
| DEPARTMENT OF UNCLAIMED PROPERTY | UNCLAIMED PROPERTY DIVISION,OFFICE OF THE STATE TREASURER,555 E. WASHINGTON AVE, SUITE 4200,   LAS VEGAS, NV 89101 |
| DEPARTMENT OF UNCLAIMED PROPERTY | 777 SOUTH FIGUEROA ST.,SUITE 4800,   LOS ANGELES, CA 90017 |
| DEPARTMENT OF UNCLAIMED PROPERTY | P.O. BOX 942850,   SACRAMENTO, CA 94250-5872 |
| DEPARTMENT OF UNCLAIMED PROPERTY | DEPARTMENT OF BUDGET AND FINANCE,UNCLAIMED PROPERTY PROGRAM,P.O. BOX 150,  HONOLULU, HI 96810 |
| DEPARTMENT OF UNCLAIMED PROPERTY | DEPARTMENT OF STATE LANDS,UNCLAIMED PROPERTY SECTION,775 SUMMER ST. NE SUITE 100,   SALEM, OR 97301-1279 |
| DEPARTMENT OF UNCLAIMED PROPERTY | DEPARTMENT OF REVENUE,UNCLAIMED PROPERTY SECTION,PO BOX 47477,   OLYMIPIA, WA 98504-7477 |
| DEPARTMENT OF UNCLAIMED PROPERTY | TREASURY DIVISION,UNCLAIMED PROPERTY PROGRAM,P O BOX 110405,   JUNEAU, AK 99811-0405 |
| DISTRICT OF COLUMBIA | EMPLOYMENT SERVICES DEPARTMENT,64 NEW YORK AVE., NE, SUITE 3000,   WASHINGTON, DC 20002 |
| DISTRICT OF COLUMBIA | PO BOX 92300,DCRA CORPORATION DIVISION,   WASHINGTON, DC 20090 |
| DIVISION OF TAXATION | CITY OF TOLEDO,ONE GOVT. CENTER, #2070,   TOLEDO, OH 43604-2280 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL,MIC 83,   SACRAMENTO, CA 95814 |
| EPA - REGION 1 | 1 CONGRESS ST, STE 1100,   BOSTON, MA 02114-2023 |
| EPA - REGION 10 | 1200 SIXTH AVE,   SEATTLE, WA 98101 |
| EPA - REGION 2 | 290 BROADWAY,   NEW YORK, NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST,   PHILADELPHIA, PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER,61 FORSYTH ST SW,   ATLANTA, GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD,   CHICAGO, IL 60604-3507 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200,1445 ROSS AVE,   DALLAS, TX 75202-2733 |
| EPA - REGION 7 | 901 N 5TH ST,   KANSAS CITY, KS 66101 |
| EPA - REGION 8 | 999 18TH ST, STE 500,   DENVER, CO 80202-2466 |
| EPA - REGION 9 | 75 HAWTHORNE ST,   SAN FRANCISCO, CA 94105 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | THE CALDWELL BUILDING,107 EAST MADISON ST.,SUITE 100,   TALLAHASSEE, FL 32399-4137 |
| FLORIDA DEPARTMENT OF REVENUE | 5050 W. TENNESSEE STREET,   TALLAHASSEE, FL 32399-0135 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1500,   TALLAHASSEE, FL 32302-1500 |

| Claim Name | Address Information |
|---|---|
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION,3900 COMMONWEALTH BLVD M.S. 49,   TALLAHASSEE, FL 32399 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1698,   TALLAHASSEE, FL 32314 |
| FRANCHISE TAX BOARD | P. O. BOX 942857,   SACRAMENTO, CA 94257-0501 |
| GEORGIA DEPARTMENT OF LABOR | SUSSEX PLACE, ROOM 600,148 ANDREW YOUNG,INTERNATIONAL BLVD., NE,   ATLANTA, GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER,P.O. BOX 740397,   ATLANTA, GA 30374-0397 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES,2 MARTIN LUTHER KING JR. DRIVE,SUITE 1152 EAST TOWER,   ATLANTA, GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE,1800 CENTURY CENTER BLVD NE,   ATLANTA, GA 30345-3205 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,PO BOX 23038,   COLUMBUS, GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E.,   ATLANTA, GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499,   ATLANTA, GA 30348-5499 |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR,5049 KONGENS GADE, CHARLOTTE AMALIE,   ST THOMAS, VI 00802 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347,   GRAND RAPIDS, MI 49501-0347 |
| GUAM DEPARTMENT OF LABOR | P.O. BOX 9970,   TAMUNING, GU 96931-9970 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES,KALANIMOKU BUILDING,1151 PUNCHBOWL ST.,   HONOLULU, HI 96813 |
| HAWAII DEPT. OF COMMERCE & CONSUMER AFFAIRS | ANNUAL FILING-BREG,PO BOX 113600,   HONOLULU, HI 96811 |
| HAWAII DEPT. OF LABOR & INDUSTRIAL RELATIONS | 830 PUNCHBOWL STREET,   HONOLULU, HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION,1250 PUNCHBOWL STREET,   HONOLULU, HI 96813 |
| IDAHO DEPARTMENT OFŸ LABOR | 317 W. MAIN ST.,   BOISE, ID 83735-0001 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY,1410 N. HILTON,   BOISE, ID 83706 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET,PO BOX 83720,   BOISE, ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | P O BOX 56,   BOISE, ID 83756-0056 |
| ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET,13TH FL, SUITE C-1300,   CHICAGO, IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008,   SPRINGFIELD, IL 62794-9008 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST,P.O. BOX 19276,   SPRINGFIELD, IL 62794-9276 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES,501 SO. 2ND STREET,   SPRINGFIELD, IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES,501 S 2ND STREET,   SPRINGFIELD, IL 62756-5510 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE,RETAILERS OCCUPATION TAX,   SPRINGFIELD, IL 62796-0001 |
| INDIANA DEPARTMENT OF LABOR | INDIANA GOVERNMENT CENTER,SOUTH 402 W. WASHINGTON STREET,ROOM W195,   INDIANAPOLIS, IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE,   INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT,100 N. SENATE AVE.,MAIL CODE 60-01,   INDIANAPOLIS, IN 46204-2251 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018,   INDIANAPOLIS, IN 46204 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION,PO BOX 21126,   PHILADELPHIA, PA 19114-0326 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET,   DES MOINES, IA 50319-0034 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET,   DES MOINES, IA 50319-0130 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE,   DES MOINES, IA 50319-0209 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET,   TOPEKA, KS 66699-4000 |
| KANSAS DEPARTMENT OF LABOR | 401 S.W. TOPEKA BLVD.,   TOPEKA, KS 66603-3182 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT,CURTIS STATE OFFICE BUILDING,1000 SW JACKSON,   TOPEKA, KS 66612 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION, FIRST FLOOR, MEMORIAL HALL,120 SW 10TH AVENUE,   TOPEKA, KS 66612-1594 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION,300 FAIR OAKS LN,   FRANKFORT, KY 40601 |
| KENTUCKY LABOR CABINET | 1047 U.S. HWY 127 SOUTH, SUITE 4,   FRANKFORT, KY 40601-4381 |
| KENTUCKY REVENUE CABINET | 501 HIGH STREET,   FRANKFORT, KY 40620 |

| Claim Name | Address Information |
| --- | --- |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET,   BATON ROUGE, LA 70821 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011,   BATON ROUGE, LA 70821-9011 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY,OFFICE OF ENVIRONMENTAL COMPLIANCE,P. O. BOX 4312,   BATON ROUGE, LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201,   BATON ROUGE, LA 70821-0201 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL,PO BOX 94125,   BATON ROUGE, LA 70804-9125 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY,7733 PERKINS ROAD,   BATON ROUGE, LA 70810 |
