IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |

### AFFIDAVIT OF MAILING

STATE OF CONNECTICUT )
                      ) ss.:
COUNTY OF HARTFORD )

TIM CONKLIN, being duly sworn, deposes and says:

1.  I am employed as Case Manager by Epiq Bankruptcy Solutions, LLC, located at 100 Pearl Street, Suite 1446, Hartford, CT 06103.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On July 25, 2009, I caused to be served true and correct copies of the "Notice of Sale \\ Notice Of Filing Of Successful Bid Filed by Nortel Networks Inc., et al..," dated July 25, 2009, [Docket No. 1167], enclosed securely in separate postage pre-paid envelopes, to be delivered via overnight mail, to those parties listed on the annexed Exhibit A and on parties filed under seal, available upon request.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_Tim Conkl._

Tim Conklin

Sworn to before me this
27th day of July, 2009

_Amy Lewis_

Notary Public

**AMY E. LEWIS**
*NOTARY PUBLIC*
MY COMMISSION EXPIRES AUG. 31, 2012

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

Exhibit A

| Claim Name | Address Information |
|---|---|
| AARON L. HAMMER ESQ., DEVON J. EGGERT ES | FREEBORN & PETERS LLP,311 SOUTH WACKER DR,STE 3000,  CHICAGO, IL 60606 |
| ADC TELECOM | 13625 TECHNOLOGY DRIVE,  EDEN PRAIRIE, MN 55344-2252 |
| ALABAMA | ALABAMA STATE CAPITOL,600 DEXTER AVENUE,ROOM S-106,  MONTGOMERY, AL 36104 |
| ALABAMA DEPARTMENT OF LABOR | P.O. BOX 303500,  MONTGOMERY, AL 36130-3500 |
| ALABAMA DEPARTMENT OF REVENUE | CORPORATE TAX SECTION,P.O. BOX 327430,  MONTGOMERY, AL 36132-7430 |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION,P.O. BOX 327431,  MONTGOMERY, AL 36132-7431 |
| ALABAMA DEPT OF CONSERVATION | & NATURAL RESOURCES,64 N. UNION STREET,  MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF ENVIRONMENTAL | MANAGEMENT,POST OFFICE BOX 301463,  MONTGOMERY, AL 36130-1463 |
| ALABAMA DEPT OF ENVIRONMENTAL MANAGEMENT | PO BOX 301463,  MONTGOMERY, AL 36130 |
| ALABAMA DEPT OF REVENUE | BUS PRIVILEGE & CORP SHRS TAX,PO BOX 327431,  MONTGOMERY, AL 36132-7431 |
| ALABAMA ENVIRONMENTAL AGENCY | BIRMINGHAM BRANCH,110 VULCAN ROAD,  BIRMINGHAM, AL 35209-4702 |
| ALABAMA ENVIRONMENTAL AGENCY | DECATUR BRANCH,2715 SANDIN ROAD SW,  DECATUR, AL 35603-1333 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE BRANCH,2204 PERIMETER ROAD,  MOBILE, AL 36615-1131 |
| ALABAMA ENVIRONMENTAL AGENCY | MOBILE - COASTAL,4171 COMMANDERS DRIVE,  ALABAMA, AL 36615-1412 |
| ALAMEDA COUNTY ENVIRONMENTAL HEALTH | 1131 HARBOR BAY PARKWAY,  ALAMEDA, CA 94502-6577 |
| ALAN J. LIPKIN ESQ., JEREMY E. CRYSTAL E | WILLKIE FARR & GALLAGHER LLP,787 7TH AVE,  NEW YORK, NY 10019 |
| ALAN KOLOD, CHRISTOPHER J. CARUSO, KENT | MOSES & SINGER LLP,THE CRYSLER BUILDING,405 LEXINGTON AVENUE,  NEW YORK, NY 10174 |
| ALAN S. KOPIT ESQ., CHRISTOPHER W. PEER | HAHN LOESER & PARKS LLP,200 PUBLIC SQUARE,STE 2800,  CLEVELAND, OH 44114 |
| ALASKA | TREASURY DIVISION,UNCLAIMED PROPERTY PROGRAM,P O BOX 110405,  JUNEAU, AK 99811-0405 |
| ALASKA DEPARTMENT OF REVENUE | P.O. BOX 110420,  JUNEAU, AK 99811-0420 |
| ALASKA DEPT OF ENVIRONMENTAL | CONSERVATION,410 WILLOUGHBY AVE.,P.O. BOX 111800,  JUNEAU, AK 99811-1800 |
| ALASKA DEPT. OF LABOR AND | WORKFORCE DEVELOPMENT,P.O. BOX 11149,  JUNEAU, AK 99811-1149 |
| ALISTAR BAMBACH | SEC NY REGIONAL OFFICE,BANKRUPTCY DIV_STE 400,3 WORLD FINANCIAL CENTER,  NEW YORK, NY 10281-1022 |
| AMOS U. PRIESTER IV ESQ., ANNA B. OSTERH | SMITH ANDERSON BLOUNT DORSETT,MITCHELL & JERNIGAN LLP,P.O. BOX 2611,  RALEIGH, NC 27602-2611 |
| ANDREW HERENSTEIN | MONARCH ALTERNATIVE CAPITAL LP,535 MADISON AVE.,  NEW YORK, NY 10022 |
| ANN GRONINGER ESQ. | PATTERSON HARKAVY,521 EAST BOULEVARD,  CHARLOTTE, NC 28203 |
| APAX | 153 EAST 53RD STREET 53RD FLOOR,  NEW YORK, NY 10022 |
| ARIZONA | UNCLAIMED PROPERTY UNIT,PO BOX 29026,  PHOENIX, AZ 85038-9026 |
| ARIZONA CORPORATION COMMISSION | C/O ANNUAL REPORTS -,CORPORATIONS DIVISION,1300 WEST WASHINGTON,  PHOENIX, AZ 85007-2929 |
| ARIZONA DEPARTMENT OF REVENUE | P.O. BOX 29079,  PHOENIX, AZ 85038-9079 |
| ARIZONA DEPT OF | ENVIRONMENTAL QUALITY,1110 W. WASHINGTON ST.,  PHOENIX, AZ 85007 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE,  PHOENIX, AZ 85007-2650 |
| ARIZONA INDUSTRIAL COMMISSION | 800 WEST WASHINGTON STREET,  PHOENIX, AZ 85007 |
| ARKANSAS | 1401 WEST CAPITOL AVENUE,SUITE 325,  LITTLE ROCK, AR 72201 |
| ARKANSAS DEPARTMENT OF LABOR | 10421 WEST MARKHAM,  LITTLE ROCK, AR 72205 |
| ARKANSAS DEPT OF | ENVIRONMENTAL QUALITY,5301 NORTHSHORE DRIVE,  NORTH LITTLE ROCK, AR 72118-5317 |
| ARKANSAS SECRETARY OF STATE | BUSINESS AND COMMERCIAL SERVICES,DIVISION,PO BOX 8014,  LITTLE ROCK, AR 72203-8014 |
| ASNBY & GEDDES, P.A. | ATTN: WILLIAM P. BOWDEN,AMANDA M. WINFREE,500 DELAWARE AVENUE, 8TH FLOOR, WILMINGTON, DE 19899 |
| BARRY SATLOW, DAVID G. WALDER | 1951 VISTA DR,  BOULDER, CO 80304 |
| BEVERLY H. SHIDELER BS8399 | IBM CORPORATION,TWO LINCOLN CENTRE,  OAKBROOK TERRACE, IL 60181 |
| BLACKSTONE | 345 PARK AVENUE,  NEW YORK, NY 10154 |

| Claim Name | Address Information |
|---|---|
| BRETT D. FALLON ESQ. | MORRIS JAMES LLP,500 DELAWARE AVE,STE 1500,  WILMINGTON, DE 19801 |
| BRIAN W. BISIGNANI ESQ. | POST & SCHELL P.C.,17 N 2ND ST,12TH FL,  HARRISBURG, PA 17101-1601 |
| CA DEPT OF INDUS RELATIONS | OFFICE OF THE DIRECTOR,455 GOLDEN GATE AVE,  SAN FRANCISCO, CA 94102 |
| CA DEPT OF INDUS RELATIONS | PO BOX 420603,  SAN FRANCISCO, CA 94142-0603 |
| CALIF DEPT OF HEALTH SERVICES | RADIOLOGIC HEALTH BRANCH,1500 CAPITOL AVENUE, 5TH FLOOR, MS 7610,  SACRAMENTO, CA 95814-5006 |
| CALIFORNIA | 777 SOUTH FIGUEROA ST.,SUITE 4800,  LOS ANGELES, CA 90017 |
| CALIFORNIA | P.O. BOX 942850,  SACRAMENTO, CA 94250-5872 |
| CALIFORNIA AIR RESOURCES BOARD | 1001 "I" STREET,P.O. BOX 2815,  SACRAMENTO, CA 95812 |
| CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET, MS 24-01,  SACRAMENTO, CA 95814 |
| CALIFORNIA DEPARTMENT OF TOXIC | SUBSTANCES CONTROL,P.O. BOX 806,  SACRAMENTO, CA 95812-0806 |
| CALIFORNIA DEPT OF TOXIC SUBSTANCES | CONTROL,700 HEINZ AVE SUITE 200,  BERKELEY, CA 94710 |
| CALIFORNIA DIVISION OF LABOR | STANDARDS ENFORCEMENT,455 GOLDEN GATE AVE.,  9TH FLR.,  SAN FRANCISCO, CA 94101 |
| CALIFORNIA EMPLOYMENT DEVELOPMENT DEPT | PO BOX 826880,MIC 40,  SACRAMENTO, CA 94280-0001 |
| CALIFORNIA ENVIRONMENTAL | PROTECTION AGENCY,1001 I STREET,P.O. BOX 2815,  SACRAMENTO, CA 95812-2815 |
| CALIFORNIA ENVIRONMENTAL PROTECTION | AGENCY,1001 I STREET,P.O. BOX 942836,  SACRAMENTO, CA 95812-2815 |
| CALIFORNIA INTEGRATED WASTE MANAGEMENT | BOARD,1001 I STREET,P.O. BOX 4025,  SACRAMENTO, CA 95812-4025 |
| CALIFORNIA SECR OF STATE | STATEMENT OF INFORMATION UNIT,1500 11TH STREET,PO BOX 944230,  SACRAMENTO, CA 94244-2300 |
| CALIFORNIA SECRETARY OF STATE | STATEMENT OF INFORMATION UNIT,PO BOX 944230,  SACRAMENTO, CA 94244-2300 |
| CALIFORNIA STATE | BOARD OF EQUALIZATION,PO BOX 942879,  SACRAMENTO, CA 94279-7072 |
| CALIFORNIA STATE | 450 NORTH ST,  SACRAMENTO, CA 95814 |
| CARIBBEAN ENVIRONMENTAL PROTECTION DIV | CENTRO EUROPA BLDG, STE 417,1492 PONCE DE LEON AVENUE,  SAN JUAN, PR 00907-4127 |
| CARL N. KUNZ ESQ., MICHAEL J. CUSTER ESQ | MORRIS JAMES LLP,500 DELAWARE AVE,STE 1500,  WILMINGTON, DE 19801 |
| CAROL E. MOMJIAN ESQ. | PA SENIOR DEPUTY ATTY GEN,21 S 12TH ST,3RD FL,  PHILADELPHIA, PA 19107-3603 |
| CARREN B. SHULMAN ESQ., KIMBERLY K. SMIT | SHEPPARD MULLIN RICHTER & HAMPTON LLP,30 ROCKEFELLER PLAZA,24TH FL,  NEW YORK, NY 10112 |
| CENTRAL COLLECTION AGENCY | MUNICIPAL INCOME TAX,1701 LAKESIDE AVE.,  CLEVELAND, OH 44114-1179 |
| CENTRALIZED INSOLVENCY OPERATION | INTERNAL REVENUE SERVICE,PO BOX 21126,  PHILADELPHIA, PA 19114-0326 |
| CENTRE GROUP LLC | ATTN. JOSEPH MAGNANO, GENERAL COUNSEL,105 EAST 17TH ST,  NEW YORK, NY 10003 |
| CHANTEL PINNOCK | TRAVELERS,1 TOWER SQUARE,5MN,  HARTFORD, CT 06183-4044 |
| CHARLENE D. DAVIS ESQ., DANIEL A. O'BRIE | BAYARD P.A.,222 DELAWARE AVE,STE 900,  WILMINGTON, DE 19801 |
| CHARLES J. BROWN III ESQ. | ARCHER & GREINER PC,300 DELAWARE AVE,STE 1370,  WILMINGTON, DE 19801 |
| CHRIS FINCH CREDIT MANAGER | SUMITOMO ELECTRIC,78 ALEXANDER DRIVE,PO BOX 13445,  TRIANGLE PARK, NC 27709 |
| CHRISTOPHER A. WARD ESQ., JUSTIN K. EDEL | POLSINELLI SHUGHART PC,222 DELAWARE AVENUE,STE 1101,  WILMINGTON, DE 19801 |
| CHRISTOPHER J. HORVAY ESQ. | GOULD & RATNER LLP,222 N LASALLE ST,STE 800,  CHICAGO, IL 60601 |
| CHRISTOPHER M. ALSTON ESQ. | FOSTER PEPPER PLLC,1111 3RD AVE,STE 3400,  SEATTLE, WA 98101-3299 |
| CIARDI CIARDI & ASTIN | ATTN: DANIEL K. ASTIN,ANTHONY M. SACCULLO,MARY E. AUGUSTINE,919 N. MARKET STREET, SUITE 700,  WILMINGTON, DE 19801 |
| CISCO | 170 WEST TASMAN DRIVE,  SAN JOSE, CA 95134 |
| CITY OF CINCINNATI INCOME TAX BUREAU | 805 CENTRAL AVENUE, SUITE 600,  CINCINNATI, OH 45202-5756 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION,414 EAST 12TH STREET,  KANSAS CITY, MO 64106-2786 |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE,P.O. BOX 1660,  PHILADELPHIA, PA 19105-1660 |
| COLORADO | THE GREAT COLORADO PAYBACK OFFICE,1580 LOGAN ST.,SUITE 500,  DENVER, CO 80203 |
| COLORADO DEPARTMENT OF PUBLIC HEALTH AND | ENVIRONMENT,4300 CHERRY CREEK DRIVE SOUTH,  DENVER, CO 80246-1530 |
| COLORADO DEPARTMENT OF REVENUE | ,  DENVER, CO 80261-0005 |