| LOUISIANA WORKFORCE COMMISSION | P.O. BOX 94094,   BATON ROUGE, LA 70804-9094 |
| LOUISVILLE/JEFFERSON COUNTY REVENUE COMMISSION | P.O. BOX 35410,   LOUISVILLE, KY 40232-5410 |
| MAINE DEPARTMENT OF LABOR | 45 COMMERCE STREET,   AUGUSTA, ME 04330 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION,17 STATE HOUSE STATION,   AUGUSTA, ME 04333-0017 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION,P O BOX 1062,   AUGUSTA, ME 04332-1062 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF CORPORATIONS,ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION,   AUGUSTA, ME 04333-0101 |
| MARYLAND DEPARTMENT OF LABOR AND INDUSTRY | 500 N. CALVERT STREET, SUITE 401,   BALTIMORE, MD 21202 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD,   BALTIMORE, MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION,301 W PRESTON ST ROOM 801,   BALTIMORE, MD 21201-2395 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025,   BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION,ONE WINTER STREET,   BOSTON, MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7010,   BOSTON, MA 02204 |
| MASSACHUSETTS DEPT. OF LABOR & WORK FORCE DEV. | ONE ASHBURTON PLACE, RM 2112,   BOSTON, MA 02108 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059,   LANSING, MI 48909 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY,525 WEST ALLEGAN STREET,P.O. BOX 30473,   LANSING, MI 48909-7973 |
| MICHIGAN DEPT. OF LABOR & ECONOMIC GROWTH | P.O. BOX 30004,   LANSING, MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY,   LANSING, MI 48922 |
| MINNESOTA | DEPARTMENT OF REVENUE,PO BOX 64622,   SAINT PAUL, MN 55164-0622 |
| MINNESOTA DEPT OF | NATURAL RESOURCES,500 LAFAYETTE ROAD,   ST. PAUL, MN 55155-4040 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE ROAD NORTH,   ST. PAUL, MN 55155 |
| MINNESOTA DEPT. OF REVENUE | MAIL STATION 1250,   ST. PAUL, MN 55145-1250 |
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD,   ST. PAUL, MN 55155-4194 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING,60 EMPIRE DRIVE, SUITE 100,   ST. PAUL, MN 55103 |
| MISS OFFICE OF REVENUE | PO BOX 23050,   JACKSON, MS 39225-3050 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY,LEGAL DIVISION,P. O. BOX 20305,   JACKSON, MS 39289-1305 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | P.O. BOXŸ 1699,   JACKSON, MS 39215-1699 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083,   JACKSON, MS 39225-3083 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION,PO BOX 1033,   JACKSON, MS 39215-1033 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700,   JEFFERSON CITY, MO 65105-0700 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY,P.O. BOX 176,   JEFFERSON CITY, MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE,PO BOX 1366,   JEFFERSON CITY, MO 65102 |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS | P.O. BOX 504,421 E. DUNKLIN,   JEFFERSON CITY, MO 65102-0504 |
| MISSOURI STATE | DEPARTMENT OF REVENUE,PO BOX 840,   JEFFERSON CITY, MO 65105-0840 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805,   HELENA, MT 59604-5805 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY,LEE METCALF BLDG1520 E. SIXTH AVE,P.O. BOX 200901,   HELENA, MT 59620-0901 |

| Claim Name | Address Information |
| --- | --- |
| MONTANA DEPT OF LABOR AND INDUSTRY | P.O. BOX 1728, HELENA, MT 59624-1728 |
| MONTANA SECRETARY OF STATE | PO BOX 202802, HELENA, MT 59620-2802 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12, ALBANY, NY 12240 |
| NC DEPARTMENT OF REVENUE | P.O. BOX 25000, RALEIGH, NC 27640-0500 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES,1601 MAIL SERVICE CENTER, RALEIGH, NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000, RALEIGH, NC 27640-0002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE,1639 MAIL SERVICE CENTER, RALEIGH, NC 27699-1639 |
| NEBRASKA DEPARTMENT OF LABOR | 550 SOUTH 16TH STREET,BOX 94600, LINCOLN, NE 68509-4600 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818, LINCOLN, NE 68509-4818 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY,1200 "N" STREET, SUITE 400,PO BOX 98922, LINCOLN, NE 68509 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL,PO BOX 94608, LINCOLN, NE 68509-4608 |
| NEVADA DEPT OF BUSINESS AND INDUSTRY | 555 E. WASHINGTON AVE., SUITE 4100, LAS VEGAS, NV 89101-1050 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION,901 SO. STEWART STREET,SUITE 4001, CARSON CITY, NV 89701-5249 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE., PAHRUMP, NV 89048-6489 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST., CARSON CITY, NV 89701-4201 |
| NEW HAMPSHIRE DEPARTMENT OF LABOR | STATE OFFICE PARK SOUTH,95 PLEASANT STREET, CONCORD, NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES,29 HAZEN DRIVE,P.O. BOX 95, CONCORD, NH 03302-0095 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS,PO BOX 9529, MANCHESTER, NH 03108-9529 |
| NEW JERSEY CORPORATION TAX | CN 257, TRENTON, NJ 08646-0257 |
| NEW JERSEY DEPARTMENT OF LABOR | JOHN FITCH PLAZA,PO BOX 055, TRENTON, NJ 08625 |
| NEW JERSEY DEPARTMENT OF LABOR | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D,P.O. BOX 110, TRENTON, NJ 08625-0110 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION,401 E. STATE ST, 7TH FL, E,. WING,P.O. BOX 402, TRENTON, NJ 08625-0402 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION,BANKRUPTCY UNIT,PO BOX 245, TRENTON, NJ 08695-0245 |
| NEW MEXICO DEPARTMENT OF WORK FORCE SOLUTIONS | P.O. BOX 1928,401 BROADWAY, N.E., ALBUQUERQUE, NM 87103-1928 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050,PO BOX 26110, SANTA FE, NM 87505 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE,PO BOX 630, SANTA FE, NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX 25127, SANTE FE, NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG,1100 SOUTH ST. FRANCES DR, SANTA FE, NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527, SANTA FE, NM 87504-2527 |
| NEW YORK DEPARTMENT OF LABOR | STATE OFFICE BLDG. # 12, W.A. HARRIMAN CAMPUS, ALBANY, NY 12240 |
| NEW YORK DEPT. OF FINANCE | BOX 3900, NEW YORK, NY 10008 |