| Claim Name | Address Information |
|---|---|
| COLORADO DEPT OF AGRICULTURE | 700 KIPLING ST., ROOM 4000,  LAKEWOOD, CO 80215-5894 |
| COLORADO DEPT OF LABOR AND EMPLOYMENT | 633 17TH STREET SUITE 700,  DENVER, CO 80202 |
| COLORADO DEPT. OF LABOR AND EMPLOYMENT | 633 17TH ST.,ƒ 2ND FL,  DENVER, CO 80202-3660 |
| COLORADO SECRETARY OF STATE | 1560 BROADWAY, SUITE 200,  DENVER, CO 80202-5169 |
| COLORADO SECRETARY OF STATE | 1700 BROADWAY STE 200,  DENVER, CO 80290 |
| COLORADO STATE | DEPARTMENT OF REVENUE,1375 SHERMAN STREET,  DENVER, CO 80261-0013 |
| COLUMBUS CITY TREASURER | COLUMBUS INCOME TAX DIVISION,50 W. GAY STREET, 45TH FLOOR,  COLUMBUS, OH 43215 |
| COMMONWEALTH OF MASSACHUSETTS | ATTEN: ANNUAL REPORT AR85,ONE ASHBURTON PLACE, ROOM 1717,  BOSTON, MA 02108 |
| COMMONWEALTH OF MASSACHUSETTS | OFFICE SECRETARY OF STATE,1 ASHBURTON PL,  BOSTON, MA 02108-1512 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7010,  BOSTON, MA 02204 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE,PO BOX 7025,  BOSTON, MA 02204 |
| COMMONWEALTH OF PENNSYLANIA | 711 GIBSON BLVD,  HARRISBURG, PA 17104-3200 |
| COMMONWEALTH OF PENNSYLVANIA | DEPARTMENT OF ENVIRONMENTAL PROTECTION,909 ELMERTON AVE,  HARRISBURG, PA 17110 |
| COMMSCOPE | 1100 COMMSCOPE PLACE SE PO BOX 339,  HICKORY, NC 28602 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIV,  ANNAPOLIS, MD 21411 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION DIVISION,  ANNAPOLIS, MD 21411-0001 |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET,  AUSTIN, TX 78774-0100 |
| CONNECTICUT | 55 ELM STREET,  HARTFORD, CT 06106 |
| CONNECTICUT DEPARTMENT OF LABOR | 200 FOLLY BROOK BLVD.,  WETHERSFIELD, CT 06109-1114 |
| CONNECTICUT DEPT OF | ENVIRONMENTAL PROTECTION,79 ELM STREET,  HARTFORD, CT 06106-5127 |
| CONNECTICUT SECRETARY OF THE STATE | DOCUMENT REVIEW,30 TRINITY STREET, PO BOX 150470,  HARTFORD, CT 06115-0470 |
| CONNECTICUT STATE | COMMISSIONER OF REVENUE SERVICES,PO BOX 5030,  HARTFORD, CT 06102-0530 |
| CONNOLLY BOVE LODGE & HUTZ LLP | ATTN: JEFFREY C. WISLER,CHRISTINA THOMPSON,THE NEMOURS BUILDING, 9TH FLOOR,1007 NORTH ORANGE STREET,  WILMINGTON, DE 19801 |
| CORPORATE TAX MANAGEMENT, INC. | 9001 AIRPORT FREEWAY, STE. 700,  FORT WORTH, TX 76180-7781 |
| CORPORATION INCOME TAX | P.O. BOX 919,  LITTLE ROCK, AR 72203-0919 |
| CORPORATION TAX RETURN PROCESSING | IOWA DEPT. OF REVENUE AND FINANCE,PO BOX 10468,  DES MOINES, IA 50306-0468 |
| CRAIG AND MACAULEY PROFESSIONAL CORP | ATTN: CHRISTOPHER J. PANOS, ESQ.,FEDERAL RESERVE BUILDING,600 ATLANTIC AVENUE,  BOSTON, MA 02210 |
| CT COMMISSIONER OF REVENUE SERV | 25 SIGOURNEY ST,  HARTFORD, CT 06106-5032 |
| CULLEN K. KUHN ESQ. | BRYAN CAVE LLP,211 N BROADWAY,STE 3600,  ST. LOUIS, MO 63102 |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN,TURNER P. SMITH,JAMES V. DREW,101 PARK AVENUE,  NEW YORK, NY 10178-0061 |
| DANA S. PLON ESQ. | SIRLIN GALLOGLY & LESSER,1529 WALNUT STREET,STE 600,  PHILADELPHIA, PA 19102 |
| DARRYL S. LADDIN ESQ., FRANK N. WHITE ES | ARNALL GOLDEN GREGORY LLP,171 17TH ST NW,STE 2100,  ATLANTA, GA 30363-1031 |
| DAVID A. ROSENZWEIG ESQ. | FULBRIGHT & JAWORSKI LLP,666 5TH AVE,  NEW YORK, NY 10103-3198 |
| DAVID B. STRATTON ESQ., LEIGH-ANNE M. RA | PEPPER HAMILTON LLP,1313 MARKET ST,STE 5100,  WILMINGTON, DE 19801 |
| DAVID G. AELVOET ESQ. | LINEBARGER GOGGAN BLAIR & SAMPSON LLP,TRAVIS BLDG SUITE 300,711 NAVARRO,  SAN ANTONIO, TX 78205 |
| DAVID I. SWAN ESQ., KENNETH M. MISKEN ES | MCGUIREWOODS LLP,1750 TYSONS BLVD,STE 1800,  MCLEAN, VA 22102-4215 |
| DAVID L. POLLACK ESQ., JEFFREY MEYERS ES | BALLARD SPAHR ANDREWS & INGERSOLL LLP,51ST FL MELLON BANK CTR,1735 MARKET ST,  PHILADELPHIA, PA 19103 |
| DAVID L. URANGA | BELL MICROPRODUCTS INC,201 MONROE STREET,SUITE 300,  MONTGOMERY, AL 36104 |
| DAVID M. SCHILLI ESQ., TY E. SHAFFER ESQ | ROBINSON BRADSHAW & HINSON P.A.,101 NORTH TRYON ST,STE 1900,  CHARLOTTE, NC 28246 |
| DAVID N. CRAPO ESQ. | GIBBONS P.C.,ONE GATEWAY CENTER,  NEWARK, NJ 07102-5310 |
| DAVID P. BOBZIEN | ATTN: NANCY F. LOFTUS,12000 GOVERNMENT CENTER PARKWAY,SUITE 549,  FAIRFAX, VA 22035 |

| Claim Name | Address Information |
|---|---|
| DC DEPT OF HEALTH'S ENVIRONMENTAL | HEALTH ADMINISTRATION,51 N STREET, NE,  WASHINGTON, DC 20002 |
| DC OFFICE OF TAX & REVENUE | 6TH FLOOR,941 NORTH CAPITOL ST., NE,  WASHINGTON, DC 20002 |
| DC TREASURER | 941 NORTH CAPITAL HILL ST NE,6TH FLORR,  NE WASHINGTON, DC 20002 |
| DC TREASURER | DCRA, CORPORATIONS DIVISION,PO BOX 92300,  WASHINGTON, DC 20090 |
| DEBORAH B. WALDMEIR ESQ. | STATE OF MI DEPT OF TREASURY,3030 W GRAND BLVD. STE. 10-200,CADILLAC PLACE, DETROIT, MI 48202 |
| DELAWARE | DELAWARE STATE ESCHEATOR,P.O. BOX 962049,  BOSTON, MA 02196-2049 |
| DELAWARE DEPT. OF NATURAL RESOURCES | & ENVIRONMENTAL CONTROL,89 KINGS HIGHWAY,  DOVER, DE 19901 |
| DELAWARE DIVISION OF CORPORATIONS | PO BOX 11728,  NEWARK, NJ 07101-4728 |
| DELAWARE DIVISION OF REVENUE | P.O. BOX 2044,  WILMINGTON, DE 19899-2044 |
| DELAWARE SECRETARY OF STATE | JOHN G. TOWNSEND BLDG.,401 FEDERAL ST. - STE. 4,  DOVER, DE 19901 |
| DELAWARE SECRETARY OF STATE | PO BOX 74072,  BALTIMORE, MD 21274-4072 |
| DENNIS DUNNE ESQ. | MILBANK TWEED HADLEY & MCCLOY LLP,ONE CHASE MANHATTAN PLAZA,  NEW YORK, NY 10005-1413 |
| DENNIS F. DUNNE ESQ., THOMAS R. KRELLER | ALBERT A. PISA ESQ., ANDREW M. LEBLANC E,MILBANK TWEED HADLEY & MCCLOY LLP,ONE CHASE MANHATTAN PLAZA,  NEW YORK, NY 10005 |
| DEPARTMENT OF ASSESSMENTS AND | TAXATION,STATE OF MARLYAND - PER PROP,301 WEST PRESTON ST - RM 801, BALTIMORE, MD 21201-2395 |
| DEPARTMENT OF FINANCIAL SERVICES | 200 EAST GAINES STREET,  TALLAHASSEE, FL 32399-0300 |
| DEPARTMENT OF INDUSTRIAL RELATIONS | 455 GOLDEN GATE AVE., 10TH FL,  SAN FRANCISCO, CA 94102 |
| DEPARTMENT OF REVENUE | CORPORATION RETURN,  COLUMBIA, SC 29214-0100 |
| DEPARTMENT OF REVENUE SERVICES | P. O. BOX 2974,  HARTFORD, CT 06104-2974 |
| DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET,  ALBANY, NY 12231-0002 |
| DEPARTMENT OF STATE | OFFICE OF DEF TRADE CONTROLS,2401 E STREET N.W.,  WASHINGTON, DC 20037 |
| DEREK AUSTIN | EXPORT DEVELOPMENT CANADA,151 O'CONNOR STREET,  OTTOWA, ON K1A 1K3 CANADA |
| DEVIN LAWTON PALMER | BOYLAN BROWN,2400 CHASE SQUARE,  ROCHESTER, NY 14604 |
| DISTRICT OF COLUMBIA | PO BOX 92300,DCRA CORPORATION DIVISION,  WASHINGTON, DC 20090 |
| DISTRICT OF COLUMBIA EMPLOYMENT | SERVICES DEPARTMENT,64 NEW YORK AVE., NE, SUITE 3000,  WASHINGTON, DC 20002 |
| DIVISION OF TAXATION | CITY OF TOLEDO,ONE GOVT. CENTER, #2070,  TOLEDO, OH 43604-2280 |
| DONALD K. LUDMAN ESQ. | BROWN & CONNERY LLP,6 NORTH BROAD ST,STE 1000,  WOODBURY, NJ 08096 |
| DOUG GOIN CFO | APC WORKFORCE SOLUTIONS LLC,420 SOUTH ORANGE AVENUE,6TH FL,  ORLANDO, FL 32801 |
| DUANE D. WERB ESQ. | WERB & SULLIVAN,300 DELAWARE AVE,13TH FL,  WILMINGTON, DE 19801 |
| DUANE MORRIS LLP | ATTN: MICHAEL R. LASTOWSKI,1100 NORTH MARKET STREET, SUITE 1200,  WILMINGTON, DE 19801 |
| EDMOND P. O'BRIEN ESQ. | STEMPEL BENNETT CLAMAN & HOCHBERG P.C.,675 THIRD AVE,31ST FL,  NEW YORK, NY 10017 |
| EDWARD C. WETMORE VP & GEN COUNSEL | AMPHENOL CORPORATION,358 HALL AVENUE,  WALLINGFORD, CT 06492 |
| EDWARD T. ATTANASIO ESQ. | KLEE TUCHIN BOGDANOFF & STERN LLP,1999 AVENUE OF THE STARS,39TH FL,  LOS ANGELES, CA 90067-6049 |
| ELIZABETH BANDA ESQ. | PERDUE BRANDON FIELDER COLLINS & MOTT LL,4025 WOODLAND PARK BLVD,STE 300, ARLINGTON, TX 76013 |
| ELIZABETH WELLER ESQ. | LINEBARGER GOGGAN BLAIR & SAMPSON LLP,2323 BRYAN STREET,STE 1600,  DALLAS, TX 75201 |
| EMPLOYMENT DEVELOPMENT DEPT. | 800 CAPITOL MALL,MIC 83,  SACRAMENTO, CA 95814 |
| EPA - REGION 1 | 1 CONGRESS ST, STE 1100,  BOSTON, MA 02114-2023 |
| EPA - REGION 10 | 1200 SIXTH AVE,  SEATTLE, WA 98101 |
| EPA - REGION 2 | 290 BROADWAY,  NEW YORK, NY 10007-1866 |
| EPA - REGION 3 | 1650 ARCH ST,  PHILADELPHIA, PA 19103-2029 |
| EPA - REGION 4 | ATLANTA FEDERAL CENTER,61 FORSYTH ST SW,  ATLANTA, GA 30303-3104 |
| EPA - REGION 5 | 77 W JACKSON BLVD,  CHICAGO, IL 60604-3507 |
| EPA - REGION 6 | FOUNTAIN PLACE 12TH FL, STE 1200,1445 ROSS AVE,  DALLAS, TX 75202-2733 |

| Claim Name | Address Information |
|---|---|
| EPA – REGION 7 | 901 N 5TH ST,   KANSAS CITY, KS 66101 |
| EPA – REGION 8 | 999 18TH ST, STE 500,   DENVER, CO 80202-2466 |
| EPA – REGION 9 | 75 HAWTHORNE ST,   SAN FRANCISCO, CA 94105 |
| ERIC S. PREZANT ESQ. | BRYAN CAVE LLP,161 N CLARK ST,STE 4300,   CHICAGO, IL 60601 |
| ERICSSON | TORSHAMNSGATAN 23, KISTA,   STOCKHOLM,   164 83 SE |
| ERNIE HOLLING PRESIDENT | THE INTECH GROUP INC.,305 EXTON COMMONS,   EXTON, PA 19341 |
| EVAN D. FLASCHEN, KATHERINE L. LINDSAY | BRACEWELL & GUILIANI LLP,225 ASYLUM STREET, SUITE 2600,   HARTFORD, CT 06103 |
| FLORIDA | BUREAU OF UNCLAIMED PROPERTY,200 EAST GAINES STREET,   TALLAHASSEE, FL 32399-0358 |
| FLORIDA AGENCY FOR WORKFORCE INNOVATION | THE CALDWELL BUILDING,107 EAST MADISON ST.,SUITE 100,   TALLAHASSEE, FL 32399-4137 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1500,   TALLAHASSEE, FL 32302-1500 |
| FLORIDA DEPT OF ENVIRONMENTAL | PROTECTION,3900 COMMONWEALTH BLVD M.S. 49,   TALLAHASSEE, FL 32399 |
| FLORIDA DEPT OF REVENUE | 5050 WEST TENNESSEE STREET,   TALLAHASSEE, FL 32399-0135 |
| FLORIDA DEPT OF STATE | DIVISION OF CORPORATIONS,PO BOX 1698,   TALLAHASSEE, FL 32314 |
| FRANCHISE TAX BOARD | P. O. BOX 942857,   SACRAMENTO, CA 94257-0501 |
| FRANCISCO PARTNERS | ONE LETTERMAN DRIVE,BUILDING C – SUITE 410,   SAN FRANCISCO, CA 94129 |
| FRANK F. MCGINN ESQ. | BARTLETT HACKETT FEINBERG P.C.,155 FEDERAL ST,9TH FL,   BOSTON, MA 02110 |
| FRED S. HODARA ESQ., RYAN C. JACOBS ESQ. | AKIN GUMP,ONE BRYANT PARK,   NEW YORK, NY 10036 |
| FUJITSU | SHIODOME CITY CENTER,1-5-2 HIGASHI-SHIMBASHI, MINATO-KU,   TOKYO,   105-7123 JP |
| FULLBRIGHT & JAWORSKI, LLP | ATTN. ERIC ANDERSON,1301 MCKINNEY,SUITE 5100,   HOUSTON, TX 77010-3035 |
| GEORGIA | UNCLAIMED PROPERTY PROGRAM,4245 INTERNATIONAL PARKWAY,SUITE A,   HAPEVILLE, GA 30354 |
| GEORGIA DEPARTMENT OF LABOR | SUSSEX PLACE, ROOM 600,148 ANDREW YOUNG,INTERNATIONAL BLVD., NE,   ATLANTA, GA 30303 |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER,P.O. BOX 740397,   ATLANTA, GA 30374-0397 |
| GEORGIA ENVIRONMENTAL PROTECTION DIV | GEORGIA DEPT OF NATURAL RESOURCES,2 MARTIN LUTHER KING JR. DRIVE,SUITE 1152 EAST TOWER,   ATLANTA, GA 30334 |
| GEORGIA INCOME TAX DIVISION | DEPARTMENT OF REVENUE,1800 CENTURY CENTER BLVD NE,   ATLANTA, GA 30345-3205 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILINGS,PO BOX 23038,   COLUMBUS, GA 31902-3038 |
| GEORGIA STATE DEPT OF REV | 1800 CENTURY CENTER BLVD., N.E.,   ATLANTA, GA 30345-3205 |
| GEORGIA STATE DEPT OF REV | PO BOX 105499,   ATLANTA, GA 30348-5499 |
| GOVERNMENT OF THE VIRGIN ISLANDS | OFFICE OF THE LT. GOVERNOR,5049 KONGENS GADE, CHARLOTTE AMALIE,   ST THOMAS, VI 00802 |
| GRAND RAPIDS INCOME TAX DEPARTMENT | P.O. BOX 347,   GRAND RAPIDS, MI 49501-0347 |
| GREGG M. GALARDI, SARAH E. PIERCE | SKADDEN ARPS SLATE MEAGHER & FLOM LLP,ONE RODNEY SQUARE,PO BOX 636, WILMINGTON, DE 19899-0636 |
| GREGORY A. TAYLOR ESQ., BENJAMIN W. KEEN | ASHBY & GEDDES P.A.,500 DELAWARE AVE,8TH FL,   WILMINGTON, DE 19801 |
| GUAM DEPARTMENT OF LABOR | P.O. BOX 9970,   TAMUNING, GU 96931-9970 GUAM |
| HARRIS | 1025 WEST NASA BOULEVARD,   MELBOURNE, FL 32919 |
| HAWAII | DEPARTMENT OF BUDGET AND FINANCE,UNCLAIMED PROPERTY PROGRAM,P.O. BOX 150, HONOLULU, HI 96810 |
| HAWAII DEPT OF LAND & | NATURAL RESOURCES,KALANIMOKU BUILDING,1151 PUNCHBOWL ST.,   HONOLULU, HI 96813 |
| HAWAII DEPT. OF COMMERCE & | CONSUMER AFFAIRS,ANNUAL FILING-BREG,PO BOX 113600,   HONOLULU, HI 96811 |
| HAWAII DEPT. OF LABOR & | INDUSTRIAL RELATIONS,830 PUNCHBOWL STREET,   HONOLULU, HI 96813 |
| HAWAII STATE DEPT OF HEALTH | ENVIRONMENTAL HEALTH DIVISION,1250 PUNCHBOWL STREET,   HONOLULU, HI 96813 |
| HENRY JAFFE ESQ. | PEPPER HAMILTON LLP,1313 MARKET ST,STE 5100,   WILMINGTON, DE 19801 |
| HITACHI | 6-6, MARUNOUCHI 1-CHOME,CHIYODA-KU,   TOKYO,   100-8280 JP |
| HOWARD S. STEEL ESQ. | KELLEY DRYE & WARREN LLP,101 PARK AVENUE,   NEW YORK, NY 10178 |