| NEW YORK STATE | SALES TAX PROCESSING,JAF BUILDING PO BOX 1205, NEW YORK, NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION,PO BOX 5300, ALBANY, NY 12205 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION,625 BRAODWAY, ALBANY, NY 12233-1011 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT,PO BOX 1909, ALBANY, NY 12201-1909 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION,625 BROADWAY, ALBANY, NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | STATE OFICE BUILDING 12, ROOM 450, ALBANY, NY 12240 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300, ALBANY, NY 12205 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION,P O BOX 637, CONCORD, NH 03302-0637 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE,PO BOX 25000, RALEIGH, NC 27640-0520 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 4 WEST EDENTON STREET, RALEIGH, NC 27601-1092 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES,1646 MAIL SERVICE CENTER, RALEIGH, NC 27699 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK,2 S. SALISBURY STREET, RALEIGH, NC 27601 |
| NORTH DAKOTA DEPARTMENT OF LABOR | STATE CAPITOL BUILDING,600 EAST BOULEVARD, DEPT 406, BISMARK, ND 58505-0340 |

| Claim Name | Address Information |
|---|---|
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION,918 EAST DIVIDE AVENUE,  BISMARCK, ND 58501-1947 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300,  ALBANY, NY 12205 |
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12,  ALBANY, NY 12240 |
| NYS CORPORATION TAX | PROCESSING UNIT,PO BOX 22094,  ALBANY, NY 12201-2094 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET,  NEW YORK, NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA,99 WASHINGTON AVENUE,  ALBANY, NY 12231 |
| NYS DEPARTMENT OF STATE | AND FINANCE,PO BOX 4127,  BINGHAMTON, NY 13902-4127 |
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET,  ALBANY, NY 12231-0002 |
| OAHU DISTRICT OFFICE | PO BOX 1530,  HONOLULU, HI 96808-1530 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091,200 EAST COLFAX AVENUE,  DENVER, CO 80203-1782 |
| OFFICE OF SECRETARY OF STATE | NINA MITCHELL WELLS, SECRETARY OF STATE,PO BOX 300,  TRENTON, NJ 08625 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE,STATE CAPITOL, ROOM 104,  HARTFORD, CT 06105 |
| OFFICE OF SECRETARY OF STATE | LORRAINE CORTES-VAZQUEZ, SECRETARY OF STATE,ONE COMMERCE PLAZA,99 WASHINGTON AVE., SUITE 1100,  ALBANY, NY 12231 |
| OFFICE OF SECRETARY OF STATE | PEDRO A CORTES, SECRETARY,OF THE COMMONWEALTH,302 NORTH OFFICE BLDG,  HARRISBURG, PA 17120 |
| OFFICE OF SECRETARY OF STATE | JEFFREY BULLOCK, SECRETARY OF STATE,TOWNSEND BUILDING,401 FEDERAL ST, STE 3,  DOVER, DE 19901 |
| OFFICE OF SECRETARY OF STATE | JOHN MCDONOUGH, SECRETARY OF STATE,STATE HOUSE,  ANNAPOLIS, MD 21401 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF,THE COMMONWEALTH,STATE HOUSE, ROOM 337,  BOSTON, MA 02133 |
| OFFICE OF SECRETARY OF STATE | A. RALPH MOLLIS, SECRETARY OF STATE,217 STATE HOUSE,82 SMITH ST.,  PROVIDENCE, RI 02903 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE,107 N MAIN ST,  CONCORD, NH 03301 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE,148 STATE HOUSE STATION,  AUGUSTA, ME 04333-0148 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE,26 TERRACE STREET,  MONTPELIER, VT 05609-1101 |
| OFFICE OF SECRETARY OF STATE | STEPHANIE SCOTT, SECRETARY OF THE DISTRICT,1350 PENNSYLVANIA AVE., NW,SUITE 419,  WASHINGTON, DC 20004 |
| OFFICE OF SECRETARY OF STATE | KATHERINE K. HANLEY, SECRETARY OF STATE,PO BOX 2454, CAPITOL SQ.,  RICHMOND, VA 23218 |
| OFFICE OF SECRETARY OF STATE | NATALIE TENNANT, SECRETARY OF STATE,BLDG 1, SUITE-157K,1900 KANAWHA BLVD EAST,  CHARLESTON, WV 25305 |
| OFFICE OF SECRETARY OF STATE | ELAINE F MARSHALL, SECRETARY OF STATE,PO BOX 29622,  RALEIGH, NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | MARK HAMMOND, SECRETARY OF STATE,PO BOX 11350,  COLUMBIA, SC 29211 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE,700 CAPITOL AVE, STE 152,  FRANKFORT, KY 40601-3493 |
| OFFICE OF SECRETARY OF STATE | JENNIFER BRUNNER, SECRETARY OF STATE,180 E BROAD STREET,  COLUMBUS, OH 43215 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE,430 W. ALLEGAN STREET, 4TH FL,  LANSING, MI 48918 |
| OFFICE OF SECRETARY OF STATE | KAREN HANDEL, SECRETARY OF STATE,STATE CAPITOL, ROOM 214,  ATLANTA, GA 30334 |
| OFFICE OF SECRETARY OF STATE | KURT BROWNING, SECRETARY OF STATE,R A GRAY BLDG,500 S BRONOUGH, SUITE 100,  TALLAHASSEE, FL 32399 |
| OFFICE OF SECRETARY OF STATE | BETH CHAPMAN, SECRETARY OF STATE,STATE CAPITAL, STE. S-105,600 DEXTER AVENUE,  MONTGOMERY, AL 36104 |
| OFFICE OF SECRETARY OF STATE | TRE HARGETT, SECRETARY OF STATE,FIRST FLOOR, STATE CAPITOL,  NASHVILLE, TN 37243-0305 |
| OFFICE OF SECRETARY OF STATE | TODD ROKITA, SECRETARY OF STATE,201 STATE HOUSE,  INDIANAPOLIS, IN 46204 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | MICHAEL MAURO, SECRETARY OF STATE,STATE CAPITOL RM 105,1007 E. GRAND AVE., DES MOINES, IA 50319 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE,30 W. MIFFLIN STREET,9TH AND 10TH FLOORS, MADISON, WI 53707 |
| OFFICE OF SECRETARY OF STATE | MARK RITCHIE, SECRETARY OF STATE,180 STATE OFFICE BLDG,100 REV. DR. MARTIN LUTHER KING JR BLVD,  ST PAUL, MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE,213 STATE CAPITOL,  SPRINGFIELD, IL 62756 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE,600 WEST MAIN,PO BOX 1767,  JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE | C. DELBERT HOSEMANN, JR., SECRETRARY OF STATE,PO BOX 136,401 MISSISSIPPI ST., JACKSON, MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE,CAPITOL BLDG,500 E CAPITOL AVE, STE 204, PIERRE, SD 57501 |
| OFFICE OF SECRETARY OF STATE | ALVIN A JAEGER, SECRETARY OF STATE,600 E BOULEVARD AVE, DEPT 108,  BISMARCK, ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE,MEMORIAL HALL,120 SW 10TH AVE,  TOPEKA, KS 66612 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE,1445 K ST., SUITE 2300,  LINCOLN, NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE | JAY CARDENNE, SECRETARY OF STATE,PO BOX 94125,  BATON ROUGE, LA 70804 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE,256 STATE CAPITOL BUILDING,  LITTLE ROCK, AR 72201 |
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE,2300 N. LINCOLN BLVD,STE. 101,  OKLAHOMA CITY, OK 73105 |
| OFFICE OF SECRETARY OF STATE | HON. GREGORY FRANCIS, LIEUTENANT GOVERNOR,18 KONGENS GADE,  ST. THOMAS, VI 00801 |
| OFFICE OF SECRETARY OF STATE | KENNETH MCCLINTOCK, SECRETARY OF STATE,DEPARTMENT OF STATE,PO BOX 9023271, SAN JUAN, PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | ESPERANZA "HOPE" ANDRADE, SEC. OF STATE,PO BOX 12697,  AUSTIN, TX 78711 |
| OFFICE OF SECRETARY OF STATE | BERNIE BUESHER, SECRETARY OF STATE,1700 BROADWAY,SUITE 250,  DENVER, CO 80290 |
| OFFICE OF SECRETARY OF STATE | MAX MAXFIELD, SECRETARY OF STATE,STATE CAPITOL BLDG,200 WEST 24TH,  CHEYENNE, WY 82002 |