| Claim Name | Address Information |
|---|---|
| HUAWEI | BANTIAN, LONGGANG DISTRICT,  SHENZHEN,  518129 CHINA |
| HUBERT H. KUO ESQ. | BUUS KIM KUO & TRAN LLP,4675 MACARTHUR CT,STE 590,  NEWPORT BEACH, CA 92660 |
| IAN CONNOR BIFFERATO, KEVIN G. COLLINS | BIFFERATO LLC,800 N. KING STREET,FIRST FLOOR,  WILMINGTON, DE 19801 |
| IDAHO | IDAHO STATE TAX COMMISSION,PO BOX 36,  BOISE, ID 83722-0410 |
| IDAHO DEPARTMENT OFƒ LABOR | 317 W. MAIN ST.,  BOISE, ID 83735-0001 |
| IDAHO DEPT OF | ENVIRONMENTAL QUALITY,1410 N. HILTON,  BOISE, ID 83706 |
| IDAHO SECRETARY OF STATE | 450 NORTH FOURTH STREET,PO BOX 83720,  BOISE, ID 83720-0080 |
| IDAHO STATE TAX COMMISSION | P O BOX 56,  BOISE, ID 83756-0056 |
| ILLINOIS | MYERS BUILDING,1 WEST OLD STATE CAPITOL PLAZA,1ST FLOOR,  SPRINGFIELD, IL 62701 |
| ILLINOIS DEPARTMENT OF LABOR | 160 N. LASALLE STREET,13TH FL, SUITE C-1300,  CHICAGO, IL 60601 |
| ILLINOIS DEPARTMENT OF REVENUE | P O BOX 19008,  SPRINGFIELD, IL 62794-9008 |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | 1021 NORTH GRAND AVENUE EAST,P.O. BOX 19276,  SPRINGFIELD, IL 62794-9276 |
| ILLINOIS SECRETARY OF STATE | DEPT. OF BUSINESS SERVICES,501 S 2ND STREET,  SPRINGFIELD, IL 62756-5510 |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES,501 SO. 2ND STREET,  SPRINGFIELD, IL 62756-5510 |
| ILLINOIS STATE | DEPARTMENT OF REVENUE,RETAILERS OCCUPATION TAX,  SPRINGFIELD, IL 62796-0001 |
| INDIANA | OFFICE OF THE ATTORNEY GENERAL,UNCLAIMED PROPERTY DIVISION,PO BOX 2504, GREENWOOD, IN 46142 |
| INDIANA DEPARTMENT OF LABOR | INDIANA GOVERNMENT CENTER,SOUTH 402 W. WASHINGTON STREET,ROOM W195, INDIANAPOLIS, IN 46204 |
| INDIANA DEPARTMENT OF REVENUE | 100 N. SENATE AVENUE,  INDIANAPOLIS, IN 46204-2253 |
| INDIANA DEPT OF ENVIRONMENTAL | MANAGEMENT,100 N. SENATE AVE.,MAIL CODE 60-01,  INDIANAPOLIS, IN 46204-2251 |
| INDIANA SECRETARY OF STATE | 302 W. WASHINGTON STREET, ROOM E-018,  INDIANAPOLIS, IN 46204 |
| INTERNAL REVENUE SERVICE | ATTN:  CENTRALIZED INSOLVENCY OPERATION,PO BOX 21126,  PHILADELPHIA, PA 19114-0326 |
| IOWA | GREAT IOWA TREASURE HUNT,LUCAS STATE OFFICE BUILDING,321 E. 12TH ST., 1ST FLOOR,  DES MOINES, IA 50319 |
| IOWA DEPT OF NATURAL RESOURCES | 502 E. 9TH STREET,  DES MOINES, IA 50319-0034 |
| IOWA SECRETARY OF STATE | 321 EAST 12TH STREET,  DES MOINES, IA 50319-0130 |
| IOWA WORKFORCE DEVELOPMENT | 1000 EAST GRAND AVENUE,  DES MOINES, IA 50319-0209 |
| ISTAR CTL NORTH GLENVILLE- RICHARDSON | C/O ISTAR FINANCIAL INC. (ATTN: VP OF,ASSET MGMT),  ONE GALLERIA TOWER,13355 NOEL RD, STE 900,  DALLAS, TX 75240 |
| ISTAR FINANCIAL | ATTN: GENERAL COUNSEL,1114 AVENUE OF THE AMERICAS,  NEW YORK, NY 10036 |
| ISTAR FINANCIAL | ATTN: DIRECTOR OF LEASE ADMINISTRATION,3480 PRESTON RIDGE ROAD,SUITE 575, ALPHARETTA, GA 30005 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN,STE 1800,  HOUSTON, TX 77010 |
| JAMES C. WAGGONER ESQ. | DAVIS WRIGHT TREMAINE LLP,1300 SW 5TH AVE,STE 2300,  PORTLAND, OR 97201-5630 |
| JAMES E. HUGGETT ESQ. | MARGOLIS EDELSTEIN,750 SHIPYARD DR,STE 102,  WILMINGTON, DE 19801 |
| JAMES L. PATTON, EDWIN J. HARRON | YOUNG CONAWAY,THE BRANDYWINE BLDG 17TH FL.,1000 WEST STREET,  WILMINGTON, DE 19801 |
| JANET FITZPATRICK | UNISYS CORPORATION,P.O. BOX 500,M/S E8-108,  BLUE BELL, PA 19424 |
| JEFFREY B. ELLMAN ESQ., ROBBIN S. RAHMAN | JONES DAY,1420 PEACHTREE ST NE,STE 800,  ATLANTA, GA 30309 |
| JEFFREY S. WISLER ESQ., MARC J. PHILLIPS | CONNOLLY BOVE,THE NEMOURS BUILDING,1007 N ORANGE ST,  WILMINGTON, DE 19801 |
| JENNIFER STAM | OGILVY RENAULT LLP,200 BAY STREET SUITE 3800,ROYAL BANK PLAZA SOUTH TOWER, TORONTO, ON M5J 2Z4 CANADA |
| JENNIFER V. DORAN ESQ. | HINCKLEY ALLEN & SNYDER LLP,28 STATE ST,  BOSTON, MA 02109 |
| JILL L. MURCH ESQ., LARS A. PETERSON ESQ | FOLEY & LARDNER LLP,321 NORTH CLARK ST,STE 2800,  CHICAGO, IL 60654-5313 |

| Claim Name | Address Information |
|---|---|
| JOANNE B. WILLS ESQ. | KLEHR HARRISON,919 MARKET ST,STE 1000,  WILMINGTON, DE 19801 |
| JOHN C. VIGANO ESQ., PATRICIA J. FOKUO E | SCHIFF HARDIN LLP,6600 SEARS TOWER,  CHICAGO, IL 60606-6473 |
| JOHN P. DILLMAN ESQ. | LINEBARGER GOGGAN BLAIR & SAMPSON LLP,P.O. BOX 3064,  HOUSTON, TX 77253-3064 |
| JOHN V. FIORELLA ESQ. | ARCHER & GREINER PC,300 DELAWARE AVE,STE 1370,  WILMINGTON, DE 19801 |
| JONATHAN LEE RICHES | ATTN: #40948018,FEDERAL MEDICAL CENTER,P.O. BOX 14500,  LEXINGTON, KY 40512 |
| JOON M. KHANG ESQ. | KHANG & KHANG LLP,1901 AVENUE OF THE STARS,2ND FL,  LOS ANGELES, CA 90067 |
| JOSEPH E. SHICKICH JR. ESQ. | RIDDELL WILLIAMS P.S.,1001 4TH AVE,STE 4500,  SEATTLE, WA 98154-1192 |
| JOSEPH H. HUSTON JR. ESQ. | MARIA APRILE SAWCZUK ESQ.,STEVENS & LEE P.C.,1105 N MARKET ST,7TH FL, WILMINGTON, DE 19801 |
| JOSEPH J. WIELEBINSKI ESQ. | MUNSCH HARDT KOPF & HARR P.C.,3800 LINCOLN PLAZA,500 N AKARD ST,  DALLAS, TX 75201-6659 |
| JOYCE A. KUHNS | SAUL EWING LLP,500 E. PRATT STREET,8TH FLOOR,  BALTIMORE, MD 21202 |
| JUNIPER NETWORKS | 1194 NORTH MATHILDA AVENUE,  SUNNYVALE, CA 94089-1206 |
| KANSAS | KANSAS STATE TREASURER,UNCLAIMED PROPERTY DIVISION,900 SW JACKSON, SUITE 201, TOPEKA, KS 66612-1235 |
| KANSAS CORPORATE TAX | KANSAS DEPARTMENT OF REVENUE,915 SW HARRISON STREET,  TOPEKA, KS 66699-4000 |
| KANSAS DEPARTMENT OF LABOR | 401 S.W. TOPEKA BLVD.,  TOPEKA, KS 66603-3182 |
| KANSAS DEPT OF HEALTH | & ENVIRONMENT,CURTIS STATE OFFICE BUILDING,1000 SW JACKSON,  TOPEKA, KS 66612 |
| KANSAS SECRETARY OF STATE | CORPORATIONS DIVISION, FIRST FLOOR,MEMORIAL HALL,120 SW 10TH AVENUE,  TOPEKA, KS 66612-1594 |
| KATHLEEN M. MILLER ESQ. | SMITH KATZENSTEIN & FURLOW,800 DELAWARE AVE.,7TH FL,  WILMINGTON, DE 19801 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: MERRITT A. PARDINI,575 MADISON AVENUE,  NEW YORK, NY 10022 |
| KEN COLEMAN ESQ, LISA J.P. KRAIDIN. ESQ. | ALLEN & OVERY LLP,1221 AVENUE OF THE AMERICAS,20TH FLOOR,  NEW YORK, NY 10020 |
| KENNETH E. NOBLE ESQ. | KATTEN MUCHIN ROSENMAN LLP,575 MADISON AVE,  NEW YORK, NY 10022-2585 |
| KENTUCKY | UNCLAIMED PROPERTY DIVISION,1050 US HIGHWAY 127 SOUTH,SUITE 100,  FRANKFORT, KY 40601 |
| KENTUCKY DEPT FOR | ENVIRONMENTAL PROTECTION,300 FAIR OAKS LN,  FRANKFORT, KY 40601 |
| KENTUCKY LABOR CABINET | 1047 U.S. HWY 127 SOUTH, SUITE 4,  FRANKFORT, KY 40601-4381 |
| KENTUCKY REVENUE CABINET | ,  FRANKFORT, KY 40620 |
| KKR | 9 WEST 57TH STREET SUITE 4200,  NEW YORK, NY 10019 |
| KURT F. GWYNNE ESQ., J. CORY FALGOWSKI E | REED SMITH LLP,1201 N MARKET ST,STE 1500,  WILMINGTON, DE 19801 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110,  LOS ANGELES, CA 90054-0110 |
| LA DEPT OF REVENUE | 617 NORTH THIRD STREET,  BATON ROUGE, LA 70821 |
| LAURA DAVIS JONES, TIMOTHY P. CAIRNS | PACHULSKI STANG,919 N. MARKET ST. 17TH FL.,  WILMINGTON, DE 19899-8705 |
| LAURA L. MCCLOUD ESQ. | ASSISTANT ATTORNEY GENERAL,P.O. BOX 20207,  NASHVILLE, TN 37202 |
| LAWRENCE M. SCHWAB ESQ., PATRICK M. COST | BIALSON BERGEN & SCHWAB,2600 EL CAMINO REAL,STE 300,  PALO ALTO, CA 94306 |
| LGE | LG TWIN TOWERS 20,YEOUIDO-DONG,YEONGDEUNGPO-GU,  SEOUL,  150-721 KR |
| LINDA BOYLE | TW TELECOM INC.,10475 PARK MEADOWS DR,STE 400,  LITTLETON, CO 80124 |
| LOUISIANA | JOHN KENNEDY, STATE TREASURER,ATTN: UNCLAIMED PROPERTY DIVISION,626 MAIN STREET,  BATON ROUGE, LA 70801 |
| LOUISIANA DEPARTMENT OF REVENUE | P.O. BOX 91011,  BATON ROUGE, LA 70821-9011 |
| LOUISIANA DEPT OF | ENVIRONMENTAL QUALITY,OFFICE OF ENVIRONMENTAL COMPLIANCE,P. O. BOX 4312, BATON ROUGE, LA 70821-4312 |
| LOUISIANA DEPT OF REVENUE | POST OFFICE BOX 201,  BATON ROUGE, LA 70821-0201 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL,PO BOX 94125,  BATON ROUGE, LA 70804-9125 |
| LOUISIANA STATE OF | LA EDUCATIONAL TV AUTHORITY,7733 PERKINS ROAD,  BATON ROUGE, LA 70810 |
| LOUISIANA WORKFORCE COMMISSION | P.O. BOX 94094,  BATON ROUGE, LA 70804-9094 |

| Claim Name | Address Information |
|---|---|
| LOUISVILLE/JEFFERSON COUNTY | REVENUE COMMISSION,P.O. BOX 35410,  LOUISVILLE, KY 40232-5410 |
| LYNNETTE R. WARMAN | HUNTON & WILLIAMS,1445 ROSS AVE,ROUNTAIN PLACE STE 3700,  DALLAS, TX 75202-2799 |
| MAINE | OFFICE OF THE STATE TREASURER,ATTN: UNCLAIMED PROPERTY,39 STATE HOUSE STATION,  AUGUSTA, ME 04333-0039 |
| MAINE DEPARTMENT OF LABOR | 45 COMMERCE STREET,  AUGUSTA, ME 04330 |
| MAINE DEPT OF | ENVIRONMENTAL PROTECTION,17 STATE HOUSE STATION,  AUGUSTA, ME 04333-0017 |
| MAINE REVENUE SERVICES | INCOME/ ESTATE TAX DIVISION,P O BOX 1062,  AUGUSTA, ME 04332-1062 |
| MAINE SECRETARY OF STATE | REPORTING SECTION, BUREAU OF,CORPORATIONS, ELECTIONS & COMMISSIONS,101 STATE HOUSE STATION,  AUGUSTA, ME 04333-0101 |
| MARC D. YOUNGELSON | COSNER COSNER & YOUNGELSON,197 HIGHWAY 18,SUITE 308,  EAST BRUNSWICK, NJ 08816 |
| MARK D. COLLINS ESQ., CHRISTOPHER M. SAM | RICHARDS LAYTON & FINGER,ONE RODNEY SQUARE,920 N KING ST,  WILMINGTON, DE 19801 |
| MARK G. LEDWIN ESQ. | WILSON ELSER MOSKOWITZ EDELMAN & DICKER,3 GANNETT DR,  WHITE PLAINS, NY 10604 |
| MARLA R. ESKIN ESQ., AYESHA S. CHACKO ES | CAMPBELL & LEVINE LLC,800 N KING ST,STE 300,  WILMINGTON, DE 19801 |
| MARY F. CALOWAY ESQ., P.J. DUHIG ESQ. | BUCHANAN INGERSOLL & ROONEY,1000 WEST STREET,SUITE 1410,  WILMINGTON, DE 19801 |
| MARYLAND | COMPTROLLER OF MARYLAND,UNCLAIMED PROPERTY,301 W PRESTON ST # 310,  BALTIMORE, MD 21201 |
| MARYLAND DEPARTMENT OF LABOR | AND INDUSTRY,500 N. CALVERT STREET, SUITE 401,  BALTIMORE, MD 21202 |
| MARYLAND DEPT OF THE ENVIRONMENT | 1800 WASHINGTON BLVD,  BALTIMORE, MD 21230 |
| MARYLAND STATE | DEPT OF ASSESSMENT & TAXATION,301 W PRESTON ST ROOM 801,  BALTIMORE, MD 21201-2395 |
| MASSACHUSETTS | DEPARTMENT OF THE STATE TREASURER,ABANDONED PROPERTY DIVISION,ONE ASHBURTON PLACE, 12TH FLOOR,  BOSTON, MA 02108-1608 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | P.O. BOX 7025,  BOSTON, MA 02204 |
| MASSACHUSETTS DEPT OF | ENVIRONMENTAL PROTECTION,ONE WINTER STREET,  BOSTON, MA 02108 |
| MASSACHUSETTS DEPT OF REVENUE | PO BOX 7010,  BOSTON, MA 02204 |
| MASSACHUSETTS DEPT. OF LABOR & | WORK FORCE DEV.,ONE ASHBURTON PLACE, RM 2112,  BOSTON, MA 02108 |
| MCGUIRE WOODS LLP | ATTN: DAVID I. SWAN,1750 TYSONS BOULEVARD, SUITE 1800,  MCLEAN, VA 22102-4215 |
| MELISSA A. MICKEY | MAYER BROWN LLP,71 S. WACKER DRIVE,  CHICAGO, IL 60604-1404 |
| MERLE C. MEYERS ESQ., MICHELE THOMPSON E | MEYERS LAW GROUP P.C.,44 MONTGOMERY STREET,STE 1010,  SAN FRANCISCO, CA 94104 |
| MICHAEL J. RIELA ESQ. | LATHAM & WATKINS LLP,885 THIRD AVENUE,STE 1000,  NEW YORK, NY 10022-4068 |
| MICHAEL J. WUNDER, R. SNAYNE KUKULOWICZ | ALEX L. MACFARLANE,FRASER MILNER CASGRAIN LLP,1 FIRST CANADIAN PLACE -FLOOR 42,100 KING ST WEST,  TORONTO, ON M5X 1B2 CANADA |
| MICHAEL L. SCHEIN ESQ. | VEDDER PRICE P.C.,1633 BROADWAY,47TH FL,  NEW YORK, NY 10019 |
| MICHELLE MCMAHON ESQ. | BRYAN CAVE LLP,1290 AVENUE OF THE AMERICAS,  NEW YORK, NY 10104 |
| MICHIGAN | UNCLAIMED PROPERTY DIVISION,MICHIGAN DEPARTMENT OF TREASURY,P.O. BOX 30756,  LANSING, MI 48909 |
| MICHIGAN DEPARTMENT OF TREASURY | P.O. BOX 30059,  LANSING, MI 48909 |
| MICHIGAN DEPT OF | ENVIRONMENTAL QUALITY,525 WEST ALLEGAN STREET,P.O. BOX 30473,  LANSING, MI 48909-7973 |
| MICHIGAN DEPT. OF LABOR & | ECONOMIC GROWTH,P.O. BOX 30004,  LANSING, MI 48909 |
| MICHIGAN STATE | DEPARTMENT OF THE TREASURY,  LANSING, MI 48922 |
| MINNESOTA | MINNESOTA STATE OFFICES,UNCLAIMED PROPERTY,85 7TH PL E # 600,  ST PAUL, MN 55101 |
| MINNESOTA | DEPARTMENT OF REVENUE,PO BOX 64622,  SAINT PAUL, MN 55164-0622 |
| MINNESOTA DEPT OF | NATURAL RESOURCES,500 LAFAYETTE ROAD,  ST. PAUL, MN 55155-4040 |
| MINNESOTA DEPT OF LABOR AND INDUSTRY | 443 LAFAYETTE ROAD NORTH,  ST. PAUL, MN 55155 |
| MINNESOTA DEPT. OF REVENUE | MAIL STATION 1250,  ST. PAUL, MN 55145-1250 |