| OFFICE OF SECRETARY OF STATE | MARY HERRERA, SECRETARY OF STATE,325 DON GASPAR, SUITE 300,CAPITOL ANNEX, SANTA FE, NM 87503 |
| OFFICE OF SECRETARY OF STATE | LINDA MCCULLOCH, SECRETARY OF STATE,STATE CAPITOL, ROOM 260,  HELENA, MT 59601 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE,304 N. 8TH ST., SUITE 149,PO BOX 83720,  BOISE, ID 83720 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR,UTAH STATE CAPITOL,STE. 220,  SALT LAKE CITY, UT 84114 |
| OFFICE OF SECRETARY OF STATE | KEN BENNETT, SECRETARY OF STATE,1700 W WASHINGTON ST,CAPITOL EXECUTIVE TOWER 7TH FLOOR,  PHOENIX, AZ 85007-2808 |
| OFFICE OF SECRETARY OF STATE | ROSS MILLER, SECRETARY OF STATE,101 N CARSON ST, STE 3,  CARSON CITY, NV 89701 |
| OFFICE OF SECRETARY OF STATE | DEBRA BOWEN, SECRETARY OF STATE,1500 11TH ST,  SACRAMENTO, CA 95814 |
| OFFICE OF SECRETARY OF STATE | IPULASI A. SUNIA, LIEUTENANT GOVERNOR,OFFICE OF THE GOVERNOR,  PAGO PAGO, AS 96799 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR,HAWAII STATE CAPITOL,FIFTH FLOOR, HONOLULU, HI 96813 |
| OFFICE OF SECRETARY OF STATE | MICHAEL CRUZ, LIEUTENANT GOVERNOR,RJ BORDALLO GOVERNOR'S COMPLEX,PO BOX 2950, HAGATNA, GU 96932 |
| OFFICE OF SECRETARY OF STATE | KATE BROWN, SECRETARY OF STATE,136 STATE CAPITOL,  SALEM, OR 97310 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE,LEGISLATIVE BUILDING, 2ND FL,PO BOX 40220, OLYMPIA, WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | SEAN PARNELL, LT GOVERNOR,P.O. BOX 110015,  JUNEAU, AK 99811-0015 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL,600 EAST BOULEVARD AVE., BISMARCK, ND 58505-0599 |
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE.,SUITE 183, FRANKFORT, KY 40601 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER, ATLANTA, GA 30334 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE, COLUMBUS, OH 43219 |
| OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 22ND FLOOR, COLUMBUS, OH 43215 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR, COLUMBUS, OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700,P.O. BOX 1049, COLUMBUS, OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049, COLUMBUS, OH 43216-1049 |
| OHIO TREASURER OF STATE | PO BOX 804, COLUMBUS, OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561, COLUMBUS, OH 43266-0061 |
| OKLAHOMA DEPARTMENT OF LABOR | 4001 N. LINCOLN BLVD., OKLAHOMA CITY, OK 73105-5212 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY,707 N ROBINSON,P.O. BOX 1677, OKLAHOMA CITY, OK 73101-1677 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800, OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX,P.O. BOX 26930, OKLAHOMA CITY, OK 73126-0930 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST., #1045, PORTLAND, OR 97232 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790, SALEM, OR 97309-0470 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY,811 SW 6TH AVENUE, PORTLAND, OR 97204-1390 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION,PO BOX 4353, PORTLAND, OR 97208-4353 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES,DEPT. 280427, HARRISBURG, PA 17128-0427 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE,DEPARTMENT 280406, HARRISBURG, PA 17128-0406 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION,RACHEL CARSON STATE OFFICE BUILDING,400 MARKET STREET, HARRISBURG, PA 17101 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722, HARRISBURG, PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING, HARRISBURG, PA 17120 |
| PENNSYLVANIA DEPT. OF LABOR AND INDUSTRY | 1700 LABOR AND INDUSTRY BLDG,7TH AND FORSTER STREETS, HARRISBURG, PA 17120 |
| PUERTO RICO DEPT OF LABOR AND HUMAN RESOURCES | EDIFICIO PRUDENCIO RIVERA MARTINEZ,505 MUNOZ RIVERA AVENUE,G.P.O. BOX 3088, HATO REY, PR 00918 |
| R.I.T.A. | P.O. BOX 89475, CLEVELAND, OH 44101-6475 |
| RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING | 1511 PONTIAC AVENUE, CRANSTON, RI 02920 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT,235 PROMENADE STREET, PROVIDENCE, RI 02908-5767 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION,148 W. RIVER STREET, PROVIDENCE, RI 02904-2615 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY,SERV. EST DEDUCTIONS OF D. RICHARDSON.,ATT: MICHELE GAYLOR,P.O. BOX 23990, SAN ANTONIO, TX 78218 |
| SC DEPT OF REVENUE | 301 GERVAIS ST,PO BOX 125, COLUMBIA, SC 29214 |
| SC DEPT OF REVENUE | CORPORATION, COLUMBIA, SC 29214-0006 |
| SEC - CALIFORNIA | DEPARTMENT OF CORPORATIONS,ATTN: DEMETRIOS A BOUTRIS, COMMISIONER,1515 K ST, STE 200, SACRAMENTO, CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES,ATTN: FRED J JOSEPH, COMMISIONER,1580 LINCOLN, STE 420, DENVER, CO 80203 |
| SEC - NEW YORK - OFFICE OF ATTNY GENERAL | INVESTOR PROTECTION & SECURITIES BUREAU,ATTN: ERIC R DINALLO, BUREAU CHIEF,120 BROADWAY, 23RD FLOOR, NEW YORK, NY 10271 |
| SEC - OHIO | DIVISION OF SECURITIES,ATTN: DEBORAH DYE JOYCE, COMMISIONER,77 SOUTH HIGH ST, 22ND FLOOR, COLUMBUS, OH 43215 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON,PO BOX 1150, FRANKFORT, KY 40602-1150 |
| SECRETARY OF STATE   CT | DOCUMENT REVIEW,30 TRINITY ST PO BOX 150470, HARTFORD, CT 06115-0470 |
| SECRETARY OF STATE   ILL | 501 S 2ND STREET, SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE   ILLINOIS | 501 S 2ND STREET, SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE - CALIF | DEBRA BOWEN, SECRETARY OF STATE,1500 11TH ST, SACRAMENTO, CA 95814 |

| Claim Name | Address Information |
|---|---|
| SECRETARY OF STATE - GEORGIA | 214 STATE CAPITOL, ATLANTA, GA 30334 |
| SECRETARY OF STATE - MICHIGAN | 180 STATE OFFICE BUILDING,100 CONSTITUTION AVE., ST. PAUL, MN 55155-1299 |
| SECRETARY OF STATE - NEVADA | 202 NORTH CARSON STREET, CARSON CITY, NV 89707-4201 |
| SECRETARY OF STATE - TX | JAMES EARL RUDDER BUILDING,1019 BRAZOS, AUSTIN, TX 78701 |
| SECRETARY OF STATE- IA | IOWA SECRETARY OF STATE,LUCAS BUILDING 1ST FLOOR, DES MOINES, IA 50319 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85,ONE ASHBURTON PLACE, ROOM 1717, BOSTON, MA 02108-1512 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE, WASHINGTON, DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE,ATTN: MARK SCHONFELD, REGIONAL DIRECTOR,3 WORLD FINANCIAL CENTER, STE 400, NEW YORK, NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS,100 F STREET, NE, WASHINGTON, DC 20549 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL,OFFICE OF ENVIRONMENTAL QUALITY CONTROL,2600 BULL STREET, COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL,2600 BULL STREET, COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF LABOR | LICENSING & REGULATIONS,P.O. BOX 11329, COLUMBIA, SC 29211-1329 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET, COLUMBIA, SC 29214-0100 |