| Claim Name | Address Information |
|---|---|
| MINNESOTA POLLUTION CONTROL AGENCY | 520 LAFAYETTE ROAD,  ST. PAUL, MN 55155-4194 |
| MINNESOTA SECRETARY OF STATE - RENEWALS | RETIREMENT SYSTEMS OF MINNESOTA BUILDING,60 EMPIRE DRIVE, SUITE 100,  ST. PAUL, MN 55103 |
| MISS OFFICE OF REVENUE | PO BOX 23050,  JACKSON, MS 39225-3050 |
| MISSISSIPPI DEPT OF | ENVIRONMENTAL QUALITY,LEGAL DIVISION,P. O. BOX 20305,  JACKSON, MS 39289-1305 |
| MISSISSIPPI DEPT OF EMPLOYMENT SECURITY | P.O. BOX 1699,  JACKSON, MS 39215-1699 |
| MISSISSIPPI SECRETARY OF STATE | PO BOX 23083,  JACKSON, MS 39225-3083 |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION,PO BOX 1033,  JACKSON, MS 39215-1033 |
| MISSISSIPPI, OFFICE OF THE | MISSISSIPPI STATE TREASURER,UNCLAIMED PROPERTY,P.O. BOX 138,  JACKSON, MS 39201 |
| MISSOURI | STATE TREASURER'S OFFICE,UNCLAIMED PROPERTY OFFICE,PO BOX 1004,  JEFFERSON CITY, MO 65102-1004 |
| MISSOURI DEPARTMENT OF REVENUE | P.O. BOX 700,  JEFFERSON CITY, MO 65105-0700 |
| MISSOURI DEPT OF NATURAL RESOURCES | DIVISION OF ENVIRONMENTAL QUALITY,P.O. BOX 176,  JEFFERSON CITY, MO 65102 |
| MISSOURI DIRECTOR OF REVENUE | SECRETARY OF STATE,PO BOX 1366,  JEFFERSON CITY, MO 65102 |
| MISSOURI LABOR AND INDUSTRIAL RELATIONS | P.O. BOX 504,421 E. DUNKLIN,  JEFFERSON CITY, MO 65102-0504 |
| MISSOURI STATE | DEPARTMENT OF REVENUE,PO BOX 840,  JEFFERSON CITY, MO 65105-0840 |
| MONTANA | UNCLAIMED PROPERTY,MONTANA DEPARTMENT OF REVENUE,PO BOX 5805,  HELENA, MT 59604-5805 |
| MONTANA DEPARTMENT OF REVENUE | P.O. BOX 5805,  HELENA, MT 59604-5805 |
| MONTANA DEPT OF | ENVIRONMENTAL QUALITY,LEE METCALF BLDG1520 E. SIXTH AVE,P.O. BOX 200901, HELENA, MT 59620-0901 |
| MONTANA DEPT OF LABOR AND INDUSTRY | P.O. BOX 1728,  HELENA, MT 59624-1728 |
| MONTANA SECRETARY OF STATE | PO BOX 202802,  HELENA, MT 59620-2802 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON,500 DELAWARE AVE., SUITE 1500,  WILMINGTON, DE 19801-1494 |
| MOTOROLA | 1303 EAST ALGONQUIN ROAD,  SCHAUMBURG, IL 60196 |
| N. LYNN HIESTAND | SKADDEN ARPS SLATE MEAGHER & FLOM LLP,FOUR TIMES SQUARE,  NEW YORK, NY 10036 |
| N. THODORE ZINK JR. ESQ. | CHADBOURNE & PARKE LLP,30 ROCKEFELLER PLAZA,  NEW YORK, NY 10112 |
| N.Y.S. DEPT OF LABOR-UI DIV | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12, ALBANY, NY 12240 |
| NATHAN FUCHS | SEC NY REGIONAL OFFICE,233 BROADWAY,  NEW YORK, NY 10279 |
| NC DEPARTMENT OF REVENUE | P.O. BOX 25000,  RALEIGH, NC 27640-0500 |
| NC DEPT OF ENVIRONMENT | & NATURAL RESOURCES,1601 MAIL SERVICE CENTER,  RALEIGH, NC 27699-1601 |
| NC DEPT OF REVENUE | PO BOX 25000,  RALEIGH, NC 27640-0002 |
| NC DIVISION OF POLLUTION PREVENTION | & ENVIRONMENTAL ASSISTANCE,1639 MAIL SERVICE CENTER,  RALEIGH, NC 27699-1639 |
| NEBRASKA | NEBRASKA STATE TREASURER,UNCLAIMED PROPERTY DIVISION,809 P ST.,  LINCOLN, NE 68508-1390 |
| NEBRASKA DEPARTMENT OF LABOR | 550 SOUTH 16TH STREET,BOX 94600,  LINCOLN, NE 68509-4600 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818,  LINCOLN, NE 68509-4818 |
| NEBRASKA DEPT OF | ENVIRONMENTAL QUALITY,1200 "N" STREET, SUITE 400,PO BOX 98922,  LINCOLN, NE 68509 |
| NEBRASKA SECRETARY OF STATE | 1301 STATE CAPITOL,PO BOX 94608,  LINCOLN, NE 68509-4608 |
| NEC | 7-1 SHIBA 5-CHOME MINATO-KU,  TOKYO,  108-8001 JP |
| NEVADA DEPT OF BUSINESS AND INDUSTRY | 555 E. WASHINGTON AVE., SUITE 4100,  LAS VEGAS, NV 89101-1050 |
| NEVADA DIVISION OF | ENVIRONMENTAL PROTECTION,901 SO. STEWART STREET,SUITE 4001,  CARSON CITY, NV 89701-5249 |
| NEVADA LEGAL PRESS | 3301 S. MALIBOU AVE.,  PAHRUMP, NV 89048-6489 |
| NEVADA SECRETARY OF STATE | 202 N. CARSON ST.,  CARSON CITY, NV 89701-4201 |
| NEVADA, UNCLAIMED PROPERTY DIVISION | OFFICE OF THE STATE TREASURER,GRANT SAWYER BUILDING, 555 E.,WASHINGTON AVE, SUITE 4200,  LAS VEGAS, NV 89101 |

| Claim Name | Address Information |
|---|---|
| NEW HAMPSHIRE | NEW HAMPSHIRE TREASURY DEPARTMENT,UNCLAIMED PROPERTY DIVISION,25 CAPITOL STREET, ROOM 205,  CONCORD, NH 03301 |
| NEW HAMPSHIRE DEPARTMENT OF LABOR | STATE OFFICE PARK SOUTH,95 PLEASANT STREET,  CONCORD, NH 03301 |
| NEW HAMPSHIRE DEPT OF | ENVIRONMENTAL SERVICES,29 HAZEN DRIVE,P.O. BOX 95,  CONCORD, NH 03302-0095 |
| NEW HAMPSHIRE SECRETARY OF STATE | ANNUAL REPORTS,PO BOX 9529,  MANCHESTER, NH 03108-9529 |
| NEW JERSEY | OFFICE OF THE STATE TREASURER,UNCLAIMED PROPERTY,P.O. BOX 214,  TRENTON, NJ 08695-0214 |
| NEW JERSEY CORPORATION TAX | CN 257,  TRENTON, NJ 08646-0257 |
| NEW JERSEY DEPARTMENT OF LABOR | JOHN FITCH PLAZA,PO BOX 055,  TRENTON, NJ 08625 |
| NEW JERSEY DEPARTMENT OF LABOR | #1 JOHN FITCH PLAZA, 13TH FL, SUITE D,P.O. BOX 110,  TRENTON, NJ 08625-0110 |
| NEW JERSEY DEPT OF | ENVIRONMENTAL PROTECTION,401 E. STATE ST, 7TH FL, E,. WING,P.O. BOX 402, TRENTON, NJ 08625-0402 |
| NEW JERSEY STATE | NEW JERSEY DIVISION OF TAXATION,BANKRUPTCY UNIT,PO BOX 245,  TRENTON, NJ 08695-0245 |
| NEW MEXICO | TAXATION & REVENUE DEPARTMENT,UNCLAIMED PROPERTY DIVISION,P.O. BOX 25123, SANTA FE, NM 87504-5123 |
| NEW MEXICO DEPARTMENT OF | WORK FORCE SOLUTIONS,P.O. BOX 1928,401 BROADWAY, N.E.,  ALBUQUERQUE, NM 87103-1928 |
| NEW MEXICO ENVIRONMENT DEPT | 1190 ST. FRANCIS DRIVE N4050,PO BOX 26110,  SANTA FE, NM 87505 |
| NEW MEXICO TAXATION & REV DEPT | 1100 SOUTH ST FRANCIS DRIVE,PO BOX 630,  SANTA FE, NM 87504-0630 |
| NEW MEXICO TAXATION & REV DEPT | PO BOX  25127,  SANTE FE, NM 87504-5127 |
| NEW MEXICO TAXATION & REVENUE | JOSEPH MONTOYA BLDG,1100 SOUTH ST. FRANCES DR,  SANTA FE, NM 87504 |
| NEW MEXICO TAXATION & REVENUE | PO BOX 2527,  SANTA FE, NM 87504-2527 |
| NEW YORK | OFFICE OF THE STATE COMPTROLLER,OFFICE OF UNCLAIMED FUNDS,110 STATE STREET, 8TH FLOOR,  ALBANY, NY 12236 |
| NEW YORK DEPARTMENT OF LABOR | STATE OFFICE BLDG. # 12, W.A.,HARRIMAN CAMPUS,  ALBANY, NY 12240 |
| NEW YORK DEPT. OF FINANCE | BOX 3900,  NEW YORK, NY 10008 |
| NEW YORK STATE | SALES TAX PROCESSING,JAF BUILDING PO BOX 1205,  NEW YORK, NY 10116-1205 |
| NEW YORK STATE | DEPT OF TAXATION,PO BOX 5300,  ALBANY, NY 12205 |
| NEW YORK STATE | DEPARTMENT OF ENVIRONMENTAL CONSERVATION,625 BRAODWAY,  ALBANY, NY 12233-1011 |
| NEW YORK STATE CORP TAX | PROCESSING UNIT,PO BOX 1909,  ALBANY, NY 12201-1909 |
| NEW YORK STATE DEPARTMENT OF | ENVIRONMENTAL CONSERVATION,625 BROADWAY,  ALBANY, NY 12233-0001 |
| NEW YORK STATE DEPT OF LABOR | STATE OFICE BUILDING 12, ROOM 450,  ALBANY, NY 12240 |
| NEW YORK STATE SALES TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300,  ALBANY, NY 12205 |
| NH DEPT REVENUE ADMINISTRATION | DOCUMENT PROCESSING DIVISION,P O BOX 637,  CONCORD, NH 03302-0637 |
| NICHOLAS SKILES ESQ., JOHN A. WETZEL ESQ | SWARTZ CAMPBELL LLC,ONE S. CHURCH ST,STE 400,  WEST CHESTER, PA 19382 |
| NICHOLAS VIANNA | THE INTERPUBLIC GROUP OF COMPANIES,1114 AVENUE OF THE AMERICAS,19TH FLOOR, NEW YORK, NY 10036 |
| NOKIA SIEMENS NETWORKS | NOKIA HOUSE KEILALAHDENTIE 4,  ESPOO,  02150 FI |
| NORTH CAROLINA | DEPARTMENT OF STATE TREASURER,UNCLAIMED PROPERTY PROGRAM,325 NORTH SALISBURY STREET,  RALEIGH, NC 27603-1385 |
| NORTH CAROLINA | DEPARTMENT OF REVENUE,PO BOX 25000,  RALEIGH, NC 27640-0520 |
| NORTH CAROLINA DEPARTMENT OF LABOR | 4 WEST EDENTON STREET,  RALEIGH, NC 27601-1092 |
| NORTH CAROLINA DEPT OF ENVIRONMENTAL | AND NATURAL RESOURCES,1646 MAIL SERVICE CENTER,  RALEIGH, NC 27699 |
| NORTH CAROLINA SECRETARY OF STATE | ATTN: JULIANNA VAN SCHAICK,2 S. SALISBURY STREET,  RALEIGH, NC 27601 |
| NORTH DAKOTA | STATE LAND DEPARTMENT,UNCLAIMED PROPERTY DIVISION,P.O. BOX 5523,  BISMARCK, ND 58506-5523 |
| NORTH DAKOTA DEPARTMENT OF LABOR | STATE CAPITOL BUILDING,600 EAST BOULEVARD, DEPT 406,  BISMARK, ND 58505-0340 |
| NORTH DAKOTA DEPT OF HEALTH | ENVIRONMENTAL HEALTH SECTION,918 EAST DIVIDE AVENUE,  BISMARCK, ND 58501-1947 |
| NY STATE CORPORATION TAX | NYS DEPARTMENT OF TAXATION AND FINANCE,PO BOX 5300,  ALBANY, NY 12205 |