| SOUTH DAKOTA DEPARTMENT OF LABOR | 700 GOVERNORS DRIVE, PIERRE, SD 57501-2291 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES,PMB 2020,JOE FOSS BLDG,523 E CAPITOL, PIERRE, SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL, PIERRE, SD 57501-5077 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT.,410 CITY HALL, 1200 MARKET STREET, ST. LOUIS, MO 63103-2841 |
| STATE ATTORNEYS GENERAL OFFICE | ANNE MILGRAM (D),RICHARD J. HUGHES JUSTICE COMPLEX,25 MARKET ST., CN 080, TRENTON, NJ 08625 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ),55 ELM STREET, HARTFORD, CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO (D),DEPT. OF LAW,THE CAPITOL, 2ND FL, ALBANY, NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | TOM CORBETT,1600 STRAWBERRY SQUARE, HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | JOSEPH R BIDEN, III (D),CARVEL STATE OFFICE BLDG,820 N. FRENCH ST, WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS F. GANSLER (D),200 ST PAUL PLACE, BALTIMORE, MD 21202-2202 |
| STATE ATTORNEYS GENERAL OFFICE | MARTHA COAKLEY (D),1 ASHBURTON PLACE, BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK C. LYNCH ( D ),150 S. MAIN ST, PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ),STATE HOUSE ANNEX,33 CAPITOL ST., CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | JANET T. MILLS (D),6 STATE HOUSE STATION 6, AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | WILLAIM H SORRELL ( D ),109 STATE ST, MONTPELIER, VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | PETER NICKLES (D),JOHN A WILSON BUILDING,1350 PENNSYLVANIA AVE NW, STE 409, WASHINGTON, DC 20009 |
| STATE ATTORNEYS GENERAL OFFICE | BOB MCDONNELL,900 E. MAIN ST., RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V MCGRAW JR ( D ),STATE CAPITOL,1900 KANAWHA BLVD., E., CHARLESTON, WV 25305 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ),DEPT. OF JUSTICE,PO BOX 629, RALEIGH, NC 27602-0629 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ),REMBERT C. DENNIS OFFICE BLDG.,PO BOX 11549, COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | JACK CONWAY (D),STATE CAPITOL, SUITE 118,700 CAPITOL AVE, FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD CORDRAY (D),STATE OFFICE TOWER,30 E. BROAD ST, COLUMBUS, OH 43266-0410 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE COX ( R ),525 W. OTTAWA ST,PO BOX 30212, LANSING, MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | THURBERT E BAKER ( D ),40 CAPITOL SQUARE, SW, ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | BILL MCCOLLUM,THE CAPITOL, PL 01, TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ),500 DEXTER AVENUE, MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ),DEPARTMENT OF JUSTICE,PO BOX 220, JACKSON, MS 37205-0220 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | ROBERT E. COOPER, JR (D),500 CHARLOTTE AVE,  NASHVILLE, TN 37243 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ZOELLER,INDIANA GOVT. CTR SOUTH – 5TH FL,402 W WASHINGTON ST,  INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | TOM MILLER ( D ),HOOVER STATE OFFICE BLDG,1305 E. WALNUT,  DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | J.B. VAN HOLLEN,STATE CAPITOL BLDG.,PO BOX 7857,  MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | LORI SWANSON (D),STATE CAPITOL,STE. 102,  ST. PAUL, MN 55155 |
| STATE ATTORNEYS GENERAL OFFICE | LISA MADIGAN ( D ),JAMES R. THOMPSON CTR,100 W. RANDOLPH ST,  CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | CHRIS KOSTER (D),SUPREME CT. BLDG,207 W. HIGH ST,  JEFFERSON CITY, MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ),1302 EAST HIGHWAY 14,SUITE 1,  PIERRE, SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ),STATE CAPITOL,600 E. BOULEVARD AVE,  BISMARCK, ND 58505-0040 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE SIX (D),120 SW 10TH AVE, 2ND FL,  TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ),STATE CAPITOL,PO BOX 98920,  LINCOLN, NE 68509-8920 |
| STATE ATTORNEYS GENERAL OFFICE | JAMES D. CALDWELL (D),P.O. BOX 94095,  BATON ROUGE, LA 70804-4095 |
| STATE ATTORNEYS GENERAL OFFICE | DUSTIN MCDANIEL,200 TOWER BUILDING,323 CENTER ST,  LITTLE ROCK, AR 72201-2610 |
| STATE ATTORNEYS GENERAL OFFICE | WA DREW EDMONDSON ( D ),STATE CAPITOL, RM. 112,2300 N. LINCOLN BLVD,  OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | VINCENT FRAZER,DEPARTMENT OF JUSTICE,GERS COMPLEX 488-50C KRONPRINSDENS GADE,  ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | ANTONIO SAGARDIA,GPO BOX 902192,  SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ),CAPITOL STATION,PO BOX 12548,  AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN W SUTHERS,1525 SHERMAN ST,5TH FLOOR,  DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | BRUCE A. SALZBURG,STATE CAPITOL BLDG.,  CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | GARY KING (D),PO DRAWER 1508,  SANTE FE, NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE BULLOCK (D),JUSTICE BLDG,215 N. SANDERS,  HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ),STATEHOUSE,  BOISE, ID 83720-1000 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ),UTAH STATE CAPITOL COMPLEX,RM. 236,  SALT LAKE CITY, UT 84114-0810 |
| STATE ATTORNEYS GENERAL OFFICE | TERRY GODDARD ( D ),DEPARTMENT OF LAW,1275 W. WASHINGTON ST,  PHOENIX, AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CATHERINE CORTEZ MASTO (D),OLD SUPREME CT. BLDG.,100 N CARSON ST,  CARSON CITY, NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | EDWARD G. BROWN, JR. (D),1300 I STREET,STE. 1740,  SACRAMENTO, CA 95814 |
| STATE ATTORNEYS GENERAL OFFICE | FEPULEA'I  A. RIPLEY, JR.,AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG,UTULEI,  TERRITORY OF AMERICAN SAMOA,  PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | MARK J BENNETT ( R ),425 QUEEN ST,  HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | ALICIA G. LIMTIACO,JUDICIAL CENTER BLDG, STE 2-200E,120 W. O'BRIEN DR,  HAGATNA, GU 96910 |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY BAKA (ACTING),OFFICE OF THE ATTY. GEN N. MARIANA ISLANDS,ADMINISTRATION BUILDING,  SAIPAN, MP 96950 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN KROGER (D),JUSTICE BLDG,1162 COURT ST, NE,  SALEM, OR 97301 |
| STATE ATTORNEYS GENERAL OFFICE | ROB MCKENNA,1125 WASHINGTON ST SE,PO BOX 40100,  OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | TALIS J. COLBERG ?,DIAMOND COURTHOUSE,PO BOX 110300,  JUNEAU, AK 99811-0300 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET,  SAN FRANCISCO, CA 94105 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION,PO BOX 942879,  SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD,SUITE 210,  SACRAMENTO, CA 95826-3889 |