| Claim Name | Address Information |
|---|---|
| NY STATE UNEMPLOYMENT INS | NYS DEPARTMENT OF LABOR,W. AVERELL HARRIMAN STATE OFFICE CAMPUS,BUILDING 12, ALBANY, NY 12240 |
| NYS CORPORATION TAX | PROCESSING UNIT,PO BOX 22094,  ALBANY, NY 12201-2094 |
| NYS DEPARTMENT OF STATE | 123 WILLIAM STREET,  NEW YORK, NY 10038-3804 |
| NYS DEPARTMENT OF STATE | ONE COMMERCE PLAZA,99 WASHINGTON AVENUE,  ALBANY, NY 12231 |
| NYS DEPARTMENT OF STATE | AND FINANCE,PO BOX 4127,  BINGHAMTON, NY 13902-4127 |
| NYS DEPT. OF STATE | DIVISION OF CORPORATIONS,41 STATE STREET,  ALBANY, NY 12231-0002 |
| OAHU DISTRICT OFFICE | PO BOX 1530,  HONOLULU, HI 96808-1530 |
| OFFICE OF LEGISLATIVE LEGAL SERVICES | STATE CAPITOL BUILDING, ROOM 091,200 EAST COLFAX AVENUE,  DENVER, CO 80203-1782 |
| OFFICE OF SECRETARY OF STATE | NINA MITCHELL WELLS, SECRETARY OF STATE,PO BOX 300,  TRENTON, NJ 08625 |
| OFFICE OF SECRETARY OF STATE | SUSAN BYSIEWICZ, SECRETARY OF STATE,STATE CAPITOL, ROOM 104,  HARTFORD, CT 06105 |
| OFFICE OF SECRETARY OF STATE | PEDRO A CORTES, SECRETARY,OF THE COMMONWEALTH,302 NORTH OFFICE BLDG, HARRISBURG, PA 17120 |
| OFFICE OF SECRETARY OF STATE | JEFFREY BULLOCK, SECRETARY OF STATE,TOWNSEND BUILDING,401 FEDERAL ST, STE 3, DOVER, DE 19901 |
| OFFICE OF SECRETARY OF STATE | JOHN MCDONOUGH, SECRETARY OF STATE,STATE HOUSE,  ANNAPOLIS, MD 21401 |
| OFFICE OF SECRETARY OF STATE | WILLIAM FRANCIS GALVIN, SECRETARY OF,THE COMMONWEALTH,STATE HOUSE, ROOM 337, BOSTON, MA 02133 |
| OFFICE OF SECRETARY OF STATE | A. RALPH MOLLIS, SECRETARY OF STATE,217 STATE HOUSE,82 SMITH ST.,  PROVIDENCE, RI 02903 |
| OFFICE OF SECRETARY OF STATE | WILLIAM M GARDNER, SECRETARY OF STATE,107 N MAIN ST,  CONCORD, NH 03301 |
| OFFICE OF SECRETARY OF STATE | MATTHEW DUNLAP, SECRETARY OF STATE,148 STATE HOUSE STATION,  AUGUSTA, ME 04333-0148 |
| OFFICE OF SECRETARY OF STATE | DEBORAH L MARKOWITZ, SECRETARY OF STATE,26 TERRACE STREET,  MONTPELIER, VT 05609-1101 |
| OFFICE OF SECRETARY OF STATE | STEPHANIE SCOTT, SECRETARY OF,THE DISTRICT,1350 PENNSYLVANIA AVE., NW, STE 419,  WASHINGTON, DC 20004 |
| OFFICE OF SECRETARY OF STATE | KATHERINE K. HANLEY, SECRETARY OF STATE,PO BOX 2454, CAPITOL SQ.,  RICHMOND, VA 23218 |
| OFFICE OF SECRETARY OF STATE | NATALIE TENNANT, SECRETARY OF STATE,BLDG 1, SUITE-157K,1900 KANAWHA BLVD EAST, CHARLESTON, WV 25305 |
| OFFICE OF SECRETARY OF STATE | ELAINE F MARSHALL, SECRETARY OF STATE,PO BOX 29622,  RALEIGH, NC 27626-0622 |
| OFFICE OF SECRETARY OF STATE | MARK HAMMOND, SECRETARY OF STATE,PO BOX 11350,  COLUMBIA, SC 29211 |
| OFFICE OF SECRETARY OF STATE | TREY GRAYSON, SECRETARY OF STATE,700 CAPITOL AVE, STE 152,  FRANKFORT, KY 40601-3493 |
| OFFICE OF SECRETARY OF STATE | JENNIFER BRUNNER, SECRETARY OF STATE,180 E BROAD STREET,  COLUMBUS, OH 43215 |
| OFFICE OF SECRETARY OF STATE | TERRI LYNN LAND, SECRETARY OF STATE,430 W. ALLEGAN STREET, 4TH FL,  LANSING, MI 48918 |
| OFFICE OF SECRETARY OF STATE | KAREN HANDEL, SECRETARY OF STATE,STATE CAPITOL, ROOM 214,  ATLANTA, GA 30334 |
| OFFICE OF SECRETARY OF STATE | KURT BROWNING, SECRETARY OF STATE,R A GRAY BLDG,500 S BRONOUGH, SUITE 100, TALLAHASSEE, FL 32399 |
| OFFICE OF SECRETARY OF STATE | BETH CHAPMAN, SECRETARY OF STATE,STATE CAPITAL, STE. S-105,600 DEXTER AVENUE, MONTGOMERY, AL 36104 |
| OFFICE OF SECRETARY OF STATE | TRE HARGETT, SECRETARY OF STATE,FIRST FLOOR, STATE CAPITOL,  NASHVILLE, TN 37243-0305 |
| OFFICE OF SECRETARY OF STATE | TODD ROKITA, SECRETARY OF STATE,201 STATE HOUSE,  INDIANAPOLIS, IN 46204 |
| OFFICE OF SECRETARY OF STATE | MICHAEL MAURO, SECRETARY OF STATE,STATE CAPITOL RM 105,1007 E. GRAND AVE., DES MOINES, IA 50319 |
| OFFICE OF SECRETARY OF STATE | DOUG LAFOLLETTE, SECRETARY OF STATE,30 W. MIFFLIN STREET,9TH AND 10TH FLOORS, MADISON, WI 53707 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF SECRETARY OF STATE | MARK RITCHIE, SECRETARY OF STATE,180 STATE OFFICE BLDG,100 REV. DR. MARTIN LUTHER KING JR BLVD,  ST PAUL, MN 55155-1299 |
| OFFICE OF SECRETARY OF STATE | JESSE WHITE, SECRETARY OF STATE,213 STATE CAPITOL,  SPRINGFIELD, IL 62756 |
| OFFICE OF SECRETARY OF STATE | ROBIN CARNAHAN, SECRETARY OF STATE,600 WEST MAIN,PO BOX 1767,  JEFFERSON CITY, MO 65101 |
| OFFICE OF SECRETARY OF STATE | C. DELBERT HOSEMANN, JR.,SECRETRARY OF STATE,PO BOX 136, 401 MISSISSIPPI ST., JACKSON, MS 39205-0136 |
| OFFICE OF SECRETARY OF STATE | CHRIS NELSON, SECRETARY OF STATE,CAPITOL BLDG,500 E CAPITOL AVE, STE 204, PIERRE, SD 57501 |
| OFFICE OF SECRETARY OF STATE | ALVIN A JAEGER, SECRETARY OF STATE,600 E BOULEVARD AVE, DEPT 108,  BISMARCK, ND 58505-0500 |
| OFFICE OF SECRETARY OF STATE | RON THORNBURGH, SECRETARY OF STATE,MEMORIAL HALL,120 SW 10TH AVE,  TOPEKA, KS 66612 |
| OFFICE OF SECRETARY OF STATE | JOHN A GALE, SECRETARY OF STATE,1445 K ST., SUITE 2300,  LINCOLN, NE 68509-4608 |
| OFFICE OF SECRETARY OF STATE | JAY CARDENNE, SECRETARY OF STATE,PO BOX 94125,  BATON ROUGE, LA 70804 |
| OFFICE OF SECRETARY OF STATE | CHARLIE DANIELS, SECRETARY OF STATE,256 STATE CAPITOL BUILDING,  LITTLE ROCK, AR 72201 |
| OFFICE OF SECRETARY OF STATE | M SUSAN SAVAGE, SECRETARY OF STATE,2300 N. LINCOLN BLVD,STE. 101,  OKLAHOMA CITY, OK 73105 |
| OFFICE OF SECRETARY OF STATE | HON. GREGORY FRANCIS,LIEUTENANT GOVERNOR,18 KONGENS GADE,  ST. THOMAS, VI 00801 |
| OFFICE OF SECRETARY OF STATE | KENNETH MCCLINTOCK, SECRETARY OF STATE,DEPARTMENT OF STATE,PO BOX 9023271, SAN JUAN, PR 00902-3271 |
| OFFICE OF SECRETARY OF STATE | ESPERANZA "HOPE" ANDRADE, SEC. OF STATE,PO BOX 12697,  AUSTIN, TX 78711 |
| OFFICE OF SECRETARY OF STATE | BERNIE BUESHER, SECRETARY OF STATE,1700 BROADWAY,SUITE 250,  DENVER, CO 80290 |
| OFFICE OF SECRETARY OF STATE | MAX MAXFIELD, SECRETARY OF STATE,STATE CAPITOL BLDG,200 WEST 24TH,  CHEYENNE, WY 82002 |
| OFFICE OF SECRETARY OF STATE | MARY HERRERA, SECRETARY OF STATE,325 DON GASPAR, SUITE 300,CAPITOL ANNEX, SANTA FE, NM 87503 |
| OFFICE OF SECRETARY OF STATE | LINDA MCCULLOCH, SECRETARY OF STATE,STATE CAPITOL, ROOM 260,  HELENA, MT 59601 |
| OFFICE OF SECRETARY OF STATE | BEN YSURSA, SECRETARY OF STATE,304 N. 8TH ST., SUITE 149,PO BOX 83720,  BOISE, ID 83720 |
| OFFICE OF SECRETARY OF STATE | GARY HERBERT, LT GOVERNOR,UTAH STATE CAPITOL,STE. 220,  SALT LAKE CITY, UT 84114 |
| OFFICE OF SECRETARY OF STATE | KEN BENNETT, SECRETARY OF STATE,1700 W WASHINGTON ST,CAPITOL EXECUTIVE TOWER 7TH FLOOR,  PHOENIX, AZ 85007-2808 |
| OFFICE OF SECRETARY OF STATE | ROSS MILLER, SECRETARY OF STATE,101 N CARSON ST, STE 3,  CARSON CITY, NV 89701 |
| OFFICE OF SECRETARY OF STATE | DEBRA BOWEN, SECRETARY OF STATE,1500 11TH ST,  SACREMENTO, CA 95814 |
| OFFICE OF SECRETARY OF STATE | IPULASI A. SUNIA, LIEUTENANT GOVERNOR,OFFICE OF THE GOVERNOR,  PAGO PAGO, AS 96799 |
| OFFICE OF SECRETARY OF STATE | JAMES R "DUKE" AIONA JR, LT GOVERNOR,HAWAII STATE CAPITOL,FIFTH FLOOR, HONOLULU, HI 96813 |
| OFFICE OF SECRETARY OF STATE | MICHAEL CRUZ, LIEUTENANT GOVERNOR,RJ BORDALLO GOVERNOR'S COMPLEX,PO BOX 2950, HAGATNA, GU 96932 GUAM |
| OFFICE OF SECRETARY OF STATE | KATE BROWN, SECRETARY OF STATE,136 STATE CAPITOL,  SALEM, OR 97310 |
| OFFICE OF SECRETARY OF STATE | SAM REED, SECRETARY OF STATE,LEGISLATIVE BUILDING, 2ND FL,PO BOX 40220, OLYMPIA, WA 98504-0220 |
| OFFICE OF SECRETARY OF STATE | SEAN PARNELL, LT GOVERNOR,P.O. BOX 110015,  JUNEAU, AK 99811-0015 |
| OFFICE OF SECRETARY OF STATE, LORRAINE | CORTES-VAZQUEZ, SECRETARY OF STATE,ONE COMMERCE PLAZA,99 WASHINGTON AVE., SUITE 1100,  ALBANY, NY 12231 |
| OFFICE OF STATE TAX COMMISSIONER | STATE CAPITOL,600 EAST BOULEVARD AVE.,  BISMARCK, ND 58505-0599 |

| Claim Name | Address Information |
|---|---|
| OFFICE OF STATE TREASURER | 702 CAPITOL AVE.,SUITE 183,  FRANKFORT, KY 40601 |
| OFFICE OF TREASURY AND FISCAL SERVICES | 200 PIEDMONT AVENUE,SUITE 1202 WEST TOWER,  ATLANTA, GA 30334 |
| OHIO | DEPARTMENT OF COMMERCE,DIVISION OF UNCLAIMED FUNDS,77 SOUTH HIGH STREET, 20TH FLOOR,  COLUMBUS, OH 43215-6108 |
| OHIO BUREAU OF EMPLOYMENT SERVICES | 4020 EAST 5TH AVENUE,  COLUMBUS, OH 43219 |
| OHIO DEPARTMENT OF COMMERCE | 77 SOUTH HIGH STREET, 22ND FLOOR,  COLUMBUS, OH 43215 |
| OHIO DEPT OF TAXATION | 30 E. BROAD STREET, 22ND FLOOR,  COLUMBUS, OH 43215 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | 50 W. TOWN ST., SUITE 700,P.O. BOX 1049,  COLUMBUS, OH 43216-1049 |
| OHIO ENVIRONMENTAL PROTECTION AGENCY | PO BOX 1049,  COLUMBUS, OH 43216-1049 |
| OHIO TREASURER OF STATE | PO BOX 804,  COLUMBUS, OH 43216-0804 |
| OHIO TREASURER OF STATE | PO BOX 16561,  COLUMBUS, OH 43266-0061 |
| OKLAHOMA | TREASURER,2300 N. LINCOLN BLVD,ROOM 217,  OKLAHOMA CITY, OK 73105 |
| OKLAHOMA DEPARTMENT OF LABOR | 4001 N. LINCOLN BLVD.,  OKLAHOMA CITY, OK 73105-5212 |
| OKLAHOMA DEPT OF | ENVIRONMENTAL QUALITY,707 N ROBINSON,P.O. BOX 1677,  OKLAHOMA CITY, OK 73101-1677 |
| OKLAHOMA TAX COMMISSION | P.O. BOX 26800,  OKLAHOMA CITY, OK 73126-0800 |
| OKLAHOMA TAX COMMISSION | FRANCHISE TAX,P.O. BOX 26930,  OKLAHOMA CITY, OK 73126-0930 |
| ONE EQUITY PARTNERS | 320 PARK AVENUE,18TH FLOOR,  NEW YORK, NY 10022 |
| OREGON | DEPARTMENT OF STATE LANDS,UNCLAIMED PROPERTY SECTION,775 SUMMER ST. NE SUITE 100,  SALEM, OR 97301-1279 |
| OREGON BUREAU OF LABOR AND INDUSTRIES | 800 NE OREGON ST., #1045,  PORTLAND, OR 97232 |
| OREGON DEPARTMENT OF REVENUE | P.O. BOX 14790,  SALEM, OR 97309-0470 |
| OREGON DEPT OF | ENVIRONMENTAL QUALITY,811 SW 6TH AVENUE,  PORTLAND, OR 97204-1390 |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION,PO BOX 4353,  PORTLAND, OR 97208-4353 |
| PA DEPARTMENT OF REVENUE | BUREAU OF CORPORATION TAXES,DEPT. 280427,  HARRISBURG, PA 17128-0427 |
| PATRICK TINKER ESQ. | OFFICE OF THE U.S. TRUSTEE,844 KING STREET,SUITE 2207 LOCKBOX 35,  WILMINGTON, DE 19801-3519 |
| PENNSYLVANIA | PENNSYLVANIA TREASURY DEPARTMENT,BUREAU OF UNCLAIMED PROPERTY,P.O. BOX 1837, HARRISBURG, PA 17105-1837 |
| PENNSYLVANIA | DEPARTMENT OF REVENUE,DEPARTMENT 280406,  HARRISBURG, PA 17128-0406 |
| PENNSYLVANIA DEPT OF | ENVIRONMENTAL PROTECTION,RACHEL CARSON STATE OFFICE BUILDING,400 MARKET STREET,  HARRISBURG, PA 17101 |
| PENNSYLVANIA DEPT OF STATE | PO BOX 8722,  HARRISBURG, PA 17105-8722 |
| PENNSYLVANIA DEPT OF STATE | 206 NORTH OFFICE BUILDING,  HARRISBURG, PA 17120 |
| PENNSYLVANIA DEPT. OF LABOR AND INDUSTRY | 1700 LABOR AND INDUSTRY BLDG,7TH AND FORSTER STREETS,  HARRISBURG, PA 17120 |
| PERMIRA | PERMIRA ADVISERS LLC,64 WILLOW PLACE, SUITE 101,  MENLO PARK, CA 94025 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A. WARD,JUSTIN K. EDELSON,222 DELAWARE AVENUE, SUITE 1101, WILMINGTON, DE 19801 |
| PUERTO RICO DEPT OF LABOR AND HUMAN | RESOURCES, EDIFICIO PRUDENCIO RIVERA,MARTINEZ, 505 MUNOZ RIVERA AVENUE,G.P.O. BOX 3088,  HATO REY, PR 00918 |
| QUALCOMM | 5775 MOREHOUSE DRIVE,  SAN DIEGO, CA 92121-1714 |
| R. S. STAHEL | IBM CORP. LEGAL DEPT,1503 LBJ FREEWAY,3RD FL,  DALLAS, TX 75234 |
| R.I.T.A. | P.O. BOX 89475,  CLEVELAND, OH 44101-6475 |
| RACHEL B. MERSKY ESQ. | MONZACK MERSKY MCLAUGHLIN AND BROWDER P.,1201 N ORANGE ST,STE 400, WILMINGTON, DE 19801 |
| RACHEL S. BUDKE ESQ. | FPL LAW DEPARTMENT,700 UNIVERSE BLVD,  JUNO BEACH, FL 33408 |
| RAMONA NEAL ESQ. | HEWLETT-PACKARD COMPANY,11311 CHINDEN BLVD,MAILSTOP 314,  BOISE, ID 83714 |
| RANDALL D. CROCKER ESQ. | VONBRIESEN & ROPER S.C.,411 E WISCONSIN AVE,STE 700,  MILWAUKEE, WI 53202 |
| RANIERO D'AVERSA JR. ESQ., LAURA D. METZ | WESTON T. EGUCHI ESQ.,ORRICK HERRINGTON & SUTCLIFFE LLP,666 FIFTH AVENUE,  NEW YORK, NY 10103-0001 |