| STATE COMPTROLLER (TX) | SUSAN COMBS,PO BOX 13528 CAPITOL STATION,  AUSTIN, TX 78711-3528 |
| STATE OF ALASKA | DIVISION OF CORPORATIONS, BUSINESS,& PROFESSIONAL LICENSING, CORPORATION SECTION,PO BOX 110808,  JUNEAU, AK 99811-0808 |

| Claim Name | Address Information |
|---|---|
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING, SACRAMENTO, CA 95814 |
| STATE OF CONNECTICUT | DEPT OF REVENUE, PO BOX 2974, HARTFORD, CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES, 25 SIGOURNEY ST, HARTFORD, CT 06106 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES, PO BOX 30054, LANSING, MI 48909 |
| STATE OF MICHIGAN | MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH, BUREAU OF COMMERCIAL SERVICES, CORPORATION DIV, PO BOX 30702, LANSING, MI 48909 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR, PO BOX 303, TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION, PO BOX 245, TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE, PO BOX 302, TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY - DIVISION OF TAXATION | REVENUE PROCESSING CENTER, P.O. BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575, DIV OF TAXATION REV PROCESS CR, PO BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR, PO BOX 666, TRENTON, NJ 08646-0666 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT, P.O. BOX 25127, SANTA FE, NM 87504-5127 |
| STATE OF NORTH DAKOTA | SECRETARY OF STATE, ANNUAL REPORT PROCESSING CENTER, 600 E. BOULEVARD AVE., DEPT. 108, PO BOX, BISMARK, ND 58506-5513 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION, ONE CAPITOL HILL, SUITE 9, PROVIDENCE, RI 02908-5811 |
| STATE OF UTAH | DIVISION OF CORPORATIONS & COMMERCIAL CODE, PO BOX 146705, SALT LAKE CITY, UT 84114-6705 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP, 1120 PASEO DE PERALTA, SANTA FE, NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP, P.O. BOX 1269, SANTA FE, NM 87504-1269 |
| STATE PUBLIC REGULATIONS COMMISSION | CORPORATION BUREAU, PO BOX 1269, SANTA FE, NM 85704-1269 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE, SPRINGFIELD EXECUTIVE OFFICE, SPRINGFIELD, IL 62706 |
| STATE TREASURER | PO BOX 9048, OLYMPIA, WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY, SUITE 4, DOVER, DE 19901 |
| TENNESSEE DEPARTMENT OF LABOR | & WORKFORCE DEVELOPMENT, 220 FRENCH LANDING DRIVE, NASHVILLE, TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING, 500 DEADERICK STREET, NASHVILLE, TN 37242 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION, 401 CHURCH STREET, L & C ANNEX, 1ST FLOOR, NASHVILLE, TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION, PO BOX 190665, ATTN: LUCILLE STANLEY, NASHVILLE, TN 37219-0665 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT, 3120 EIGHTH AVE. N., 6TH, FLOOR, WILLIAM R. SNODGRASS TOWER, NASHVILLE, TN 37243 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE, 500 DEADERICK STREET, ANDREW JACKSON BUILDING, NASHVILLE, TN 37242 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY, 12100 PARK 35 CIRCLE, PO BOX 13087, AUSTIN, TX 78711 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS, 111 E 17TH STREET, AUSTIN, TX 78774-0100 |
| TEXAS WORKFORCE COMMISSION | 101 EAST 15TH ST., AUSTIN, TX 78778 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION, PO BOX 23607, GMF, GU 96921 |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948, 5101 INTERCHANGE WAY, LOUISVILLE, KY 40229-2161 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27, COLUMBUS, OH 43216-0027 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION, CLERK'S OFFICE, PO BOX 7607, MERRIFIELD, VA 22116-7607 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING, 1200 PENNSYLVANIA AVENUE, N.W, WASHINGTON, DC 20460 |
| US ATTORNEY'S OFFICE | RALPH J MARRA, JR., US ATTORNEY, PETER RODINO FEDERAL BLDG, 970 BROAD ST, STE 700, NEWARK, NJ 07102 |
| US ATTORNEY'S OFFICE | NORA R. DANNEHY, US ATTORNEY, CONNECTICUT FINANCIAL CENTER, 157 CHURCH STREET, FLOOR 23, NEW HAVEN, CT 06510 |
| US ATTORNEY'S OFFICE | DAVID C. WEISS, US ATTORNEY, NEMOURS BUILDING, PO BOX 2046, WILMINGTON, DE |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE | 19899-2046 |
| US ATTORNEY'S OFFICE | ROD J. ROSENSTEIN, US ATTORNEY,36 S CHARLES STREET, 4TH FLOOR,  BALTIMORE, MD 21201 |
| US ATTORNEY'S OFFICE | MICHAEL J SULLIVAN, US ATTORNEY,JOHN JOSEPH MOAKLEY COURTHOUSE,1 COURTHOUSE WAY,  BOSTON, MA 02210 |
| US ATTORNEY'S OFFICE | ROBERT CLARK CORRENTE, US ATTORNEY,FLEET CENTER,50 KENNEDY PLAZA, 8TH FL, PROVIDENCE, RI 02903 |
| US ATTORNEY'S OFFICE | THOMAS P COLANTUONO, US ATTORNEY,55 PLEASANT ST, ROOM 352,  CONCORD, NH 03301-3904 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY,100 MIDDLE STREET PLAZA,  PORTLAND, ME 04101-4100 |
| US ATTORNEY'S OFFICE | THOMAS D ANDERSON, US ATTORNEY,PO BOX 570,  BURLINGTON, VT 05402 |
| US ATTORNEY'S OFFICE | JEFFREY A TAYLOR, US ATTORNEY,JUDICIARY CENTER BLDG,555 4TH ST NW, WASHINGTON, DC 20530 |
| US ATTORNEY'S OFFICE | WILLIAM WALTER WILKINS, III, US ATTORNEY,FIRST UNION BLDG,1441 MAIN ST, STE 500,  COLUMBIA, SC 29201 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, JR., US ATTORNEY,600 US COURTHOUSE,300 SOUTH 4TH ST, MINNEAPOLIS, MN 55415 |
| US ATTORNEY'S OFFICE | MARTIN J JACKLEY, US ATTORNEY,PO BOX 3303,  SIOUX FALLS, SD 57101-3303 |
| US ATTORNEY'S OFFICE | DREW H WRIGLEY, US ATTORNEY,655 FIRST AVE NORTH, STE 250,  FARGO, ND 58102-4932 |
| US ATTORNEY'S OFFICE | MARIETTA PARKER, US ATTORNEY,1200 EPIC CENTER,301 N MAIN,  WICHITA, KS 67202 |
| US ATTORNEY'S OFFICE | JOE V STECHER, US ATTORNEY,1620 DODGE ST, STE 1400,  OMAHA, NE 68102-1506 |
| US ATTORNEY'S OFFICE | PAUL A MURPHY, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE,5500 VETERANS DR, ROOM 260,  ST THOMAS, VI 00802-6424 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ-VELEZ, US ATTORNEY,TORRE CHARDON, STE 1201,350 CARLOS CHARDON AVE,  SAN JUAN, PR 00918 |
| US ATTORNEY'S OFFICE | WILLIAM W MERCER, US ATTORNEY,PO BOX 1478,  BILLINGS, MT 59103 |
| US ATTORNEY'S OFFICE | DAVID M. GAOUETTE, US ATTORNEY,SEVENTEENTH STREET PLAZA,1225 17TH ST, STE 700, DENVER, CO 80202 |
| US ATTORNEY'S OFFICE | KELLY H RANKIN, US ATTORNEY,PO BOX 668,  CHEYENNE, WY 82003-0668 |
| US ATTORNEY'S OFFICE | GREGORY J FOURATT, US ATTORNEY,PO BOX 607,  ALBUQUERQUE, NM 87103 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY,WASHINGTON GROUP PLAZA,800 PARK BLVD STE 600, BOISE, ID 83712-9903 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY,185 S STATE ST, STE 300,  SALT LAKE CITY, UT 84111 |