| Claim Name | Address Information |
|---|---|
| RHODE ISLAND DEPARTMENT OF LABOR | AND TRAINING,1511 PONTIAC AVENUE,  CRANSTON, RI 02920 |
| RHODE ISLAND DEPT OF | ENVIRONMENTAL MANAGEMENT,235 PROMENADE STREET,  PROVIDENCE, RI 02908-5767 |
| RHODE ISLAND SECRETARY OF STATE | CORPORATION DIVISION,148 W. RIVER STREET,  PROVIDENCE, RI 02904-2615 |
| RHODE ISLAND, RICHARD COFFEY | UNCLAIMED PROPERTY MANAGER,UNCLAIMED PROPERTY DIVISION,P.O. BOX 1435, PROVIDENCE, RI 02901 |
| RICARDO PALACIO ESQ. | ASHBY & GEDDES P.A.,500 DELAWARE AVE,  WILMINGTON, DE 19801 |
| RICHARD M. KREMEN ESQ., DALE K. CATHELL | DLA PIPER LLP (US),6225 SMITH AVENUE,  BALTIMORE, MD 21209 |
| RICHARDSON, DOROTHY E. | TX DEPT OF AGING & DISABILITY,SERV. EST DEDUCTIONS OF D. RICHARDSON.,ATT: MICHELE GAYLOR,P.O. BOX  23990,  SAN ANTONIO, TX 78218 |
| ROBERT E. NIES ESQ. | WOLFF & SAMSON PC,THE OFFICES AT CRYSTAL LAKE,ONE BOLAND DRIVE,  WEST ORANGE, NJ 07052 |
| ROBERT J. ROSENBERG ESQ.; | LATHAM & WATKINS LLP,885 THIRD AVENUE,STE 1000,  NEW YORK, NY 10022-4068 |
| ROBERT N. BRIER | BRIER IRISH HUBBARD & ERHARD PLC,2400 E. ARIZONA BILTMORE CIRCLE,SUITE 1300, PHOENIX, AZ 85016-2115 |
| ROBERT S. MCWHORTER ESQ. | NOSSAMAN LLP,915 L ST,STE 1000,  SACRAMENTO, CA 95814 |
| ROBERT T. VANCE JR. | LAW OFFICES OF ROBERT T. VANCE JR.,100 SOUTH BROAD STREET,SUITE 1530, PHILADELPHIA, PA 19110 |
| ROD ANDRERSON ESQ., NOEL R. BOEKE ESQ. | HOLLAND & KNIGHT LLP,P.O. BOX 1288,  TAMPA, FL 33601-1288 |
| SAMSUNG | 1321-20 SEOCHO 2-DONG,SEOCHO-GU,  SEOUL,  463-721 KR |
| SC DEPT OF REVENUE | 301 GERVAIS ST,PO BOX 125,  COLUMBIA, SC 29214 |
| SC DEPT OF REVENUE | CORPORATION,  COLUMBIA, SC 29214-0006 |
| SCOTT K. BROWN ESQ. | LEWIS AND ROCA LLP,40 NORTH CENTRAL AVE,STE 1900,  PHOENIX, AZ 85004 |
| SEC - CALIFORNIA | DEPARTMENT OF CORPORATIONS,ATTN: DEMETRIOS A BOUTRIS, COMMISIONER,1515 K ST, STE 200,  SACRAMENTO, CA 95814 |
| SEC - COLORADO | DIVISION OF SECURITIES,ATTN: FRED J JOSEPH, COMMISIONER,1580 LINCOLN, STE 420, DENVER, CO 80203 |
| SEC - NEW YORK - OFFICE OF ATTNY GENERAL | INVESTOR PROTECTION & SECURITIES BUREAU,ATTN: ERIC R DINALLO, BUREAU CHIEF,120 BROADWAY, 23RD FLOOR,  NEW YORK, NY 10271 |
| SEC - OHIO | DIVISION OF SECURITIES,ATTN: DEBORAH DYE JOYCE, COMMISIONER,77 SOUTH HIGH ST, 22ND FLOOR,  COLUMBUS, OH 43215 |
| SECRETARY OF STATE | ATTN: TREY GRAYSON,PO BOX 1150,  FRANKFORT, KY 40602-1150 |
| SECRETARY OF STATE  CT | DOCUMENT REVIEW,30 TRINITY ST PO BOX 150470,  HARTFORD, CT 06115-0470 |
| SECRETARY OF STATE  ILL | 501 S 2ND STREET,  SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE  ILLINOIS | 501 S 2ND STREET,  SPRINGFIELD, IL 62706 |
| SECRETARY OF STATE - CALIF | DEBRA BOWEN, SECRETARY OF STATE,1500 11TH ST,  SACRAMENTO, CA 95814 |
| SECRETARY OF STATE - GEORGIA | 214 STATE CAPITOL,  ATLANTA, GA 30334 |
| SECRETARY OF STATE - MICHIGAN | 180 STATE OFFICE BUILDING,100 CONSTITUTION AVE.,  ST. PAUL, MN 55155-1299 |
| SECRETARY OF STATE - NEVADA | 202 NORTH CARSON STREET,  CARSON CITY, NV 89707-4201 |
| SECRETARY OF STATE - TX | JAMES EARL RUDDER BUILDING,1019 BRAZOS,  AUSTIN, TX 78701 |
| SECRETARY OF STATE DIVISION OF CORPORATI | FRANCHISE TAX,P.O. BOX 7040,  DOVER, DE 19903 |
| SECRETARY OF STATE- IA | IOWA SECRETARY OF STATE,LUCAS BUILDING 1ST FLOOR,  DES MOINES, IA 50319 |
| SECRETARY OF THE COMMONWEALTH | ATTN: ANNUAL REPORT - AR85,ONE ASHBURTON PLACE, ROOM 1717,  BOSTON, MA 02108-1512 |
| SECRETARY OF TREASURY | P.O. BOX 7040,  DOVER, DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE,  WASHINGTON, DC 20549 |
| SECURITIES AND EXCHANGE COMMISSION | NORTHEAST REGIONAL OFFICE,ATTN: MARK SCHONFELD, REGIONAL DIRECTOR,3 WORLD FINANCIAL CENTER, STE 400,  NEW YORK, NY 10281-1022 |
| SECURITIES AND EXCHANGE COMMISSION | SEC HEADQUARTERS,100 F STREET, NE,  WASHINGTON, DC 20549 |
| SETH B. SHAPIRO ESQ. | U.S. DEPT OF JUSTICE CIVIL DIV,P.O. BOX 875,BEN FRANKLIN STATION,  WASHINGTON, DC 20044 |

| Claim Name | Address Information |
|---|---|
| SHANNON E. HOFF | POYNER SPRUILL LLP,301 S. COLLEGE STREET,SUITE 2300,  CHARLOTTE, NC 28202 |
| SHAWN M. CHRISTIANSON ESQ. | BUCHALTER NEMER,333 MARKET ST,25TH FL,  SAN FRANCISCO, CA 94105-2126 |
| SHERYL L. MOREAU ESQ. | MISSOURI DEPT OF REVENUE,P.O. BOX 475,BANKRUPTCY DIVISION,  JEFFERSON CITY, MO 65105-0475 |
| SILVERLAKE PARTNERS | ONE MARKET PLAZA,STEUART TOWER, 10TH FLOOR,SUITE 1000,  SAN FRANCISCO, CA 94105 |
| SOREN E. GISLESON | HERMAN HERMAN KATZ & COTLAR,820 O'KEEFE AVENUE,  NEW ORELANS, LA 70113 |
| SOUTH CAROLINA | CONVERSE A. CHELLIS III, STATE TREASURER,P.O. BOX 11778,  COLUMBIA, SC 29211 |
| SOUTH CAROLINA DEPT OF HEALTH | & ENVIRONMENTAL CONTROL,OFFICE OF ENVIRONMENTAL QUALITY CONTROL,2600 BULL STREET,  COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF HEALTH & | ENVIRONMENTAL CONTROL,2600 BULL STREET,  COLUMBIA, SC 29201 |
| SOUTH CAROLINA DEPT OF LABOR, | LICENSING & REGULATIONS,P.O. BOX 11329,  COLUMBIA, SC 29211-1329 |
| SOUTH CAROLINA DEPT OF REVENUE | 301 GERVAIS STREET,  COLUMBIA, SC 29214-0100 |
| SOUTH DAKOTA DEPARTMENT OF LABOR | 700 GOVERNORS DRIVE,  PIERRE, SD 57501-2291 |
| SOUTH DAKOTA DEPT OF | ENVIRONMENT & NATURAL RESOURCES,PMB 2020,JOE FOSS BLDG,523 E CAPITOL,  PIERRE, SD 57501 |
| SOUTH DAKOTA SECRETARY OF STATE | 500 E. CAPITOL,  PIERRE, SD 57501-5077 |
| SOUTH DAKTOA | UNCLAIMED PROPERTY DIVISION,500 EAST CAPITOL AVENUE,  PIERRE, SD 57501 |
| ST. LOUIS COLLECTOR OF REVENUE | EARNINGS TAX DEPT.,410 CITY HALL, 1200 MARKET STREET,  ST. LOUIS, MO 63103-2841 |
| STARENT | 30 INTERNATIONAL PLACE,3RD FLOOR,  TEWKSBURY, MA 01876 |
| STATE ATTORNEYS GENERAL OFFICE | ANNE MILGRAM (D),RICHARD J. HUGHES JUSTIC COMPLEX,25 MARKET ST., CN 080, TRENTON, NJ 08625 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD BLUMENTHAL ( D ),55 ELM STREET,  HARTFORD, CT 06141-0120 |
| STATE ATTORNEYS GENERAL OFFICE | ANDREW M CUOMO (D),DEPT. OF LAW,THE CAPITOL, 2ND FL,  ALBANY, NY 12224 |
| STATE ATTORNEYS GENERAL OFFICE | TOM CORBETT,1600 STRAWBERRY SQUARE,  HARRISBURG, PA 17120 |
| STATE ATTORNEYS GENERAL OFFICE | JOSEPH R BIDEN, III (D),CARVEL STATE OFFICE BLDG,820 N. FRENCH ST, WILMINGTON, DE 19801 |
| STATE ATTORNEYS GENERAL OFFICE | DOUGLAS F. GANSLER (D),200 ST PAUL PLACE,  BALTIMORE, MD 21202-2202 |
| STATE ATTORNEYS GENERAL OFFICE | MARTHA COAKLEY (D),1 ASHBURTON PLACE,  BOSTON, MA 02108-1698 |
| STATE ATTORNEYS GENERAL OFFICE | PATRICK C. LYNCH ( D ),150 S. MAIN ST,  PROVIDENCE, RI 02903 |
| STATE ATTORNEYS GENERAL OFFICE | KELLY AYOTTE ( R ),STATE HOUSE ANNEX,33 CAPITOL ST.,  CONCORD, NH 03301-6397 |
| STATE ATTORNEYS GENERAL OFFICE | JANET T. MILLS (D),6 STATE HOUSE STATION 6,  AUGUSTA, ME 04333 |
| STATE ATTORNEYS GENERAL OFFICE | WILLAIM H SORRELL ( D ),109 STATE ST,  MONTPELIER, VT 05609-1001 |
| STATE ATTORNEYS GENERAL OFFICE | PETER NICKLES (D),JOHN A WILSON BUILDING,1350 PENNSYLVANIA AVE NW, STE 409, WASHINGTON, DC 20009 |
| STATE ATTORNEYS GENERAL OFFICE | BOB MCDONNELL,900 E. MAIN ST.,  RICHMOND, VA 23219 |
| STATE ATTORNEYS GENERAL OFFICE | DARRELL V  MCGRAW JR ( D ),STATE CAPITOL,1900 KANAWHA BLVD., E.,  CHARLESTON, WV 25305 |
| STATE ATTORNEYS GENERAL OFFICE | ROY COOPER ( D ),DEPT. OF JUSTICE,PO BOX 629,  RALEIGH, NC 27602-0629 |
| STATE ATTORNEYS GENERAL OFFICE | HENRY MCMASTER ( R ),REMBERT C. DENNIS OFFICE BLDG.,PO BOX 11549,  COLUMBIA, SC 29211-1549 |
| STATE ATTORNEYS GENERAL OFFICE | JACK CONWAY (D),STATE CAPITOL, SUITE 118,700 CAPITOL AVE,  FRANKFORT, KY 40601 |
| STATE ATTORNEYS GENERAL OFFICE | RICHARD CORDRAY (D),STATE OFFICE TOWER,30 E. BROAD ST,  COLUMBUS, OH 43266-0410 |
| STATE ATTORNEYS GENERAL OFFICE | MIKE COX ( R ),525 W. OTTAWA ST,PO BOX 30212,  LANSING, MI 48909-0212 |
| STATE ATTORNEYS GENERAL OFFICE | THURBERT E BAKER ( D ),40 CAPITOL SQUARE, SW,  ATLANTA, GA 30334-1300 |
| STATE ATTORNEYS GENERAL OFFICE | BILL MCCOLLUM,THE CAPITOL, PL 01,  TALLAHASSEE, FL 32399-1050 |
| STATE ATTORNEYS GENERAL OFFICE | TROY KING ( R ),500 DEXTER AVENUE,  MONTGOMERY, AL 36130 |
| STATE ATTORNEYS GENERAL OFFICE | JIM HOOD ( D ),DEPARTMENT OF JUSTICE,PO BOX 220,  JACKSON, MS 37205-0220 |
| STATE ATTORNEYS GENERAL OFFICE | ROBERT E. COOPER, JR (D),500 CHARLOTTE AVE,  NASHVILLE, TN 37243 |

| Claim Name | Address Information |
|---|---|
| STATE ATTORNEYS GENERAL OFFICE | GREG ZOELLER,INDIANA GOVT. CTR SOUTH – 5TH FL,402 W WASHINGTON ST, INDIANAPOLIS, IN 46204 |
| STATE ATTORNEYS GENERAL OFFICE | TOM MILLER ( D ),HOOVER STATE OFFICE BLDG,1305 E. WALNUT,  DES MOINES, IA 50319 |
| STATE ATTORNEYS GENERAL OFFICE | J.B. VAN HOLLEN,STATE CAPITOL BLDG.,PO BOX 7857,  MADISON, WI 53707-7857 |
| STATE ATTORNEYS GENERAL OFFICE | LORI SWANSON (D),STATE CAPITOL,STE. 102,  ST. PAUL, MN 55155 |
| STATE ATTORNEYS GENERAL OFFICE | LISA MADIGAN ( D ),JAMES R. THOMPSON CTR,100 W. RANDOLPH ST,  CHICAGO, IL 60601 |
| STATE ATTORNEYS GENERAL OFFICE | CHRIS KOSTER (D),SUPREME CT. BLDG,207 W. HIGH ST,  JEFFERSON CITY, MO 65101 |
| STATE ATTORNEYS GENERAL OFFICE | LARRY LONG ( R ),1302 EAST HIGHWAY 14,SUITE 1,  PIERRE, SD 57501-8501 |
| STATE ATTORNEYS GENERAL OFFICE | WAYNE STENEHJEM ( R ),STATE CAPITOL,600 E. BOULEVARD AVE,  BISMARCK, ND 58505-0040 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE SIX (D),120 SW 10TH AVE, 2ND FL,  TOPEKA, KS 66612-1597 |
| STATE ATTORNEYS GENERAL OFFICE | JON BRUNING ( R ),STATE CAPITOL,PO BOX 98920,  LINCOLN, NE 68509-8920 |
| STATE ATTORNEYS GENERAL OFFICE | JAMES D. CALDWELL (D),P.O. BOX 94095,  BATON ROUGE, LA 70804-4095 |
| STATE ATTORNEYS GENERAL OFFICE | DUSTIN MCDANIEL,200 TOWER BUILDING,323 CENTER ST,  LITTLE ROCK, AR 72201-2610 |
| STATE ATTORNEYS GENERAL OFFICE | WA DREW EDMONDSON ( D ),STATE CAPITOL, RM. 112,2300 N. LINCOLN BLVD,  OKLAHOMA CITY, OK 73105 |
| STATE ATTORNEYS GENERAL OFFICE | VINCENT FRAZER,DEPARTMENT OF JUSTICE,GERS COMPLEX 488-50C KRONPRINSDENS GADE, ST THOMAS, VI 00802 |
| STATE ATTORNEYS GENERAL OFFICE | ANTONIO SAGARDIA,GPO BOX 902192,  SAN JUAN, PR 00902-0192 |
| STATE ATTORNEYS GENERAL OFFICE | GREG ABBOTT ( R ),CAPITOL STATION,PO BOX 12548,  AUSTIN, TX 78711-2548 |
| STATE ATTORNEYS GENERAL OFFICE | JOHN W SUTHERS,1525 SHERMAN ST,5TH FLOOR,  DENVER, CO 80203 |
| STATE ATTORNEYS GENERAL OFFICE | BRUCE A. SALZBURG,STATE CAPITOL BLDG.,  CHEYENNE, WY 82002 |
| STATE ATTORNEYS GENERAL OFFICE | GARY KING (D),PO DRAWER 1508,  SANTE FE, NM 87504-1508 |
| STATE ATTORNEYS GENERAL OFFICE | STEVE BULLOCK (D),JUSTICE BLDG,215 N. SANDERS,  HELENA, MT 59620-1401 |
| STATE ATTORNEYS GENERAL OFFICE | LAWRENCE WASDEN ( R ),STATEHOUSE,  BOISE, ID 83720-1000 |
| STATE ATTORNEYS GENERAL OFFICE | MARK SHURTLEFF ( R ),UTAH STATE CAPITOL COMPLEX,RM. 236,  SALT LAKE CITY, UT 84114-0810 |
| STATE ATTORNEYS GENERAL OFFICE | TERRY GODDARD ( D ),DEPARTMENT OF LAW,1275 W. WASHINGTON ST,  PHOENIX, AZ 85007 |
| STATE ATTORNEYS GENERAL OFFICE | CATHERINE CORTEZ MASTO (D),OLD SUPREME CT. BLDG.,100 N CARSON ST,  CARSON CITY, NV 89701 |
| STATE ATTORNEYS GENERAL OFFICE | EDWARD G. BROWN, JR. (D),1300 I STREET,STE. 1740,  SACRAMENTO, CA 95814 |
| STATE ATTORNEYS GENERAL OFFICE | FEPULEA'I  A. RIPLEY, JR.,AMERICAN SAMOA GVRMNT,EXEC OFFICE BLDG, UTULEI, TERRITORY OF AMERICAN SAMOA,  PAGO PAGO, AS 96799 |
| STATE ATTORNEYS GENERAL OFFICE | MARK J BENNETT ( R ),425 QUEEN ST,  HONOLULU, HI 96813 |
| STATE ATTORNEYS GENERAL OFFICE | ALICIA G. LIMTIACO,JUDICIAL CENTER BLDG, STE 2-200E,120 W. O'BRIEN DR, HAGATNA, GU 96910 GUAM |
| STATE ATTORNEYS GENERAL OFFICE | GREGORY BAKA (ACTING), OFFICE OF,THE ATTY. GEN N. MARIANA ISLANDS,ADMINISTRATION BUILDING,  SAIPAN, MP 96950 NORTHERN MARIANA ISLANDS |
| STATE ATTORNEYS GENERAL OFFICE | JOHN KROGER (D),JUSTICE BLDG,1162 COURT ST, NE,  SALEM, OR 97301 |
| STATE ATTORNEYS GENERAL OFFICE | ROB MCKENNA,1125 WASHINGTON ST SE,PO BOX 40100,  OLYMPIA, WA 98504-0100 |
| STATE ATTORNEYS GENERAL OFFICE | TALIS J. COLBERG,DIAMOND COURTHOUSE,PO BOX 110300,  JUNEAU, AK 99811-0300 |
| STATE BAR OF CALIFORNIA | 180 HOWARD STREET,  SAN FRANCISCO, CA 94105 |
| STATE BOARD OF EQUALIZATION | ENVIROMENTAL FEES DIVISION,PO BOX 942879,  SACRAMENTO, CA 94279-6001 |
| STATE BOARD OF EQUALIZATION | 3321 POWER INN ROAD,SUITE 210,  SACRAMENTO, CA 95826-3889 |
| STATE COMPTROLLER (TX) | SUSAN COMBS,PO BOX 13528 CAPITOL STATION,  AUSTIN, TX 78711-3528 |
| STATE OF ALASKA, DIVISION OF | CORPORATIONS, BUSINESS AND PROFESSIONAL,LICENSING, CORPORATION SECTION,PO BOX 110808,  JUNEAU, AK 99811-0808 |
| STATE OF CALIFORNIA | STATE CAPITOL BUILDING,  SACRAMENTO, CA 95814 |