| US ATTORNEY'S OFFICE | DIANE J HUMETEWA, US ATTORNEY,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 1200,  PHOENIX, AZ 85004-4408 |
| US ATTORNEY'S OFFICE | GREGORY A BROWER, US ATTORNEY,333 S LAS VEGAS BLVD,LLOYD GEORGE FEDERAL BUILDING,  LAS VEGAS, NV 89101 |
| US ATTORNEY'S OFFICE | EDWARD H KUBO JR, US ATTORNEY,PJKK FEDERAL BLDG, ROOM 6-100,300 ALA MOANA BLVD,  HONOLULU, HI 96850 |
| US ATTORNEY'S OFFICE | LEONARDO M RAPADAS, US ATTORNEY,SIRENA PLAZA,108 HERNAN CORTEZ, STE 500, HAGATNA, GU 96910 |
| US ATTORNEY'S OFFICE | KARIN J IMMERGUT, US ATTORNEY,MARK O HATFIELD US COURTHOUSE,1000 SW 3RD AVE, STE 600,  PORTLAND, OR 97204-2902 |
| US ATTORNEY'S OFFICE | NELSON P COHEN, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE, ROOM 253,222 W 7TH AVE # 9,  ANCHORAGE, AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | RODGER A HEATON, US ATTORNEY,318 S SIXTH ST,  SPRINGFIELD, IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | THOMAS P O'BRIEN, US ATTORNEY,1200 US COURTHOUSE,312 N SPRING ST,  LOS ANGELES, CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | BENTON J CAMPBELL, US ATTORNEY,147 PIERREPONT ST,  BROOKLYN, NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAURIE MAGID,615 CHESTNUT ST, STE 1250,  PHILADELPHIA, PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | DANA BOENTE, US ATTORNEY,2100 JAMIESON AVE,  ALEXANDRIA, VA 22314 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY,TERRY SANFORD FEDERAL BLDG & US COUTHOUSE,310 NEW BERN AVE, STE 800,  RALEIGH, NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES R DEDRICK, US ATTORNEY,800 MARKET ST, STE 211,  KNOXVILLE, TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY,260 WEST VINE STREET, SUITE 300,  LEXINGTON, KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | TERRENCE BERG, US ATTORNEY,211 W FORT ST, STE 2001,  DETROIT, MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MICHELLE L JACOBS, US ATTORNEY,FEDERAL BLDG, ROOM 530,517 E WISCONSIN AVE,  MILWAUKEE, WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CATHERINE L. HANAWAY, US ATTORNEY,THOMAS F EAGLETON US COURTHOUSE,111 SOUTH 10TH ST, RM 20.333,  ST LOUIS, MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES LETTEN, US ATTORNEY,500 POYDRAS ST RM B210,  NEW ORLEANS, LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JANE DUKE, US ATTORNEY,PO BOX 1229,  LITTLE ROCK, AR 72203 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | SHELDON J SPERLING, US ATTORNEY,1200 W OKMULGEE ST,  MUSKOGEE, OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | REBECCA A GREGORY, US ATTORNEY,350 MAGNOLIA ST, STE 150,  BEAUMONT, TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAWRENCE G BROWN, US ATTORNEY,501 "I" ST, STE 10-100,  SACRAMENTO, CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A MCDEVITT, US ATTORNEY,PO BOX 1494,  SPOKANE, WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | MARTIN C CARLSON, US ATTORNEY,PO BOX 309,  SCRANTON, PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ANNA MILLS S WAGONER, US ATTORNEY,PO BOX 1858,  GREENSBORO, NC 27402 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | FRANK MAXWELL WOOD, US ATTORNEY,PO BOX 1702,  MACON, GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | A BRIAN ALBRITTON,400 N TAMPA ST, STE 3200,  TAMPA, FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY,131 CLAYTON STREET,  MONTGOMERY, AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY,110 NINTH AVE SOUTH, STE A961,  NASHVILLE, TN 37203 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | DAVID R DUGAS, US ATTORNEY,RUSSELL B LONG FEDERAL BLDG,777 FLORIDA ST, STE 208,  BATON ROUGE, LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ANDREW T BAXTER,100 S CLINTON ST,PO BOX 7198,  SYRACUSE, NY 13261-7198 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | SHARON L POTTER, US ATTORNEY,PO BOX 591,  WHEELING, WV 26003-0011 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | WILLIAM J EDWARDS, US ATTORNEY,801 WEST SUPERIOR AVE STE 400,  CLEVELAND, OH 44113-1852 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID E. NAHMIAS, US ATTORNEY,600 US COURTHOUSE,75 SPRING ST SW,  ATLANTA, GA 30303-3309 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | THOMAS F KIRWIN,111 N ADAMS ST 4TH FL,  TALLAHASSEE, FL 32301 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ALICE H MARTIN, US ATTORNEY,1801 4TH AVE., NORTH,  BIRMINGHAM, AL 35203-2101 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JIM M GREENLEE, US ATTORNEY,900 JEFFERSON AVE,  OXFORD, MS 38655-3608 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID A CAPP, US ATTORNEY,5400 FEDERAL PLAXZA,  HAMMOND, IN 46320 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY,401 1ST ST SE, SUITE 400,  CEDAR RAPIDS, IA 52401-4950 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | PATRICK FITZGERALD, US ATTORNEY,219 S DEARBORN ST, 5TH FL,  CHICAGO, IL 60604 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | DAVID E O'MEILIA, US ATTORNEY,110 WEST 7TH STREET, SUITE 300,  TULSA, OK 74119 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JAMES T JACKS,1100 COMMERCE ST, 3RD FL,  DALLAS, TX 75242-1699 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | JOSEPH P RUSSONIELLO, US ATTORNEY,450 GOLDEN GATE AVE,PO BOX 36055,  SAN FRANCISCO, CA 94102 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | LEV DASSIN, US ATTORNEY,ONE ST ANDREWS PLAZA,  NEW YORK, NY 10007 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | CHARLES T. MILLER, US ATTORNEY,PO BOX 1713,  CHARLESTON, WV 25326 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | GREGORY G LOCKHART, US ATTORNEY,FEDERAL BLDG,200 W SECOND ST STE 602,  DAYTON, OH 45402 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | EDMUND A BOOTH, JR, US ATTORNEY,PO BOX 8970,  SAVANNAH, GA 31412 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | TIMOTHY M MORRISON,10 WEST MARKET ST, STE 2100,  INDIANAPOLIS, IN 46204 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY,US COURTHOUSE ANNEX,110 E COURT AVE, STE 286, DES MOINES, IA 50309 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | A COURTNEY COX, US ATTORNEY,NINE EXECUTIVE DR,  FAIRVIEW HEIGHTS, IL 62208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | R. ALEXANDER ACOSTA, US ATTORNEY,99 NE 4TH ST,  MIAMI, FL 33132 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DEBORAH J RHODES, US ATTORNEY,RIVERVIEW PLAZA,63 S ROYAL ST SUITE 600, MOBILE, AL 36602 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | DUNN O LAMPTON, US ATTORNEY,188 E CAPITOL ST, STE 500,  JACKSON, MS 39201 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | TIM JOHNSON, US ATTORNEY,PO BOX 61129,  HOUSTON, TX 77208 |