| Claim Name | Address Information |
|---|---|
| STATE OF CONNECTICUT | DEPT OF REVENUE,PO BOX 2974,  HARTFORD, CT 06104-2974 |
| STATE OF CONNECTICUT | DEPARTMENT OF REVENUE SERVICES,25 SIGOURNEY ST,  HARTFORD, CT 06106 |
| STATE OF MICHIGAN | BUREAU OF COMMERCIAL SERVICES,PO BOX 30054,  LANSING, MI 48909 |
| STATE OF MICHIGAN, MICHIGAN DEPT. OF | LABOR & ECONOMIC GROWTH,BUREAU OF COMMERCIAL SERVICES,CORPORATION DIVISION,PO BOX 30702,  LANSING, MI 48909 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION,PO BOX 245,  TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DIV OF TAX - REVENUE PROC CNTR,PO BOX 303,  TRENTON, NJ 08646 |
| STATE OF NEW JERSEY | DEPT. OF TREASURY, DIVISION OF REVENUE,PO BOX 302,  TRENTON, NJ 08646-0302 |
| STATE OF NEW JERSEY - DIVISION OF | TAXATION, REVENUE PROCESSING CENTER,P.O. BOX 666,  TRENTON, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | DIVISION OF TAXATION REVENUE PROC CR,PO BOX 666,  SANTA FE, NJ 08646-0666 |
| STATE OF NEW JERSEY-CBT | 94-3112575,DIV OF TAXATION REV PROCESS CR,PO BOX 666,  TRENTON, NJ 08646-0666 |
| STATE OF NEW MEXICO | TAXATION AND REVENUE DEPARTMENT,P.O. BOX 25127,  SANTA FE, NM 87504-5127 |
| STATE OF NORTH DAKOTA,SECRETARY OF | STATE, ANNUAL REPORT PROCESSING,CENTER, 600 E. BOULEVARD AVE.,DEPT. 108, PO BOX 5513,  BISMARK, ND 58506-5513 |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION,ONE CAPITOL HILL, SUITE 9,  PROVIDENCE, RI 02908-5811 |
| STATE OF UTAH | DIVISION OF CORPORATIONS &,COMMERCIAL CODE,PO BOX 146705,  SALT LAKE CITY, UT 84114-6705 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,1120 PASEO DE PERALTA,  SANTA FE, NM 87501 |
| STATE PUBLIC REGULATION | COMMISSION OF NEW MEXICO CORP,P.O. BOX 1269,  SANTA FE, NM 87504-1269 |
| STATE PUBLIC REGULATIONS COMMISSION | CORPORATION BUREAU,PO BOX 1269,  SANTA FE, NM 85704-1269 |
| STATE TREASURER | CAPITOL BUILDING 219 STATEHOUSE,SPRINGFIELD EXECUTIVE OFFICE,  SPRINGFIELD, IL 62706 |
| STATE TREASURER | PO BOX 9048,  OLYMPIA, WA 98507-9048 |
| STATE TREASURER'S OFFICE | 540 S. DUPONT HIGHWAY,SUITE 4,  DOVER, DE 19901 |
| STEPHEN C. STAPLETON | DYKEMA GOSSETT PLLC,1717 MAIN ST,STE 2400,  DALLAS, TX 75201 |
| STEPHEN C. TINGEY, ESQ. | RAY QUINNEY & NEBEKER P.C.,36 SOUTH STATE STREET,SUITE 1400,P.O. BOX 45385, SALT LAKE CITY, UT 84145-0385 |
| STEPHEN GALE | HERBERT SMITH,EXCHANGE HOUSE,PRIMROSE STREEET,  LONDON,  EC2A 2HS GB |
| STEPHEN K. DEXTER ESQ. | LATHROP & GAGE LLP,370 17TH ST,STE 4650,  DENVER, CO 80202 |
| STEVEN J. REISMAN ESQ., JAMES V. DREW ES | CURTIS MALLET-PREVOST COLT & MOSLE LLP,101 PARK AVENUE,  NEW YORK, NY 10178-0061 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: ELIHU E. ALLINSON, III,4 EAST 8TH STREET, SUITE 400,  WILMINGTON, DE 19801 |
| SYCAMORE | 220 MILL ROAD,  CHELMSFORD, MA 01824 |
| TELCORDIA | ONE TELCORDIA DRIVE,  PISCATAWAY, NJ 08854-4151 |
| TELLABS | ONE TELLABS CENTER,1415 WEST DIEHL ROAD,  NAPERVILLE, IL 60563 |
| TENNESSEE | TREASURY DEPARTMENT,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 198649, NASHVILLE, TN 37219-8649 |
| TENNESSEE | TREASURY DEPARTMENT,DIVISION OF UNCLAIMED PROPERTY,502 DEADERICK STREET, NASHVILLE, TN 37243-0203 |
| TENNESSEE DEPARTMENT OF LABOR & | WORKFORCE DEVELOPMENT,220 FRENCH LANDING DRIVE,  NASHVILLE, TN 37243 |
| TENNESSEE DEPARTMENT OF REVENUE | ANDREW JACKSON STATE OFFICE BUILDING,500 DEADERICK STREET,  NASHVILLE, TN 37242 |
| TENNESSEE DEPT OF | ENVIRONMENT & CONSERVATION,401 CHURCH STREET,L & C ANNEX, 1ST FLOOR, NASHVILLE, TN 37243-0435 |
| TENNESSEE DEPT OF REVENUE | TAX ENFORCEMENT DIVISION,PO BOX 190665,ATTN:  LUCILLE STANLEY,  NASHVILLE, TN 37219-0665 |
| TENNESSEE SECRETARY OF STATE | ATTN: ANNUAL REPORT,3120 EIGHTH AVE. N., 6TH, FLOOR,WILLIAM R. SNODGRASS TOWER,  NASHVILLE, TN 37243 |
| TENNESSEE STATE | DEPARTMENT OF REVENUE,500 DEADERICK STREET,ANDREW JACKSON BUILDING, NASHVILLE, TN 37242 |

| Claim Name | Address Information |
|---|---|
| TERRY ZALE | FLEXTRONICS INTERNATIONAL,305 INTERLOCKEN PKWY,  BROOMFIELD, CO 80021 |
| TEXAS | COMPTROLLER OF PUBLIC ACCOUNTS,UNCLAIMED PROPERTY DIVISION,P.O. BOX 12019, AUSTIN, TX 78711-2019 |
| TEXAS COMMISSION ON | ENVIRONMENTAL QUALITY,12100 PARK 35 CIRCLE,PO BOX 13087,  AUSTIN, TX 78711 |
| TEXAS PACIFIC GROUP | 345 CALIFORNIA STREET,SUITE 3300,  SAN FRANCISCO, CA 94104 |
| TEXAS STATE | COMPTROLLER OF PUBLIC ACCOUNTS,111 E 17TH STREET,  AUSTIN, TX 78774-0100 |
| TEXAS WORKFORCE COMMISSION | 101 EAST 15TH ST.,  AUSTIN, TX 78778 |
| THOMAS J. LEANSE ESQ., DUSTIN P. BRANCH | KATTEN MUCHIN ROSENMAN LLP,2029 CENTURY PARK EAST,STE 2600,  LOS ANGELES, CA 90067-3012 |
| TOBEY M. DALUZ ESQ., LESLIE HEILMAN ESQ. | BALLARD SPAHR,919 MARKET ST,12TH FL,  WILMINGTON, DE 19801 |
| TREASURER OF GUAM | DEPT. OF REVENUE AND TAXATION,PO BOX 23607,  GMF, GU 96921 GUAM |
| TREASURER OF NEW JERSEY | ACCOUNT NUMBER #37690948,5101 INTERCHANGE WAY,  LOUISVILLE, KY 40229-2161 |
| TREASURER OF STATE OF OHIO | P.O. BOX 27,  COLUMBUS, OH 43216-0027 |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION,CLERK'S OFFICE,PO BOX 7607,  MERRIFIELD, VA 22116-7607 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: CORPORATE TRUST ADMINISTRATION,ONE FEDERAL STREET,  BOSTON, MA 02110 |
| U.S. ENVIRONMENTAL PROTECTION AGENCY | ARIEL RIOS BUILDING,1200 PENNSYLVANIA AVENUE, N.W,  WASHINGTON, DC 20460 |
| US ATTORNEY'S OFFICE | RALPH J MARRA, JR., US ATTORNEY,PETER RODINO FEDERAL BLDG,970 BROAD ST, STE 700,  NEWARK, NJ 07102 |
| US ATTORNEY'S OFFICE | NORA R. DANNEHY, US ATTORNEY,CONNECTICUT FINANCIAL CENTER,157 CHURCH STREET, FLOOR 23,  NEW HAVEN, CT 06510 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE,1007 N. ORANGE STREET,  WILMINGTON, DE 19801 |
| US ATTORNEY'S OFFICE | DAVID C. WEISS, US ATTORNEY,NEMOURS BUILDING,PO BOX 2046,  WILMINGTON, DE 19899-2046 |
| US ATTORNEY'S OFFICE | ROD J. ROSENSTEIN, US ATTORNEY,36 S CHARLES STREET, 4TH FLOOR,  BALTIMORE, MD 21201 |
| US ATTORNEY'S OFFICE | MICHAEL J SULLIVAN, US ATTORNEY,JOHN JOSEPH MOAKLEY COURTHOUSE,1 COURTHOUSE WAY,  BOSTON, MA 02210 |
| US ATTORNEY'S OFFICE | ROBERT CLARK CORRENTE, US ATTORNEY,FLEET CENTER,50 KENNEDY PLAZA, 8TH FL, PROVIDENCE, RI 02903 |
| US ATTORNEY'S OFFICE | THOMAS P COLANTUONO, US ATTORNEY,55 PLEASANT ST, ROOM 352,  CONCORD, NH 03301-3904 |
| US ATTORNEY'S OFFICE | PAULA SILSBY, US ATTORNEY,100 MIDDLE STREET PLAZA,  PORTLAND, ME 04101-4100 |
| US ATTORNEY'S OFFICE | THOMAS D ANDERSON, US ATTORNEY,PO BOX 570,  BURLINGTON, VT 05402 |
| US ATTORNEY'S OFFICE | JEFFREY A TAYLOR, US ATTORNEY,JUDICIARY CENTER BLDG,555 4TH ST NW, WASHINGTON, DC 20530 |
| US ATTORNEY'S OFFICE | WILLIAM WALTER WILKINS, III, US ATTORNEY,FIRST UNION BLDG,1441 MAIN ST, STE 500,  COLUMBIA, SC 29201 |
| US ATTORNEY'S OFFICE | FRANK J MAGILL, JR., US ATTORNEY,600 US COURTHOUSE,300 SOUTH 4TH ST, MINNEAPOLIS, MN 55415 |
| US ATTORNEY'S OFFICE | MARTIN J JACKLEY, US ATTORNEY,PO BOX 3303,  SIOUX FALLS, SD 57101-3303 |
| US ATTORNEY'S OFFICE | DREW H WRIGLEY, US ATTORNEY,655 FIRST AVE NORTH, STE 250,  FARGO, ND 58102-4932 |
| US ATTORNEY'S OFFICE | MARIETTA PARKER, US ATTORNEY,1200 EPIC CENTER,301 N MAIN,  WICHITA, KS 67202 |
| US ATTORNEY'S OFFICE | JOE V STECHER, US ATTORNEY,1620 DODGE ST, STE 1400,  OMAHA, NE 68102-1506 |
| US ATTORNEY'S OFFICE | PAUL A MURPHY, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE,5500 VETERANS DR, ROOM 260,  ST THOMAS, VI 00802-6424 |
| US ATTORNEY'S OFFICE | ROSA E RODRIGUEZ-VELEZ, US ATTORNEY,TORRE CHARDON, STE 1201,350 CARLOS CHARDON AVE,  SAN JUAN, PR 00918 |
| US ATTORNEY'S OFFICE | WILLIAM W MERCER, US ATTORNEY,PO BOX 1478,  BILLINGS, MT 59103 |
| US ATTORNEY'S OFFICE | DAVID M. GAOUETTE, US ATTORNEY,SEVENTEENTH STREET PLAZA,1225 17TH ST, STE 700, |