| US ATTORNEY'S OFFICE - SOUTHERN DISTRICT | KAREN P HEWITT, US ATTORNEY,880 FRONT ST, ROOM 6293,  SAN DIEGO, CA 92101 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | KATHLEEN M MEHLTRETTER,138 DELAWARE AVE,  BUFFALO, NY 14202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY,US POST OFFICE & COURTHOUSE,700 GRANT STREET, PITTSBURGH, PA 15219 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JULIA CAMPBELL DUDLEY, US ATTORNEY,310 FIRST STREET, S.W., ROOM 906,  ROANOKE, VA 24011 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | GRETCHEN C F SHAPPERT, US ATTORNEY,227 W TRADE STREET, SUITE 1650,  CHARLOTTE, NC 28202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DONALD A DAVIS, US ATTORNEY,PO BOX 208,  GRAND RAPIDS, MI 49501-0208 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | LAWRENCE J LAURENZI, US ATTORNEY,800 CLIFFORD DAVIS FEDERAL OFFICE BLDG, MEMPHIS, TN 38103 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DAVID L HUBER, US ATTORNEY,BANK OF LOUISVILLE BLDG,510 W BROADWAY, LOUISVILLE, KY 40202 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | ERIK C PETERSON, US ATTORNEY,PO BOX 1585,  MADISON, WI 53701-1585 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN F WOOD, US ATTORNEY,CHARLES E WHITTAKER COURTHOUSE,400 E 9TH ST,  KANSAS CITY, MO 64106 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DONALD W WASHINGTON, US ATTORNEY,300 FANNIN ST, STE 3201,  SHREVEPORT, LA 71101-3068 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | DEBORAH J. GROOM, USA,414 PARKER STREET,  FORT SMITH, AR 72901 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHN C RICHTER, US ATTORNEY,210 W PARK AVE, STE 400,  OKLAHOMA CITY, OK 73102 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JOHNNY K SUTTON, US ATTORNEY,601 NW LOOP 410, STE 600,  SAN ANTONIO, TX 78216 |
| US ATTORNEY'S OFFICE - WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY,700 STEWART STREET SUITE 5220,  SEATTLE, WA 98101-1271 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING,200 CONSITUTION AVE, NW,  WASHINGTON, DC 20210 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST,P.O. BOX 144810,  SALT LAKE CITY, UT 84114-4810 |
| UTAH LABOR COMMISSION | 160 E. 300 S., SUITE 300,  SALT LAKE CITY, UT 84114-6610 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST,  SALT LAKE CITY, UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST,  SALT LAKE CITY, UT 84134-0180 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING,  WATERBURY, VT 05671-0301 |

| Claim Name | Address Information |
|---|---|
| VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE,P.O. BOX 488,  MONTPELIER, VT 05601-0488 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET,  MONTPELIER, VT 05609-1401 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET,  MONTPELIER, VT 05609-1104 |
| VIRGIN ISLANDS DEPARTMENT OF LABOR | 2203 CHURCH STREET,  ST. CROIX, VI 00802-4612 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION,PO BOX 1103,  RICHMOND, VA 23218-1103 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET,  RICHMOND, VA 23230-4915 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500,  RICHMOND, VA 23218-1500 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY,629 EAST MAIN STREET,P.O. BOX 1105,  RICHMOND, VA 23218 |
| VIRGINIA DEPT. OF LABOR AND INDUSTRY | POWERS-TAYLOR BUILDING,13 S. 13TH STREET,  RICHMOND, VA 23219 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES,PO BOX 47331,  OLYMPIA, WA 98504 |
| WASHINGTON DEPT. OF LABOR AND INDUSTRIES | P.O. BOX 44000,  OLYMPIA, WA 98504-4001 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE,PO BOX 34054,  SEATTLE, WA 98124-1054 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES,P.O. BOX 47600,  OLYMPIA, WA 98504-7600 |
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING, MASTER LICENSE SERVICE,PO BOX 9034,  OLYMPIA, WA 98507-9034 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION,601 - 57TH STREET,  CHARLESTON, WV 25304 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX,BUILDING #6,1900 KANAWHA BLVD.,  CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF STATE'S OFFICE | STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E., STE. 157-K,  CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 1202,  CHARLESTON, WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 3694,  CHARLESTON, WV 25336-3694 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E. WASHINGTON AVE., #A400,P.O. BOX 7946,  MADISON, WI 53707-7946 |
| WISCONSIN DEPT. OF FINANCIAL INSTITUTIONS | FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978,  MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908,  MADISON, WI 53708-8908 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET,PO BOX 7921,  MADISON, WI 53707-7921 |
| WYOMING DEPARTMENT OF EMPLOYMENT | 1510 EAST PERSHING BLVD.,  CHEYENNE, WY 82002 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY,122 WEST 25TH ST, HERSCHLER BUILDING,  CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110,  CHEYENNE, WY 82002 |

**Total Creditor Count 626**

| Claim Name | Address Information |
|---|---|
| ADC TELECOM | 13625 TECHNOLOGY DRIVE, EDEN PRAIRIE, MN 55344-2252 |
| APAX | 153 EAST 53RD STREET 53RD FLOOR, NEW YORK, NY 10022 |
| BLACKSTONE | 345 PARK AVENUE, NEW YORK, NY 10154 |
| CISCO | 170 WEST TASMAN DRIVE, SAN JOSE, CA 95134 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE PO BOX 339, HICKORY, NC 28602 |
| FRANCISCO PARTNERS | ONE LETTERMAN DRIVE,BUILDING C ? SUITE 410, SAN FRANCISCO, CA 94129 |
| HARRIS | 1025 WEST NASA BOULEVARD, MELBOURNE, FL 32919 |
| JUNIPER NETWORKS | 1194 NORTH MATHILDA AVENUE, SUNNYVALE, CA 94089-1206 |
| KKR | 9 WEST 57TH STREET SUITE 4200, NEW YORK, NY 10019 |
| MOTOROLA | 1303 EAST ALGONQUIN ROAD, SCHAUMBURG, IL 60196 |
| ONE EQUITY PARTNERS | 320 PARK AVENUE,18TH FLOOR, NEW YORK, NY 10022 |
| PERMIRA | PERMIRA ADVISERS LLC,64 WILLOW PLACE, SUITE 101, MENLO PARK, CA 94025 |
| QUALCOMM | 5775 MOREHOUSE DRIVE, SAN DIEGO, CA 92121-1714 |
| SILVERLAKE PARTNERS | ONE MARKET PLAZA,STEUART TOWER, 10TH FLOOR,SUITE 1000, SAN FRANCISCO, CA 94105 |
| STARENT | 30 INTERNATIONAL PLACE,3RD FLOOR, TEWKSBURY, MA 01876 |
| SYCAMORE | 220 MILL ROAD, CHELMSFORD, MA 01824 |
| TELCORDIA | ONE TELCORDIA DRIVE, PISCATAWAY, NJ 08854-4151 |
| TELLABS | ONE TELLABS CENTER,1415 WEST DIEHL ROAD, NAPERVILLE, IL 60563 |
| TEXAS PACIFIC GROUP | 345 CALIFORNIA STREET,SUITE 3300, SAN FRANCISCO, CA 94104 |
| WARBURG PINCUS | 466 LEXINGTON AVENUE, NEW YORK, NY 10017 |

**Total Creditor Count 20**