| Claim Name | Address Information |
| --- | --- |
| US ATTORNEY'S OFFICE | DENVER, CO 80202 |
| US ATTORNEY'S OFFICE | KELLY H RANKIN, US ATTORNEY,PO BOX 668,  CHEYENNE, WY 82003-0668 |
| US ATTORNEY'S OFFICE | GREGORY J FOURATT, US ATTORNEY,PO BOX 607,  ALBUQUERQUE, NM 87103 |
| US ATTORNEY'S OFFICE | THOMAS E MOSS, US ATTORNEY,WASHINGTON GROUP PLAZA,800 PARK BLVD STE 600, BOISE, ID 83712-9903 |
| US ATTORNEY'S OFFICE | BRETT L TOLMAN, US ATTORNEY,185 S STATE ST, STE 300,  SALT LAKE CITY, UT 84111 |
| US ATTORNEY'S OFFICE | DIANE J HUMETEWA, US ATTORNEY,TWO RENAISSANCE SQUARE,40 NORTH CENTRAL AVE, STE 1200,  PHOENIX, AZ 85004-4408 |
| US ATTORNEY'S OFFICE | GREGORY A BROWER, US ATTORNEY,333 S LAS VEGAS BLVD,LLOYD GEORGE FEDERAL BUILDING,  LAS VEGAS, NV 89101 |
| US ATTORNEY'S OFFICE | EDWARD H KUBO JR, US ATTORNEY,PJKK FEDERAL BLDG, ROOM 6-100,300 ALA MOANA BLVD,  HONOLULU, HI 96850 |
| US ATTORNEY'S OFFICE | LEONARDO M RAPADAS, US ATTORNEY,SIRENA PLAZA,108 HERNAN CORTEZ, STE 500, HAGATNA, GU 96910 GUAM |
| US ATTORNEY'S OFFICE | KARIN J IMMERGUT, US ATTORNEY,MARK O HATFIELD US COURTHOUSE,1000 SW 3RD AVE, STE 600,  PORTLAND, OR 97204-2902 |
| US ATTORNEY'S OFFICE | NELSON P COHEN, US ATTORNEY,FEDERAL BLDG & US COURTHOUSE, ROOM 253,222 W 7TH AVE # 9,  ANCHORAGE, AK 99513-7567 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | RODGER A HEATON, US ATTORNEY,318 S SIXTH ST,  SPRINGFIELD, IL 62701 |
| US ATTORNEY'S OFFICE - CENTRAL DISTRICT | THOMAS P O'BRIEN, US ATTORNEY,1200 US COURTHOUSE,312 N SPRING ST,  LOS ANGELES, CA 90012 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | BENTON J CAMPBELL, US ATTORNEY,147 PIERREPONT ST,  BROOKLYN, NY 11201 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAURIE MAGID,615 CHESTNUT ST, STE 1250,  PHILADELPHIA, PA 19106 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | DANA BOENTE, US ATTORNEY,2100 JAMIESON AVE,  ALEXANDRIA, VA 22314 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | GEORGE E B HOLDING, US ATTORNEY, TERRY,SANFORD FEDERAL BLDG & US COUTHOUSE,310 NEW BERN AVE, STE 800,  RALEIGH, NC 27601-1461 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES R DEDRICK, US ATTORNEY,800 MARKET ST, STE 211,  KNOXVILLE, TN 37902 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A ZERHUSEN, US ATTORNEY,260 WEST VINE STREET, SUITE 300,  LEXINGTON, KY 40507-1671 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | TERRENCE BERG, US ATTORNEY,211 W FORT ST, STE 2001,  DETROIT, MI 48226 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | MICHELLE L JACOBS, US ATTORNEY,FEDERAL BLDG, ROOM 530,517 E WISCONSIN AVE, MILWAUKEE, WI 53202 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | CATHERINE L. HANAWAY, US ATTORNEY,THOMAS F EAGLETON US COURTHOUSE,111 SOUTH 10TH ST, RM 20.333,  ST LOUIS, MO 63102 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES LETTEN, US ATTORNEY,500 POYDRAS ST RM B210,  NEW ORLEANS, LA 70130 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JANE DUKE, US ATTORNEY,PO BOX 1229,  LITTLE ROCK, AR 72203 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | SHELDON J SPERLING, US ATTORNEY,1200 W OKMULGEE ST,  MUSKOGEE, OK 74401 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | REBECCA A GREGORY, US ATTORNEY,350 MAGNOLIA ST, STE 150,  BEAUMONT, TX 77701-2237 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | LAWRENCE G BROWN, US ATTORNEY,501 "I" ST, STE 10-100,  SACRAMENTO, CA 95814 |
| US ATTORNEY'S OFFICE - EASTERN DISTRICT | JAMES A MCDEVITT, US ATTORNEY,PO BOX 1494,  SPOKANE, WA 99210-1494 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | MARTIN C CARLSON, US ATTORNEY,PO BOX 309,  SCRANTON, PA 18501-0309 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | ANNA MILLS S WAGONER, US ATTORNEY,PO BOX 1858,  GREENSBORO, NC 27402 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | FRANK MAXWELL WOOD, US ATTORNEY,PO BOX 1702,  MACON, GA 31202-1702 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | A BRIAN ALBRITTON,400 N TAMPA ST, STE 3200,  TAMPA, FL 33602 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | LEURA GARRET CANARY, US ATTORNEY,131 CLAYTON STREET,  MONTGOMERY, AL 36104 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | EDWARD MEACHAM YARBROUGH, US ATTORNEY,110 NINTH AVE SOUTH, STE A961, NASHVILLE, TN 37203 |
| US ATTORNEY'S OFFICE - MIDDLE DISTRICT | DAVID R DUGAS, US ATTORNEY,RUSSELL B LONG FEDERAL BLDG,777 FLORIDA ST, STE 208,  BATON ROUGE, LA 70801 |
| US ATTORNEY'S OFFICE - NORTHERN DISTRICT | ANDREW T BAXTER,100 S CLINTON ST,PO BOX 7198,  SYRACUSE, NY 13261-7198 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | SHARON L POTTER, US ATTORNEY,PO BOX 591,  WHEELING, WV 26003-0011 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | WILLIAM J EDWARDS, US ATTORNEY,801 WEST SUPERIOR AVE STE 400,  CLEVELAND, OH 44113-1852 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID E. NAHMIAS, US ATTORNEY,600 US COURTHOUSE,75 SPRING ST SW,  ATLANTA, GA 30303-3309 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | THOMAS F KIRWIN,111 N ADAMS ST 4TH FL,  TALLAHASSEE, FL 32301 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | ALICE H MARTIN, US ATTORNEY,1801 4TH AVE., NORTH,  BIRMINGHAM, AL 35203-2101 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JIM M GREENLEE, US ATTORNEY,900 JEFFERSON AVE,  OXFORD, MS 38655-3608 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID A CAPP, US ATTORNEY,5400 FEDERAL PLAXZA,  HAMMOND, IN 46320 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | MATT M DUMMERMUTH, US ATTORNEY,401 1ST ST SE, SUITE 400,  CEDAR RAPIDS, IA 52401-4950 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | PATRICK FITZGERALD, US ATTORNEY,219 S DEARBORN ST, 5TH FL,  CHICAGO, IL 60604 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | DAVID E O'MEILIA, US ATTORNEY,110 WEST 7TH STREET, SUITE 300,  TULSA, OK 74119 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JAMES T JACKS,1100 COMMERCE ST, 3RD FL,  DALLAS, TX 75242-1699 |
| US ATTORNEY'S OFFICE – NORTHERN DISTRICT | JOSEPH P RUSSONIELLO, US ATTORNEY,450 GOLDEN GATE AVE,PO BOX 36055,  SAN FRANCISCO, CA 94102 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | LEV DASSIN, US ATTORNEY,ONE ST ANDREWS PLAZA,  NEW YORK, NY 10007 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | CHARLES T. MILLER, US ATTORNEY,PO BOX 1713,  CHARLESTON, WV 25326 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | GREGORY G LOCKHART, US ATTORNEY,FEDERAL BLDG,200 W SECOND ST STE 602,  DAYTON, OH 45402 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | EDMUND A BOOTH, JR, US ATTORNEY,PO BOX 8970,  SAVANNAH, GA 31412 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | TIMOTHY M MORRISON,10 WEST MARKET ST, STE 2100,  INDIANAPOLIS, IN 46204 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | MATTHEW G. WHITAKER, US ATTORNEY,US COURTHOUSE ANNEX,110 E COURT AVE, STE 286, DES MOINES, IA 50309 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | A COURTNEY COX, US ATTORNEY,NINE EXECUTIVE DR,  FAIRVIEW HEIGHTS, IL 62208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | R. ALEXANDER ACOSTA, US ATTORNEY,99 NE 4TH ST,  MIAMI, FL 33132 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DEBORAH J RHODES, US ATTORNEY,RIVERVIEW PLAZA,63 S ROYAL ST SUITE 600, MOBILE, AL 36602 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | DUNN O LAMPTON, US ATTORNEY,188 E CAPITOL ST, STE 500,  JACKSON, MS 39201 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | TIM JOHNSON, US ATTORNEY,PO BOX 61129,  HOUSTON, TX 77208 |
| US ATTORNEY'S OFFICE – SOUTHERN DISTRICT | KAREN P HEWITT, US ATTORNEY,880 FRONT ST, ROOM 6293,  SAN DIEGO, CA 92101 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | KATHLEEN M MEHLTRETTER,138 DELAWARE AVE,  BUFFALO, NY 14202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | MARY BETH BUCHANAN, US ATTORNEY,US POST OFFICE & COURTHOUSE,700 GRANT STREET, PITTSBURGH, PA 15219 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JULIA CAMPBELL DUDLEY, US ATTORNEY,310 FIRST STREET, S.W., ROOM 906,  ROANOKE, VA 24011 |

| Claim Name | Address Information |
|---|---|
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | GRETCHEN C F SHAPPERT, US ATTORNEY,227 W TRADE STREET, SUITE 1650,  CHARLOTTE, NC 28202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DONALD A DAVIS, US ATTORNEY,PO BOX 208,  GRAND RAPIDS, MI 49501-0208 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | LAWRENCE J LAURENZI, US ATTORNEY,800 CLIFFORD DAVIS FEDERAL OFFICE BLDG, MEMPHIS, TN 38103 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DAVID L HUBER, US ATTORNEY,BANK OF LOUISVILLE BLDG,510 W BROADWAY, LOUISVILLE, KY 40202 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | ERIK C PETERSON, US ATTORNEY,PO BOX 1585,  MADISON, WI 53701-1585 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN F WOOD, US ATTORNEY,CHARLES E WHITTAKER COURTHOUSE,400 E 9TH ST,  KANSAS CITY, MO 64106 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DONALD W WASHINGTON, US ATTORNEY,300 FANNIN ST, STE 3201,  SHREVEPORT, LA 71101-3068 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | DEBORAH J. GROOM, USA,414 PARKER STREET,  FORT SMITH, AR 72901 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHN C RICHTER, US ATTORNEY,210 W PARK AVE, STE 400,  OKLAHOMA CITY, OK 73102 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JOHNNY K SUTTON, US ATTORNEY,601 NW LOOP 410, STE 600,  SAN ANTONIO, TX 78216 |
| US ATTORNEY'S OFFICE – WESTERN DISTRICT | JEFFREY C SULLIVAN, US ATTORNEY,700 STEWART STREET SUITE 5220,  SEATTLE, WA 98101-1271 |
| US DEPARTMENT OF LABOR | FRANCES PERKINS BUILDING,200 CONSITUTION AVE, NW,  WASHINGTON, DC 20210 |
| UTAH DEPT OF ENVIRONMENTAL QUALITY | 168 NORTH 1950 WEST,P.O. BOX 144810,  SALT LAKE CITY, UT 84114-4810 |
| UTAH LABOR COMMISSION | 160 E. 300 S., SUITE 300,  SALT LAKE CITY, UT 84114-6610 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST,  SALT LAKE CITY, UT 84134 |
| UTAH STATE TAX COMMISSION | 210 NORTH 1950 WEST,  SALT LAKE CITY, UT 84134-0180 |
| UTAH, TREASURER'S | OFFICE UNCLAIMED PROPERTY DIVISION,341 SOUTH MAIN STREET, 5TH FLOOR,  SALT LAKE CITY, UT 84111 |
| VAL MANDEL ESQ. | VAL MANDEL P.C.,80 WALL ST,STE 1115,  NEW YORK, NY 10005 |
| VERMONT | JEB SPAULDING,VERMONT STATE TREASURER,109 STATE STREET,  MONTPELIER, VT 05609 |
| VERMONT AGENCY OF NATURAL RESOURCES | 103 SOUTH MAIN STREET, CENTER BUILDING,  WATERBURY, VT 05671-0301 |
| VERMONT DEPARTMENT OF LABOR | 5 GREEN MOUNTAIN DRIVE,P.O. BOX 488,  MONTPELIER, VT 05601-0488 |
| VERMONT DEPARTMENT OF TAXES | 109 STATE STREET,  MONTPELIER, VT 05609-1401 |
| VERMONT SECRETARY OF STATE | 81 RIVER STREET,  MONTPELIER, VT 05609-1104 |
| VICENTE MATIAS MURRELL ESQ. | STEPHEN D. SCHREIBER ESQ.,PENSION BENEFIT GUARANTY CORP,1200 K STREET NW, WASHINGTON, DC 20005-4026 |
| VINCENT A. D'AGOSTINO ESQ. | LOWENSTEIN SANDLER PC,65 LIVINGSTON AVE,  ROSELAND, NJ 07068 |
| VIRGIN ISLANDS DEPARTMENT OF LABOR | 2203 CHURCH STREET,  ST. CROIX, VI 00802-4612 |
| VIRGINIA | VIRGINIA DEPARTMENT OF THE TREASURY,DIVISION OF UNCLAIMED PROPERTY,P.O. BOX 2478,  RICHMOND, VA 23218-2478 |
| VIRGINIA COMMONWEALTH OF | DEPARTMENT OF TAXATION,PO BOX 1103,  RICHMOND, VA 23218-1103 |
| VIRGINIA DEPART OF TAXATION | 3600 WEST BROAD STREET,  RICHMOND, VA 23230-4915 |
| VIRGINIA DEPARTMENT OF TAXATION | P.O. BOX 1500,  RICHMOND, VA 23218-1500 |
| VIRGINIA DEPT OF | ENVIRONMENTAL QUALITY,629 EAST MAIN STREET,P.O. BOX 1105,  RICHMOND, VA 23218 |
| VIRGINIA DEPT. OF LABOR AND INDUSTRY | POWERS-TAYLOR BUILDING,13 S. 13TH STREET,  RICHMOND, VA 23219 |
| WACHOVIA BANK REAL ESTATE ASSET MANAGMNT | ATTN. NORTEL NETWORKS-PASS-THROUGH TRUST,SERIES 2001-1, TINA MCNEILL, V PRESIDENT,301 S. COLLEGE ST, 17TH FL, NC0122,  CHARLOTTE, NC 28202-6000 |
| WARBURG PINCUS | 466 LEXINGTON AVENUE,  NEW YORK, NY 10017 |
| WASHINGTON | DEPARTMENT OF REVENUE,UNCLAIMED PROPERTY SECTION,PO BOX 47477,  OLYMIPIA, WA 98504-7477 |
| WASHINGTON DEPT OF TRANSPORTATION'S | ENVIRONMENTAL SERVICES,PO BOX 47331,  OLYMPIA, WA 98504 |
| WASHINGTON DEPT. OF LABOR AND INDUSTRIES | P.O. BOX 44000,  OLYMPIA, WA 98504-4001 |
| WASHINGTON STATE | DEPARTMENT OF REVENUE,PO BOX 34054,  SEATTLE, WA 98124-1054 |
| WASHINGTON STATE DEPT | OF NATURAL RESOURCES,P.O. BOX 47600,  OLYMPIA, WA 98504-7600 |

| Claim Name | Address Information |
|---|---|
| WASHINGTON STATE TREASURER | DEPT. OF LICENSING,MASTER LICENSE SERVICE,PO BOX 9034,   OLYMPIA, WA 98507-9034 |
| WEST VIRGINIA DIVISION OF | ENVIRONMENTAL PROTECTION,601 - 57TH STREET,   CHARLESTON, WV 25304 |
| WEST VIRGINIA DIVISION OF LABOR | STATE CAPITOL COMPLEX,BUILDING #6,1900 KANAWHA BLVD.,   CHARLESTON, WV 25305 |
| WEST VIRGINIA SECRETARY OF | STATE'S OFFICE,STATE CAPITOL BUILDING,1900 KANAWHA BLVD. E., STE. 157-K, CHARLESTON, WV 25305 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 1202,   CHARLESTON, WV 25324-1202 |
| WEST VIRGINIA STATE TAX DEPARTMENT | INTERNAL AUDITING DIVISION,P.O. BOX 3694,   CHARLESTON, WV 25336-3694 |
| WEST VIRGINIA STATE TREASURER'S OFFICE | UNCLAIMED PROPERTY DIVISION,ONE PLAYERS CLUB DRIVE,   CHARLESTON, WV 25311 |
| WILDMAN, HARROLD, ALLEN & DIXON LLP | ATTN: JONATHAN W. YOUNG,MARY OLSON,225 WEST WACKER DRIVE,   CHICAGO, IL 60606-1229 |
| WILLIAM D. SULLIVAN ESQ. | SULLIVAN HAZELTINE ALLINSON LLC,4 E 8TH ST,STE 400,   WILMINGTON, DE 19801 |
| WILLIAM P. BOWDEN ESQ., AMANDA M. WINFRE | ASHBY & GEDDES P.A.,500 DELAWARE AVE,8TH FL,   WILMINGTON, DE 19801 |
| WISCONSIN | WISCONSIN OFFICE OF THE STATE TREASURER,P.O. BOX 7871,   MADISON, WI 53707 |
| WISCONSIN DEPT OF WORKFORCE DEVELOPMENT | 201 E. WASHINGTON AVE., #A400,P.O. BOX 7946,   MADISON, WI 53707-7946 |
| WISCONSIN DEPT. OF FINANCIAL | INSTITUTIONS,FOREIGN CORPORATION ANNUAL REPORT,DRAWER 978,   MILWAUKEE, WI 53293-0978 |
| WISCONSIN DEPT. OF REVENUE | P.O. BOX 8908,   MADISON, WI 53708-8908 |
| WISCONSIN DNR ENVIRONMENTAL PROTECTION | 101 S. WEBSTER STREET,PO BOX 7921,   MADISON, WI 53707-7921 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES, ESQ.,THE OFFICES AT CRYSTAL LAKE,ONE BOLAND DRIVE,   WEST ORANGE, NJ 07052 |
| WYOMING | WYOMING UNCLAIMED PROPERTY,2515 WARREN AVENUE, SUITE 502,   CHEYENNE, WY 82002 |
| WYOMING DEPARTMENT OF EMPLOYMENT | 1510 EAST PERSHING BLVD.,   CHEYENNE, WY 82002 |
| WYOMING DEPT OF | ENVIRONMENTAL QUALITY,122 WEST 25TH ST, HERSCHLER BUILDING,   CHEYENNE, WY 82002 |
| WYOMING SECRETARY OF STATE | 200 W. 24TH STREET, ROOM 110,   CHEYENNE, WY 82002 |
| ZACHARY N. GOLDSTEIN ESQ. | LATHAM & WATKINS LLP,885 THIRD AVENUE,STE 1000,   NEW YORK, NY 10022-4068 |
| ZTE, ZTE PLAZA KEJI ROAD | SOUTH HI-TECH INDUSTRIAL,PARK NANSHAN DISTRICT,SHENZHEN,   GUANGDONG PROVINCE, 518057 CHINA |
| ZURICH STRUCTURED FINANCE, INC. | C/O ZURICH GLOBAL INVESTMENT ADVISORSLTD,ATTN: CHRISTIAN HALABI,105 EAST 17TH ST, 4TH FL,   NEW YORK, NY 10003 |
| ZURICH STRUCTURED FINANCE, INC. | C/O CENTRE GROUP, LLC,ATTN: GENERAL COUNSEL,105 EAST 17TH ST, 4TH FL,   NEW YORK, NY 10003 |

**Total Creditor Count 820**