# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

**Attorneys at Law**

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1266565 |
| Invoice Date | 07/23/09 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 06/30/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 7.30 | $4,822.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 29.60 | $12,036.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 8.70 | $3,445.00 |
| 0005 | Review/Preparation of Schedules, Statements | 9.20 | $2,927.00 |
| 0006 | Retention of Professionals | 7.80 | $3,764.00 |
| 0007 | Creditors Committee Meetings | 135.00 | $83,122.50 |
| 0008 | Court Hearings | 25.90 | $17,308.50 |
| 0009 | Financial Reports and Analysis | 2.10 | $1,335.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 17.40 | $8,171.00 |
| 0011 | Executory Contracts/License Agreements | 7.30 | $3,043.50 |
| 0012 | General Claims Analysis/Claims Objections | 8.20 | $4,767.50 |
| 0013 | Analysis of Pre-Petition Transactions | 0.20 | $84.00 |
| 0014 | Canadian Proceedings/Matters | 64.90 | $36,771.00 |
| 0016 | Lift Stay Litigation | 0.70 | $347.00 |
| 0017 | General Adversary Proceedings | 3.80 | $1,528.50 |
| 0018 | Tax Issues | 106.10 | $65,600.00 |
| 0019 | Labor Issues/Employee Benefits | 153.00 | $98,324.50 |
| 0020 | Real Estate Issues/Leases | 18.50 | $8,083.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 711.40 | $448,348.50 |
| 0025 | Travel | 8.60 | $5,099.25 |
| 0026 | Avoidance Actions | 1.90 | $864.00 |
| 0028 | Non-Debtor Affiliates | 9.30 | $5,763.50 |
| 0029 | Intercompany Analysis | 195.70 | $128,898.00 |
| 0031 | European Proceedings/Matters | 19.10 | $7,095.50 |
| 0032 | Intellectual Property | 17.80 | $10,654.00 |
| | TOTAL | 1569.50 | $962,202.75 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/01/09 | FSH | 0002 | Respond to call of creditor re: case status. | 0.20 |
| 06/02/09 | RLB | 0002 | Reviewed pleadings for J. Sturm (.5) | 0.50 |
| 06/05/09 | FSH | 0002 | Review committee call minutes and communicate w/J. Sturm re same (.4). | 0.40 |
| 06/05/09 | FSH | 0002 | Review recently filed pleadings. | 0.20 |
| 06/05/09 | RLB | 0002 | Created and sent motion alerts (.3) | 0.30 |
| 06/10/09 | RLB | 0002 | Review motion (.3) | 0.30 |
| 06/10/09 | JYS | 0002 | Meeting with AG team re pending matters (0.3). | 0.30 |
| 06/11/09 | JYS | 0002 | AG team meeting re pending matters. | 0.20 |
| 06/12/09 | FSH | 0002 | Conf. call w/Company advisors re pending issues (.8).  Follow-up calls w/C. Kearns (.3). | 1.10 |
| 06/12/09 | DHB | 0002 | Email communications re: case status and next steps (.2) (.2). | 0.40 |
| 06/16/09 | FSH | 0002 | Review and comment on motion summaries for Committee. | 0.30 |
| 06/16/09 | BMK | 0002 | Emails with creditor re: case status | 0.20 |
| 06/18/09 | FSH | 0002 | Conference call w/J. Bromley, D. Botter, J. Borow re several pendings matters (.7).  Follow-up re same (.3). | 1.00 |
| 06/18/09 | RLB | 0002 | Prepared materials for team meeting (.5) | 0.50 |
| 06/19/09 | FSH | 0002 | Review pleadings (0.2). | 0.20 |
| 06/23/09 | JYS | 0002 | Review pleadings. | 0.20 |
| 06/24/09 | DHB | 0002 | Email communications w/team re: case status (.2). | 0.20 |
| 06/29/09 | RCJ | 0002 | Return calls to creditors (0.1). | 0.10 |
| 06/30/09 | RCJ | 0002 | Review confi agreements (0.5) and t/c with L. Chang of Jefferies re disclosure issues (0.2). | 0.70 |
| 06/04/09 | RCJ | 0003 | Review and revise invoice for confidential info. | 0.90 |
| 06/08/09 | PJS | 0003 | Review and prepare documents re fee application. | 0.30 |
| 06/08/09 | RCJ | 0003 | Confer with P. Sprofera re interim fee app. | 0.10 |
| 06/09/09 | RCJ | 0003 | Confer with B. Kahn re interim fee application (0.1). Review draft of same (0.1). | 0.20 |
| 06/09/09 | BMK | 0003 | Review of May invoice (0.9); drafted interim fee application (0.5); emails with RLF re: same (0.2). | 1.60 |
| 06/10/09 | FSH | 0003 | Work on monthly and quarterly fee app. | 0.30 |
| 06/12/09 | BMK | 0003 | reviewed and analyzed May invoice (2.8); emails with L. Jackson re: china invoice (0.2); emails and confs with R. Jacobs re: same (0.3) | 3.30 |
| 06/15/09 | RCJ | 0003 | Email corr with G. Davies re fees (0.2). Review draft fee application (0.2). Review invoice for confidential information (0.5). | 0.90 |
| 06/15/09 | BMK | 0003 | Drafted may fee application | 1.40 |
| 06/17/09 | RCJ | 0003 | Review and revise invoice for confidentiality (1.1). Review and revise monthly fee application for same (1.3). | 2.40 |
| 06/17/09 | BMK | 0003 | Drafted/edited May Fee Application (0.8); emails with R. Jacobs re: same (0.3) | 1.10 |
| 06/18/09 | PJS | 0003 | Review and prepare documents re fee application. | 1.40 |
| 06/18/09 | RCJ | 0003 | Review UST inquiry re fees (0.1) Corr with B. Kahn re same (0.1). | 0.20 |
| 06/19/09 | BMK | 0003 | Attention to issues re: UST inquiry (0.4); emails with R. Jacobs re: same (0.2); confs with P. Sprofera re: same (0.2) | 0.80 |
| 06/22/09 | FSH | 0003 | Confer with B. Kahn re: information responsive to UST (0.1). Review and comment on draft monthly fee app. (0.5). | 0.60 |
| 06/22/09 | RCJ | 0003 | Review and revise final draft of monthly fee application (0.5) Confer with B. Kahn and P. Sprofera re same (0.2). | 0.70 |
| 06/22/09 | BMK | 0003 | Revised May fee application (0.8); confs with R. Jacobs re: same (0.2); review and revised invoice re: same (0.4); emails with L. Jackson re: same (0.2); confs with R. Jacobs and P. Sprofera re: same (0.2); attention to issues re: UST inquiry re: expenses (0.5); conf with F. | 2.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Hodara re: same (0.1) | |
| 06/23/09 | PJS | 0003 | Review and prepare documents re fee application. | 3.30 |
| 06/23/09 | RCJ | 0003 | Review final fee application (0.4) | 0.40 |
| 06/23/09 | BMK | 0003 | Review and examination of exhibits re: fee app (0.9); confs with R. Jacobs re: same (0.4); tc with P. Sprofera re: same (0.1); edited fee app (0.8); attention to UST inquiry re expenses (0.3). | 2.50 |
| 06/24/09 | FSH | 0003 | Work on monthly fee app (.3). Confer w/B. Kahn re UST inquiry (.1). | 0.40 |
| 06/24/09 | PJS | 0003 | Review and prepare documents re fee statement. | 1.30 |
| 06/24/09 | BMK | 0003 | Attention to issues re: fee application (0.5); emails and confs with F. Hodara re: same (0.3); attention to issues: filing of same (0.3) | 1.10 |
| 06/25/09 | RCJ | 0003 | Email corr with F. Hodara re fees (0.2). Email corr with B. Kahn re same (0.1) | 0.30 |
| 06/25/09 | BMK | 0003 | Drafted response to UST inquiry | 0.90 |
| 06/29/09 | RCJ | 0003 | Email corr with F. Hodara re fee inquiry from UST (0.2). Draft email response (0.2). | 0.40 |
| 06/29/09 | BMK | 0003 | Attention to issues re: UST expense response (0.2); emails with R. Jacobs and P. Sprofera re: same (0.2) | 0.40 |
| 06/02/09 | BMK | 0004 | Analysis of Lazard fee issues (0.4); emails with R. Jacobs re: same (0.2); tc's with C. Verasco and R. Jacobs re: same (0.4); emails to F. Hodara re: same (0.2). | 1.20 |
| 06/04/09 | BMK | 0004 | Review and comment on Capstone fee application (0.4); emails with RLF re: interim fee applications (0.2). | 0.60 |
| 06/08/09 | RCJ | 0004 | Email corr with B. Kahn re professionals fees (0.2). Review summary materials re same (0.1). | 0.30 |
| 06/08/09 | BMK | 0004 | Email to Cleary and R. Jacobs re: professional fees (0.2); emails with other professionals re: interim fee apps (0.2). | 0.40 |
| 06/08/09 | JYS | 0004 | Review Capstone April Fee application (.4); revising same (.3); coordinating filing of same (.3). | 1.00 |
| 06/09/09 | BMK | 0004 | Review of issues re: professional fees (0.6); review of capstone interim fee application (0.3); review of FMC interim fee application (0.3); emails with RLF re: same (0.1). | 1.30 |
| 06/10/09 | RCJ | 0004 | Confer with B. Kahn re fee memorandum. | 0.10 |
| 06/10/09 | BMK | 0004 | Review of committee professional interim fee applications (0.7); emails to professionals re: same (0.4); analysis of professional fees in insolvency proceedings (0.4); tc with N. Salvatore re: same (0.1) | 1.60 |
| 06/11/09 | RCJ | 0004 | Corr with B. Kahn re fee memorandum (0.1) Review draft of same (0.2). | 0.30 |
| 06/17/09 | BMK | 0004 | Emails with M. Wunder re: FMC fee application | 0.30 |
| 06/22/09 | BMK | 0004 | Emails with FMC re: fee applications. | 0.20 |
| 06/24/09 | RCJ | 0004 | Corr with N. Salvatore re fee procedures and reporting (0.1). | 0.10 |
| 06/24/09 | BMK | 0004 | review and analysis of ashurst fee application (0.4); emails with P. Bagon re: same (0.3) | 0.70 |
| 06/25/09 | BMK | 0004 | Tc with N. Salvatore re: Mercer fee issues | 0.30 |
| 06/29/09 | JYS | 0004 | Coordinate with K. Bernath prep of interim professional fee application summaries. | 0.30 |
| 06/01/09 | JYS | 0005 | Coordinate summary of schedules and statements (1.0). | 1.00 |
| 06/02/09 | RLB | 0005 | Reviewed schedules and statements (.9) | 0.90 |
| 06/04/09 | JYS | 0005 | Preparation of summary of schedules (1.6); o/c with R. Jacobs re same (0.1); o/c with RB re same (0.3). | 2.00 |
| 06/05/09 | RLB | 0005 | Draft summary re schedules and statements (2.5) | 2.50 |
| 06/07/09 | FSH | 0005 | Review portion of schedules. | 0.30 |
| 06/09/09 | KAD | 0005 | Review schedule insert received from D. Pouladian (.3); email to D. Pouladian re: same (.2). | 0.50 |
| 06/09/09 | RLB | 0005 | Reviewed and updated summary of schedules and statements (1.8) | 1.80 |
| 06/30/09 | JYS | 0005 | Corr and t/c with R. Jacobs re summary of schedules (0.2). | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

Page 4
07/23/09

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/01/09 | LGB | 0006 | T/C Belt re: Palisades retention (.1); email Jacobs, Botter, Hodara re same(.1); review email from Hodara re same (.1); respond to same (.1); t/c Jacobs/Belt re retention (.3). | 0.70 |
| 06/01/09 | FSH | 0006 | Confer w/L. Beckerman and R. Jacobs re diligence on Palisades retention. | 0.30 |
| 06/02/09 | RCJ | 0006 | Email corr with N. Salvatore re Palisades. | 0.20 |
| 06/15/09 | FSH | 0006 | Communicate with R. Jacobs re Palisades engagement (0.1). Edit memo (0.2). | 0.30 |
| 06/15/09 | RCJ | 0006 | T/c with J. Bromley re Palisades engagement (0.1) Email corr with F. Hodara re same (0.2) Review and revise memorandum for Committee re same (0.3) T/c with N. Salvatore re declaration disclosures (0.1) Confer with B. Kahn re same (0.1). | 0.80 |
| 06/15/09 | BMK | 0006 | Review and analysis of pension advisor retention applications (2.6); confs with R. Jacobs re: same (0.3) | 2.90 |
| 06/16/09 | BMK | 0006 | Review of names for supplemental declaration (0.4); tc with R. Jacobs and N. Salvatore re: same (0.1); emails re: same (0.1); review of pension advisor retention issues (0.6) | 1.20 |
| 06/16/09 | RLB | 0006 | Research re: supplemental declaration (.5) | 0.50 |
| 06/30/09 | RCJ | 0006 | Corr with B. Kahn re supplemental declaration (0.2). Corr with M. Wunder re same (0.1). | 0.30 |
| 06/30/09 | BMK | 0006 | Attention to issues re: supplemental declaration (0.4); emails with R. Jacobs re: same (0.2) | 0.60 |
| 05/11/09 | TDF | 0007 | UCC Committee call regarding funding and Equinox allocation (1.7 hours). | 1.70 |
| 05/14/09 | SBK | 0007 | Emails to/from Hodara re: committee call (0.20). | 0.20 |
| 05/14/09 | TDF | 0007 | UCC Committee call re: M&A processes and other matters. | 2.40 |
| 05/14/09 | TDF | 0007 | Preparation for UCC call (0.4). | 0.40 |
| 06/01/09 | FSH | 0007 | Communicate w/RJ re Committee meeting (.1). Communications re Committee members re meeting (.1). Participate in Committee call (.7). | 0.90 |
| 06/01/09 | DHB | 0007 | Prepare for Committee call (.4); attend part of same (.4)and extensive follow-up (1.0). | 1.80 |
| 06/01/09 | KAD | 0007 | Attend part of Committee call (.4); follow up meetings re: same (1.4). | 1.80 |
| 06/01/09 | RCJ | 0007 | Prep work for Committee call (0.6). Participate in same (0.7). | 1.30 |
| 06/01/09 | KMR | 0007 | Attended creditors committee meeting (1.3). | 1.30 |
| 06/01/09 | JYS | 0007 | Prep for Cte call (0.4). | 0.40 |
| 06/01/09 | JYS | 0007 | Attend part of call re allocation issues (0.4); follow up to same (.3). | 0.70 |
| 06/02/09 | BMK | 0007 | preparation for upcoming committee call (0.6); emails to professionals re: same (0.3); emails with Akin team re: same (0.3) | 1.20 |
| 06/03/09 | FSH | 0007 | Prep for committee meeting (.3). Attend professionals call (1.2). | 1.50 |
| 06/03/09 | DHB | 0007 | Review agenda (.2), and attend professionals pre-call (.8). | 1.00 |
| 06/03/09 | SBK | 0007 | Attend professionals pre-call re prepare for 6/4 committee call (.8); Review presentation materials re m&a process timeline (.6). | 1.40 |
| 06/03/09 | KAD | 0007 | Attend Committee professional pre-call re: call tomorrow (.8); follow up re: same (.4). | 1.20 |
| 06/03/09 | RCJ | 0007 | Prep work for professionals' pre-call (0.4). Participate in pre-call (1.1). | 1.50 |
| 06/03/09 | RCJ | 0007 | Prep work for Committee call. | 0.70 |
| 06/03/09 | BMK | 0007 | Professionals call in advance of committee call (0.8); follow-up to same (0.2). | 1.00 |
| 06/03/09 | AFA | 0007 | Attend US committee professionals meeting (.8). | 0.80 |
| 06/03/09 | JYS | 0007 | Professionals pre-call (.8); follow up (.1). | 0.90 |
| 06/03/09 | TDF | 0007 | Professionals call in preparation for committee call (1.2). | 1.20 |
| 06/04/09 | FSH | 0007 | Final prep for Committee telephonic meeting (.5). Communications re meeting w/Lazard and Cleary (.1). Attend portion of Committee meeting (1.4). Scheduling of next Committee meeting (.1). Follow-up | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1266565

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| | | | from Committee meeting (.1). | |
| 06/04/09 | DHB | 0007 | Prepare for (0.5) and attend Committee meeting and follow-up (1.5). | 2.00 |
| 06/04/09 | RCJ | 0007 | Prep work for Committee call (0.8) Participate in Committee call (1.7). | 2.50 |
| 06/04/09 | BMK | 0007 | Prepared for committee call (0.5); participated in committee call (1.7); drafted committee call minutes (0.7). | 2.90 |
| 06/04/09 | JYS | 0007 | Prep for Cte call (.2); Attend portion cte call (1.2). | 1.90 |
| 06/04/09 | TDF | 0007 | Preparing for (.8) and attending creditors committee call (1.7); reviewing Equinox time line presentation (.4). | 2.90 |
| 06/05/09 | RCJ | 0007 | Review and revise Committee meeeting minutes (0.5) Corr with Committee re same (0.1). | 0.60 |
| 06/05/09 | JYS | 0007 | Review Cte call minutes (0.4). | 0.40 |
| 06/06/09 | FSH | 0007 | Analyze question re minutes and communications w/working group re same. | 0.20 |
| 06/09/09 | FSH | 0007 | Arrangements for Committee meeting. | 0.20 |
| 06/10/09 | FSH | 0007 | Work on agenda and related issues (.8). Attend pre-call of professionals (.8). Meet w/Akin team re: all pending matters (.3). | 1.90 |
| 06/10/09 | DHB | 0007 | Review proposed agenda for call (.2); emails re: same (.2) (.2); professionals' pre-call (.8). | 1.40 |
| 06/10/09 | KAD | 0007 | Committee professional pre-call re: Committee call tomorrow (.8); follow up meeting (.5). | 1.30 |
| 06/10/09 | RCJ | 0007 | Draft detailed agenda for Committee call (0.8) Email corr with Committee professionals re same (0.3) Corr with Committee re call (0.1). | 1.20 |
| 06/10/09 | RCJ | 0007 | Participate in professionals' pre-call (0.8). Follow-up discussions with F. Hodara re Committee call (0.1). | 0.90 |
| 06/10/09 | BMK | 0007 | Professionals pre-call in advance of committee call (0.8); follow-up to same (0.3) | 1.10 |
| 06/10/09 | KMR | 0007 | Weekly professionals meeting (1.3). | 1.30 |
| 06/10/09 | JYS | 0007 | Professionals' pre-call for 6/11 Cte meeting (0.8). | 0.80 |
| 06/10/09 | TDF | 0007 | Professionals call in preparation for weekly UCC Call (.9). | 0.90 |
| 06/11/09 | FSH | 0007 | Attend Committee call (1.3). Follow up meeting w/Akin attorneys re next steps (.4). | 1.70 |
| 06/11/09 | DHB | 0007 | Prepare for (.2) and attend Committee call (1.3). | 1.50 |
| 06/11/09 | SBK | 0007 | Prepare for (.40) and attend weekly call w/committee re pending matters (1.30). | 1.70 |
| 06/11/09 | KAD | 0007 | Attend Committee call (1.3); follow up meeting re: same (.3). | 1.60 |
| 06/11/09 | RCJ | 0007 | Prep work for Committee call (0.8). Participate in Committee call (1.3). | 2.10 |
| 06/11/09 | BMK | 0007 | Prepared for committee call (0.7); committee call (1.3); follow-up to same (0.4) | 2.40 |
| 06/11/09 | KMR | 0007 | Participation in part of creditors committee call (.8). | 0.80 |
| 06/11/09 | JYS | 0007 | Committee call (1.3); prep for call (.4). | 1.70 |
| 06/11/09 | TDF | 0007 | Weekly creditors committee call with M&A update (1.3); preparing for foregoing (1.1). | 2.40 |
| 06/15/09 | FSH | 0007 | Work on finalization of minutes. | 0.40 |
| 06/16/09 | DHB | 0007 | Review agenda for meeting and emails with RJ (.2). | 0.20 |
| 06/16/09 | RCJ | 0007 | Prep work for Committee call (0.3). Draft detailed agenda (0.6). T/c with Jefco, FMC and Capstone re Committee call (0.2). | 1.10 |
| 06/16/09 | JYS | 0007 | Prep for 6/17 Professionals precall. | 0.40 |
| 06/17/09 | DHB | 0007 | Prepare for and attend professionals' pre-call (.7); review final agenda and emails re: same (.1) (.1). | 0.90 |
| 06/17/09 | KAD | 0007 | M/w R. Jacobs re Committee call tomorrow (0.2); emails with working group re same (0.2). | 0.40 |
| 06/17/09 | RCJ | 0007 | Prep work for Committee call (0.3) Confer with Akin team re same (0.2) Revise detailed draft agenda (0.5) Email corr with Committee profs re same (0.2). | 1.20 |
| 06/17/09 | BMK | 0007 | Reviewed agenda for tomorrow's committee call (0.2); emails with J. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Sturm re: same (0.3) | |
| 06/17/09 | KMR | 0007 | Attended professionals meeting (.8). | 0.80 |
| 06/17/09 | JYS | 0007 | Professionals' Precall for 6/18 Committee call (.7); prep for same (.2); follow up correspondence with AG team (.2); prep for 6/18 committee call (.8). | 1.90 |
| 06/18/09 | FSH | 0007 | Preparation for Committee call (.6). Participate in same (2.0). Follow-up w/R. Jacobs re meeting items (.2). | 2.80 |
| 06/18/09 | DHB | 0007 | Prepare for and attend a portion of Committee meeting (.6). | 0.60 |
| 06/18/09 | SBK | 0007 | Prepare for (.70) and attend committee call (2.0). | 2.70 |
| 06/18/09 | KAD | 0007 | Emails re Committee call today (0.5); attend Committee call (2.0); follow up re same (0.3). | 2.80 |
| 06/18/09 | BMK | 0007 | Attended portion of committee call | 1.50 |
| 06/18/09 | AFA | 0007 | Creditors committee call (1.0). | 1.00 |
| 06/18/09 | KMR | 0007 | Participated in portion of creditors committee meeting (1.8). | 1.80 |
| 06/18/09 | JYS | 0007 | Prep call material for 6/18 call (1.0); circulation of same (.1); Committee call (2.0). | 3.10 |
| 06/18/09 | TDF | 0007 | Preparing for UCC Committee call (.6). | 0.60 |
| 06/18/09 | TDF | 0007 | UCC Committee call regarding M&A transactions and certain other matters (2.2 hours). | 2.20 |
| 06/19/09 | FSH | 0007 | Participate in Committee call re: bid status (.7). Follow-up re: same (.3). Tcs with Cleary and Milbank (.2). Note to Committee (.1). Tc with S. Kuhn (.1). | 0.70 |
| 06/19/09 | DHB | 0007 | Prepare for, including professionals' pre-call (.4), and attend Committee call (.7). | 1.10 |
| 06/19/09 | SBK | 0007 | Prepare for (.6) and attend committee call re update on [REDACTED] transaction and next steps (.7). | 1.30 |
| 06/19/09 | KAD | 0007 | Attend Committees pre-call re professionals call today (0.3); attend Committees call re [REDACTED] (0.6); follow-up re same (0.4). | 1.30 |
| 06/19/09 | KAD | 0007 | Email to Committee re [REDACTED] update call today (.2); additional emails to Committee re same (.2); attend Committee professional pre-call (.3); attend Committee call (.7); follow-up re same (.2). | 1.60 |
| 06/19/09 | BMK | 0007 | Prepared for committee call (0.4); participated in committee call (0.7); follow-up to same (0.1) | 1.20 |
| 06/19/09 | JYS | 0007 | Committee call (.7); Professionals' precall (.3); follow-up office conference with AG team (.3). | 1.30 |
| 06/19/09 | JYS | 0007 | Coordinating 6/19/ Committee call. | 0.20 |
| 06/23/09 | FSH | 0007 | Examine draft agenda and confer with R. Jacobs re: same (0.2). | 0.20 |
| 06/23/09 | RCJ | 0007 | Draft detailed agenda for Committee call (0.8). Confer with F. Hodara re same (0.2). | 1.00 |
| 06/23/09 | BMK | 0007 | Prepared agenda for upcoming committee call (0.2); tc with R. Jacobs and C. Verasco re: same (0.2). | 0.40 |
| 06/24/09 | FSH | 0007 | Communicate with Committee member re: upcoming meeting (0.1). Participate in professionals' call re: all pending matters (0.8). Further meeting prep (0.2). Arrangements for Company to join (0.1). | 1.20 |
| 06/24/09 | DHB | 0007 | Professionals' pre-meeting (.9); follow up (.1). | 1.00 |
| 06/24/09 | KAD | 0007 | Attend Committees professional pre-call tomorrow (0.9); follow up meetings re same (0.3). | 1.20 |
| 06/24/09 | RCJ | 0007 | Email corr with PBGC and Akin team re Committee call (0.2). Prep work for call (0.3) and confer with J. Sturm re same (0.1). | 0.60 |
| 06/24/09 | DJD | 0007 | Professionals pre-call (1.2). | 1.20 |
| 06/24/09 | BMK | 0007 | professionals pre-call in advance of committee call (0.9); emails with Capstone team regarding committee call presentations (0.4) | 1.30 |
| 06/24/09 | KMR | 0007 | Attend professionals meeting (1.0). | 1.00 |
| 06/24/09 | JYS | 0007 | Prep for 6/25 call. | 1.00 |
| 06/24/09 | JYS | 0007 | Coordinating distribution of committee call documents. | 0.50 |
| 06/24/09 | JYS | 0007 | Prep for Professionals' precall. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1266565

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|---|---|---|---|---|
| 06/24/09 | JYS | 0007 | Professional precall (.9); follow-up office conference with Akin Gump team (.4). | 1.30 |
| 06/25/09 | FSH | 0007 | Participate in Committee telephone meetings (2.0). | 2.00 |
| 06/25/09 | SBK | 0007 | Review presentation materials for Committee call and prepare for same (1.3); Attend call w/Committee re pending matters (2.0); follow up to same (.5). | 3.80 |
| 06/25/09 | KAD | 0007 | Attend Committee call (2.1); follow up meeting re: same (.4). | 2.50 |
| 06/25/09 | RCJ | 0007 | Email corr with J. Sturm re Committee call (0.1). | 0.10 |
| 06/25/09 | DJD | 0007 | Attend committee call (2.3). | 2.30 |
| 06/25/09 | BMK | 0007 | Prepared for committee call (0.4); participated in committee call (2.0); follow-up to same (0.2) | 2.60 |
| 06/25/09 | JYS | 0007 | Committee call (2.0); prep for same (.7); follow-up office conference with Akin Gump team (.3). | 3.00 |
| 06/25/09 | TDF | 0007 | UCC Conference call regarding M&A Transactions and other matters (2.0); follow up to same (.1). | 2.10 |
| 06/30/09 | RCJ | 0007 | Draft detailed agenda for Committee call (0.7). Corr with Committee profs re same (0.4). | 1.10 |
| 06/10/09 | FSH | 0008 | Examine court agenda letter (.1).  Examine miscellaneous pleadings (.1). | 0.20 |
| 06/10/09 | RLB | 0008 | Prepare hearing materials (.4) | 0.40 |
| 06/11/09 | FSH | 0008 | Follow up re court hearing. | 0.30 |
| 06/11/09 | DHB | 0008 | Prepare for (.9) and attend omnibus hearing and chambers conference (.6). | 1.50 |
| 06/11/09 | RCJ | 0008 | Prep work for hearing (0.5). Attend Court hearing (0.4). Attend chambers conference (0.2). | 1.10 |
| 06/23/09 | JYS | 0008 | Correspondence with Akin Gump team re upcoming 6/16 hearing. | 0.10 |
| 06/25/09 | FSH | 0008 | Examine agenda for 6/26 hearing (.1). | 0.10 |
| 06/25/09 | DHB | 0008 | Prepare for and attend Committee meeting (2.0), and follow-up (.4). | 2.40 |
| 06/25/09 | JYS | 0008 | Correspondence with C. Samis re:  6/26 hearing. | 0.20 |
| 06/26/09 | FSH | 0008 | Work on hearing outine (.3). | 0.30 |
| 06/26/09 | RLB | 0008 | Prepare hearing materials (.9) | 0.90 |
| 06/28/09 | RCJ | 0008 | Prep work for joint hearing re funding agreement and cross border protocol (0.5). | 0.50 |
| 06/29/09 | FSH | 0008 | Prepare outline for hearing (1.0). | 1.00 |
| 06/29/09 | FSH | 0008 | Attend joint hearing re funding and sale/bid procedures (6.8). | 6.80 |
| 06/29/09 | RCJ | 0008 | Prep work for joint hearing (0.9). Attend (partial) joint hearing (2.1.) Follow-up with A. MacFarlane (0.1) and email corr with Akin team re same (0.2). | 3.30 |
| 06/29/09 | JYS | 0008 | Attend hearing. | 6.80 |
| 06/01/09 | RCJ | 0009 | Corr with T. Horton re liquidation analysis (0.1) Review materials re same (0.7) and corr with C. Verasco (0.1) | 0.90 |
| 06/07/09 | FSH | 0009 | Review Capstone cash flow report. | 0.30 |
| 06/08/09 | DHB | 0009 | Review June 4 cash flow report (.4). | 0.40 |
| 06/16/09 | RCJ | 0009 | Review and revise memorandum re funding support for subsidiaries (0.3). | 0.30 |
| 06/30/09 | JYS | 0009 | Review May MOR (0.1); corr with Capstone re same (0.1). | 0.20 |
| 06/03/09 | RCJ | 0010 | Review draft bonding motion (0.3) and corr with L. Polizzi re same (0.1). | 0.40 |
| 06/04/09 | RCJ | 0010 | Review and make substantial revisions to draft surety motion (0.9). T/c with L. Schweitzer re same (0.2). | 1.10 |
| 06/04/09 | JYS | 0010 | Review L/C Bonding Facilities motion (0.5). | 0.50 |
| 06/05/09 | RCJ | 0010 | Confer with J. Sturm re bonding motion (0.2). Review filed motion (0.2). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/05/09 | JYS | 0010 | Corr with Capstone re L/C Bonding motion (0.2). | 0.20 |
| 06/08/09 | RCJ | 0010 | Review and make substantial revisions to memorandum re bonding motion (1.1). Confer with F. Hodara re same (0.1). | 1.20 |
| 06/08/09 | JYS | 0010 | Summarizing Bonding Facilities Motion (2.0); telephone conferences with T. Horton re same (.2); correspondence with Capstone team re same (.2). | 2.40 |
| 06/09/09 | RCJ | 0010 | Review and comment on draft motion for subsidiary funding (0.5) Email corr with L. Schweitzer re same (0.1). Review email corr from F. Hodara re bonding motion (0.1). Confer with J. Sturm re same (0.1). | 0.80 |
| 06/09/09 | JYS | 0010 | Revise bonding motion summary (.2); circulate same to Committee (.2). | 0.40 |
| 06/19/09 | JYS | 0010 | Telephone conference with T. Horton and S. Song re Bonding request (.3); correspondence with T. Horton and S. Song re same (.2); correspondence with R. Jacobs re same (.2); telephone conference with S. Song re same (.2); telephone conference with R. Jacobs re same (.1); correspondence with CGSH re same (.3). | 1.30 |
| 06/22/09 | RCJ | 0010 | Email corr with J. Lacks re bonding (0.2) review presentation materials re same (0.2) and confer with J. Sturm (0.1). | 0.50 |
| 06/22/09 | JYS | 0010 | Telephone conference with T. Horton and S. Song re L/C bonding facility (.3); office conference with R. Jacobs re same (.1); review correspondence re same from Cleary (.3). | 0.70 |
| 06/23/09 | RCJ | 0010 | Review materials re LC/bonding issues (0.3) Corr with J. Sturm re same (0.1). | 0.40 |
| 06/23/09 | JYS | 0010 | Office conference with R. Jacobs re bonding request (.1); telephone conference with L. Lipner re same (.2); telephone conference with T. Horton re Committee presentation re same (.2). | 0.50 |
| 06/24/09 | RCJ | 0010 | Review Capstone performance bond presentation materials (0.4). Corr with J. Sturm re same (0.1). | 0.50 |
| 06/24/09 | JYS | 0010 | Correspondence with T. Horton re bonding facility presentation (.2); review same (.2); correspondence with R. Jacobs re same (.2). | 0.60 |
| 06/25/09 | RCJ | 0010 | Email corr with Akin and Capstone teams re bonding facilities (0.3). | 0.30 |
| 06/25/09 | JYS | 0010 | Correspondence with R. Jacobs re L/C facility (.2); telephone conference with L. Lipner re same (.2). | 0.40 |
| 06/25/09 | JYS | 0010 | Telephone conference with W. Olson and K. Weaver re boding facility (.4); correspondence with Akin Gump team re same (.4); correspondence with Capstone re same (.3) telephone conference with T. Horton re same (.1); telephone conference with K. Weaver re same (.4). | 1.60 |
| 06/26/09 | FSH | 0010 | Review bonding issue and communicate w/J. Sturm re: same (.2). Examine filings re motion (.1). | 0.30 |
| 06/26/09 | RCJ | 0010 | Email corr with J. Sturm re bonding motion (0.2). Review proposed revisions (0.2). | 0.40 |
| 06/26/09 | JYS | 0010 | Correspondence with F. Hodara re L/C Order (.3); telephone conferences with S. Song re same (.8); correspondence with K. Weaver re same (.4); correspondence with T. Horton re same (.2). | 1.50 |
| 06/28/09 | RCJ | 0010 | Review revised order re bonding (0.3). Corr with J. Sturm re same (0.1). | 0.40 |
| 06/28/09 | JYS | 0010 | Review revised L/C order (0.2); corr with F. Hodara and R. Jacobs re same (0.2); corr with L. Lipner re same (0.2). | 0.60 |
| 06/02/09 | BMK | 0011 | Analysis of IBM contract rejection (0.8); emails with Capstone re: same (0.3); emails to debtor counsel re: same (0.2); tc with D. Vondle re: same (0.2); tc with T. Horton re: same (0.2) | 1.70 |
| 06/03/09 | RCJ | 0011 | Review and revise draft IBM rejection memorandum (0.4) Confer with B. Kahn re same (0.1). | 0.50 |
| 06/03/09 | BMK | 0011 | Analysis of IBM rejection issues (1.9); tc with Capstone re: same (0.3); conf with R. Jacobs re: same (0.1). | 2.30 |
| 06/04/09 | BMK | 0011 | Review and analysis of IBM rejection (0.8); confs and tc's with R. | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| <u>Date</u> | <u>Tkpr</u> | <u>Task</u> | | <u>Hours</u> |
|------|------|------|------|------|
| | | | Jacobs re: same (0.3) . | |
| 06/05/09 | RCJ | 0011 | Revise memorandum re IBM rejection (0.2) and corr with Committee re same (0.1). | 0.30 |
| 06/20/09 | FSH | 0011 | Examine limited objection re: contract (0.1). | 0.10 |
| 06/27/09 | RCJ | 0011 | Review Chrysler assumption motion (0.4) and corr with J. Sturm re same (0.1). | 0.50 |
| 06/28/09 | JYS | 0011 | Correspondence with Capstone re Chrysler assumption motion (0.4). | 0.40 |
| 06/29/09 | RCJ | 0011 | Email corr with J. Sturm re Chrysler motion (0.1). | 0.10 |
| 06/29/09 | JYS | 0011 | Correspondence with R. Jacobs re Chrysler assumption motion (.1); correspondence with Jeffco re same (.2). | 0.30 |
| 06/01/09 | RCJ | 0012 | T/c with L. Schweitzer re proposed Crossroads settlement (0.1) Confer with J. Sturm re same (0.1) and review proposed settlement (0.2). | 0.40 |
| 06/02/09 | RCJ | 0012 | Review and make substantial revisions to memorandum re Crossroads settlement (0.9). Corr with J. Sturm and B. Kahn re same (0.3). | 1.20 |
| 06/10/09 | RCJ | 0012 | Review and markup Capstone claims analysis (0.8). T/c with J. Borow re same (0.1). Confer with B. Kahn re bar date (0.1). | 1.00 |
| 06/16/09 | DHB | 0012 | Office conferences with K. Davis re: claims issues (.3). | 0.30 |
| 06/16/09 | KAD | 0012 | M/w Jefferies, Capstone, Akin team re claim, allocation and other issues (2.5); follow up meeting with D. Botter re same (0.3). | 2.80 |
| 06/16/09 | JYS | 0012 | Telephone conference with M. Fleming re Star Storage Admin Claim Motion. | 0.30 |
| 06/17/09 | KAD | 0012 | M/w D. Botter re claims presentation (0.2); review and comment on same (0.5); email to D. Botter re same (0.1). | 0.80 |
| 06/17/09 | RCJ | 0012 | Review claims analysis. | 0.50 |
| 06/25/09 | RCJ | 0012 | Email corr with J. Sturm re Crossroads (0.1). Review materials (0.2). | 0.30 |
| 06/30/09 | FSH | 0012 | Communications w/parties re bar date. | 0.10 |
| 06/30/09 | RCJ | 0012 | Corr with Akin and FMC teams re bar date and claims protocol (0.3). Corr with J. Kim re same (0.1). Corr with B. Kahn re guarantee research (0.1). | 0.50 |
| 06/08/09 | JYS | 0013 | Telephone conference with M. Fleming re CTDI setoff motion status. | 0.20 |
| 06/04/09 | RCJ | 0014 | Corr with D. Tay and I. Ness re cross border protocol. | 0.20 |
| 06/08/09 | FSH | 0014 | Review motion materials from NNL counsel. | 0.20 |
| 06/08/09 | RCJ | 0014 | Review CDN motion material. | 0.90 |
| 06/09/09 | KAD | 0014 | M/w D. Botter re: CBP (.2); emails w/R. Jacobs and B. Kahn re: same (.3); m/w R. Jacobs re: same (.1); call to L. Schweitzer re: same (.2). | 0.80 |
| 06/09/09 | RCJ | 0014 | Email corr with B. Kahn and K. Davis re cross border protocol. | 0.10 |
| 06/09/09 | BMK | 0014 | Analysis of issues re: protocol (0.3); emails with K. Davis and R. Jacobs re: same (0.2); drafted stip re: same (0.4). | 0.90 |
| 06/10/09 | KAD | 0014 | Emails tcw/Cleary re: Cross Border Protocol stip (.2); m/w B. Kahn re: same (.2); review correspondence re: CBP stip (.2); review revised draft received from Cleary (.5); m/w Akin working group re: same (.3). | 1.40 |
| 06/10/09 | RCJ | 0014 | Review Cdn motion material re lift stay (1.1). Confer with M. Wunder re same (0.2). Review revised cross border protocol and markup same (0.6). Confer with K. Davis and B. Kahn re same (0.2). | 2.10 |
| 06/10/09 | BMK | 0014 | Attention to issues re: protocol stip and certification of counsel (0.4); analysis of mark-up of protocol (0.6); conf with K. Davis re: same (0.3) | 1.30 |
| 06/11/09 | FSH | 0014 | Analyze Cleary comments to protocol draft (.3). Review pleadings filed re Canada matters (.1). | 0.40 |
| 06/11/09 | KAD | 0014 | Emails w/working group re: comments to CBP (.2); review draft comments to CBP (.5); meetings w/B. Kahn re: same (2). | 0.90 |
| 06/11/09 | RCJ | 0014 | Review and edit from US perspective FMC memo re Cdn motions (0.7) T/c with M. Wunder re same (0.1) Email corr with Akin team re cross border protocol (0.2) Review markup of same (0.4). | 1.40 |
| 06/11/09 | BMK | 0014 | Commented and analyzed Protocol (0.8); confs with K. Davis re: same | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (0.2) | |
| 06/12/09 | FSH | 0014 | Examine 13th Monitor Report (.1).  Confer w/B. Kahn re protocol (.1). Examine docs re same (.2). | 0.40 |
| 06/12/09 | RCJ | 0014 | Confer with K. Davis re cross border protocol (0.1) Review latest draft of same (0.2) Review Monitor's 13th Report (0.2) Review Cdn motion material (0.3). | 0.80 |
| 06/12/09 | BMK | 0014 | Review of issues re: cross border protocol comments | 0.80 |
| 06/14/09 | BMK | 0014 | emails with F. Hodara re: cross border protocol issues | 0.30 |
| 06/15/09 | DHB | 0014 | Review latest protocol changes (.3); office conferences with K. Davis and B. Kahn re: same (.3). | 0.60 |
| 06/15/09 | KAD | 0014 | Meeting with D. Botter re CBP issues (0.1); meeting with B. Kahn re CPP (0.2); review revised CBP (0.3); email to Cleary and Akin working groups re same (0.2). | 0.90 |
| 06/15/09 | RCJ | 0014 | Email corr with M. Wunder re Calgary sale (0.1). | 0.10 |
| 06/15/09 | BMK | 0014 | Conf with D. Botter and K. Davis re: protocol comments (0.2); review of issues re: same (0.4) | 0.60 |
| 06/17/09 | FSH | 0014 | Conf. call with D. Botter and Frasers re: CCAA issues (0.8). Confer with C. Kearns re: meetings in Toronto (0.3). | 1.10 |
| 06/17/09 | DHB | 0014 | Conference call with FMC re: Canadian bankruptcy issues (.9) and follow-up with RJ (.1). | 1.00 |
| 06/17/09 | BMK | 0014 | review of Debtors' cross border protocol comments | 0.40 |
| 06/18/09 | KAD | 0014 | Review correspondence re CBP from Nortel (0.2). | 0.20 |
| 06/19/09 | DHB | 0014 | Email communications re: protocol (.2); office conferences with B. Kahn and K. Davis re: same (.2). | 0.40 |
| 06/19/09 | KAD | 0014 | Review correspondence from Company re CBP comments (0.2); meeting with D. Botter re same (0.1). | 0.30 |
| 06/19/09 | BMK | 0014 | Analysis of cross border protocol issues | 0.40 |
| 06/20/09 | FSH | 0014 | Communications with Cleary re: XBP (0.1). | 0.10 |
| 06/20/09 | DHB | 0014 | Email communications re: XBP (.2). | 0.20 |
| 06/20/09 | KAD | 0014 | Email correspondence with working group re Cross border protocol (0.3); review note re same (0.3); email Committee re same (0.2). | 0.80 |
| 06/20/09 | RCJ | 0014 | Review Cleary comments to cross border protocol (0.5) and draft response to same (0.8). Email corr with Akin team re same (0.2) Draft memo to Committee re cross border protocol (0.2). | 1.70 |
| 06/21/09 | FSH | 0014 | Numerous communications re: XBP with Cleary, working group (0.5). | 0.50 |
| 06/22/09 | FSH | 0014 | Communications with parties re: transition efforts (0.2). Confer with D. Botter re: XBP and communicate with R. Jacobs re: conference call (0.2). | 0.40 |
| 06/22/09 | DHB | 0014 | Office conference with R. Jacobs re: XBP (.1); email communications re: same (.2). | 0.30 |
| 06/22/09 | KAD | 0014 | Emails with working group re Cross border protocol (0.3); tc with R. Jacobs re same (0.2). | 0.50 |
| 06/22/09 | RCJ | 0014 | Confer with Akin team re cross border protocol (0.2) Prep work for meeting (0.2) Review revised initial order (0.5). | 0.90 |
| 06/22/09 | BMK | 0014 | Analysis of Debtors' responses to cross border protocol comments. | 0.60 |
| 06/23/09 | FSH | 0014 | Prepare for call with Monitor (0.1). Participate in same (0.4). Communications re: XBP and review info re: same (0.4). Examine Canadian court filings (0.1). | 1.00 |
| 06/23/09 | DHB | 0014 | Review XBP protocol issues in preparation for call (.8); attend and follow-up (.9); follow-up emails re: same (.1). | 1.80 |
| 06/23/09 | KAD | 0014 | Review emails re CBP issues/ call (0.2); emails with working group re same (0.2). | 0.40 |
| 06/23/09 | RCJ | 0014 | Continue negotiations re cross border protocol (0.7) and corr with Akin and FMC teams re same (0.3). | 1.00 |
| 06/23/09 | BMK | 0014 | Analysis of issues re: protocol (0.4); participated in call with debtors, | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | monitor re: protocol issues (0.7); follow-up to same (0.2); review of emails re: same (0.5); tc with local counsels re: filing of amended protocol (0.3); follow-up call with C. Samis re: same (0.1) | |
| 06/24/09 | FSH | 0014 | Confer with D. Botter re XBP(0.1). Further confer with D. Botter and K. Davis re same (0.2). Analyze remaining issues (0.2). Tc with J. Bromley re: remaining protocol issues (0.3). Communications with working group re: same (0.2). | 1.00 |
| 06/24/09 | KAD | 0014 | Review correspondence re CBP (0.2); meeting with D. Botter re same (0.2); review F. Hodara email re status of documents and email to working group re same (0.2); review emails from parties in interest re: CBP (0.2); meeting with working group re same (0.3); review Masonite precedents re CBP issues (0.2); tc with M. Wunder re same (0.2); tc with S. Kukulowicz re same (0.2). | 1.90 |
| 06/24/09 | RCJ | 0014 | Continue negotiations re cross border protocol (0.8) Review and respond to emails from Akin, FMC teams re same (0.4). | 1.20 |
| 06/24/09 | BMK | 0014 | Analysis of issues re: cross border protocols. | 0.40 |
| 06/24/09 | MHF | 0014 | Confer w/B. Kahn re assignment (.4); Research cross-border claims conflict law and issues (2.1); Draft correspondence to B. Kahn re preliminary results (.9). | 3.40 |
| 06/25/09 | FSH | 0014 | Examine communications and analysis from NNL and NNI counsel re XBP (.3). Communicate w/working group re same (.3). Examine analysis from M. Wunder of amended Initial Order (.1). Review note from Monitor (.1). Confer w/J. Bromley re XBP and other pending matters (.6). Follow-up w/parties re same (.3). | 1.70 |
| 06/25/09 | DHB | 0014 | Office conference with FH re: XBP (.5). | 0.50 |
| 06/25/09 | RCJ | 0014 | Multiple emails with Akin and FMC teams re cross border protocol (0.7). Review Monitor's report (0.5). | 1.20 |
| 06/25/09 | BMK | 0014 | Review of issues re: cross border protocol (0.6); confs with K. Davis re: same (0.2); tc and emails with R. Jacobs re: same (0.5); review of emails from cleary re: same (0.3) | 1.60 |
| 06/25/09 | MHF | 0014 | Research issues re: XBP. | 3.00 |
| 06/26/09 | FSH | 0014 | Communications w/D. Botter, M. Wunder re XBP (.3). Work on same and numerous communications in effort to finalize w/Cleary, Frasers, B. Kahn (1.9). | 2.20 |
| 06/26/09 | DHB | 0014 | Email communications re: XBP (.2) (.2); and resolution of issues related thereto (.5); office conferences with FH re: same (.2). | 1.10 |
| 06/26/09 | KAD | 0014 | Emails w/working group re: cross-border protocol issues. | 0.50 |
| 06/26/09 | RCJ | 0014 | T/c with K. Davis re cross border protocol (0.1). Email corr with Akin and FMC teams re proposed language on same (0.5). Review revised drafts of protocol (0.6). Review Canadian motion material and amended initial order (0.7). | 1.90 |
| 06/26/09 | BMK | 0014 | Analysis of issues and various comments re: Cross border protocol (2.8); confs with F. Hodara re: same (0.3); emails with F. Hodara, R. Jacobs, D. Botter and K. Davis re: same (0.5); review of certification of counsel and stip re: same (0.6); | 4.20 |
| 06/26/09 | MHF | 0014 | Research re: XBP issues (1.8). Draft findings report for B. Kahn (1.3). | 3.10 |
| 06/27/09 | RCJ | 0014 | Corr with F. Hodara and M. Wunder re cross border protocol and side letter (.2). Review certification iof counsel and motion materials (.3). | 0.50 |
| 06/28/09 | RCJ | 0014 | Review third amended initial order (.7). Email corr with cdn counsel re cross border protocol (.2). | 0.90 |
| 06/29/09 | FSH | 0014 | Communicate w/A. MacFarlane re: XBP letter (.1). Obtain and review same and communications re same (.3). | 0.40 |
| 06/29/09 | KAD | 0014 | Review side letter agreement received from Cleary re: CBP (.3); email correspondence w/working group re: same and related issues (.3). | 0.60 |
| 06/29/09 | RCJ | 0014 | Review side letter to cross border protocol (.1). Corr with F. Hodara re same (.1). Review materials re employee groups (.1). | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/30/09 | FSH | 0014 | Email Cleary re XBP side-letter (.1).  Communications re Canadian bid procedures (.2). | 0.30 |
| 06/30/09 | FSH | 0014 | Examine miscellaneous CDN pleadings (.3).  Attention to Canadian court orders (.1). | 0.40 |
| 06/30/09 | KAD | 0014 | Review correspondence re: CBP (.2); emails w/working group re: same (.1). | 0.30 |
| 06/15/09 | FSH | 0016 | Examine factum re extension of stay (0.1). | 0.10 |
| 06/22/09 | JYS | 0016 | Review Xeta Technologies Lift Stay/Settoff Motion (.3); correspondence with Akin Gump team re same (.1); correspondence with K. Weaver re same (.2). | 0.60 |
| 06/02/09 | JYS | 0017 | T/c with K. Weaver re Crossroads 9019 (0.2); summarizing same (1.6); corr with R. Jacobs re same (0.3). | 2.10 |
| 06/03/09 | BMK | 0017 | Review and analysis of Crossroads settlement (0.9); conf with F. Hodara re: same (0.2); email to committee re: same. | 1.20 |
| 06/29/09 | BMK | 0017 | Review of moline settlement motion. | 0.30 |
| 06/30/09 | JYS | 0017 | Corr with A. Qureshi re Joint defense agreement (0.2). | 0.20 |
| 06/01/09 | FSH | 0018 | Review K. Rowe summary of tax proceeding and communicate w/KR re aspects of same. | 0.40 |
| 06/01/09 | WTW | 0018 | Email to Tony Feuerstein re: tax issues. | 0.20 |
| 06/01/09 | WTW | 0018 | Conference call with Cleary tax. | 0.40 |
| 06/01/09 | WTW | 0018 | Conference call with Alex Anderson and Kevin Rowe re: tax issues. | 0.20 |
| 06/01/09 | WTW | 0018 | Email to David Botter, et. al. re: tax issues. | 0.30 |
| 06/01/09 | WTW | 0018 | Review email from Alex Anderson re: tax issues. | 0.10 |
| 06/01/09 | WTW | 0018 | Email to Alex Anderson re: tax issues. | 0.10 |
| 06/01/09 | WTW | 0018 | Review Equinox asset purchase revisions re: tax issues. | 2.10 |
| 06/01/09 | WTW | 0018 | Telephone conference with Kevin Rowe and Alex Anderson re: tax issues. | 0.80 |
| 06/01/09 | AFA | 0018 | Call with T. Feuerstein (.5); discuss Equinox with T. Weir (.8); review and revise Equinox purchase agreement (1.8); correspondence with Cleary Gottlieb re: Equinox bid (.9); call with T. Weir re: Equinox (.4); call with Cleary re: Equinox tax provisions (.9); review and send correspondence with Akin team regarding purchase price allocation for Equinox bid (1.9); call with T. Weir re: purchase price allocation (.3). | 7.50 |
| 06/02/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 06/02/09 | WTW | 0018 | Review email from Alex Anderson re: tax issues. | 0.40 |
| 06/02/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.30 |
| 06/02/09 | WTW | 0018 | Revise proposed side agreement tax language. | 0.30 |
| 06/02/09 | AFA | 0018 | Draft and revise side letter provisions relating to Equinox purchase price allocation (1.6); call with T. Feuerstein re: side letter (.3); discuss side letter with T. Weir (.4); calls with J. Factor at Cleary Gottlieb re: Equinox (.6); correspondence to Akin team re: Equinox side letter (.3). | 3.20 |
| 06/03/09 | WTW | 0018 | Review Allocation Agreement re: tax issues. | 0.80 |
| 06/03/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.30 |
| 06/03/09 | WTW | 0018 | Email to Kevin Rowe and Alex Anderson re: tax issues. | 0.20 |
| 06/04/09 | AFA | 0018 | Review updates to EDR (.6); speak to K. Rowe regarding status of case (.2). | 0.80 |
| 06/05/09 | AFA | 0018 | Call with T. Feuerstein re: status of case (.4). | 0.40 |
| 06/09/09 | AFA | 0018 | Review updates to EDR (.2). | 0.20 |
| 06/10/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.20 |
| 06/10/09 | WTW | 0018 | Review email from Tony Feuerstein re: tax issues. | 0.20 |
| 06/10/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 06/10/09 | AFA | 0018 | Review Ekberg - CDMA documents (1.3). | 1.30 |
| 06/11/09 | AFA | 0018 | Speak with T. Weir re: status of CDMA and Equinox deals (.2); review documents received relating to Narnia, Ekberg bids on CDMA deals (1.7); review documents related to [REDACTED] bids on Equinox deal (1.3); speak to T. Feuerstein re: status of deals (.4);  speak to T. Weir regarding review of documents (.2); review Jefferies documents (.7); call | 4.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | T. Feuerstein regarding tax issues with deal documents (.2). | |
| 06/11/09 | AFA | 0018 | Review Narnia sale agreement (.9); .correspondence with T. Feuerstein (.3); discuss agreement with T. Feuerstein (.4); call with T. Weir re: Narnia (.2); correspondence re: T. Weir: Narnia (.4). | 2.20 |
| 06/12/09 | WTW | 0018 | Telephone conference with Alex Anderson and Kevin Rowe re: tax issues. | 0.30 |
| 06/12/09 | WTW | 0018 | Review email from Alex Anderson re: tax issues. | 0.10 |
| 06/12/09 | AFA | 0018 | Review update from J. Jiang (.3); call with T. Weir re: Narnia, purchase price allocation and proposed side letter (.5); correspondence with T. Weir re: Narnia (.4); call with T. Feuerstein re: Narnia and CDMA (.6); correspondence to T. Weir (.3). | 2.10 |
| 06/12/09 | KMR | 0018 | Discussions with A. Anderson re: tax issues wrt M&A transactions (.3); reviewed purchase price allocation issues  (.4). | 0.70 |
| 06/15/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 06/16/09 | AFA | 0018 | Review balance sheet and do entity-by-entity analysis of CDMA tangible assets (1.8); discuss CDMA analysis with T. Weir (.6); calls with T. Feuerstein re: status of CDMA negotiations and purchase price allocations (.8); correspondence with Akin team regarding purchase price allocation (2.1). | 5.30 |
| 06/16/09 | KMR | 0018 | Reviewed and responded to emails on tax issues. | 1.20 |
| 06/17/09 | WTW | 0018 | Review email from Alex Anderson re: tax issues. | 0.10 |
| 06/17/09 | WTW | 0018 | Email to Alex Anderson re: tax issues. | 0.10 |
| 06/17/09 | WTW | 0018 | Conference call with Alex Anderson and Kevin Rowe re: tax issues. | 0.30 |
| 06/17/09 | AFA | 0018 | Call with T. Weir & K. Rowe re: CDMA and purchase price allocation (.8); conversation with Jeffries re: CDMA balance sheet (.4); review revised balance sheet and identify assets by company (1.3); discuss purchase price allocation issues with T. Feuerstein (1.2); call with J. Factor re: CDMA deal (.2); review correspondence from D. Botter, J. Sturm and T. Feuerstein (1.1). | 5.00 |
| 06/17/09 | KMR | 0018 | Reviewed CDMA pro forma balance sheets; discussion with T. Weir and A. Anderson re: purchase price allocation (.7); reviewed status of transfer pricing APA proceeding and draft email re: same (.3). | 1.00 |
| 06/18/09 | RCJ | 0018 | Review Cleary response to APA letter. | 0.20 |
| 06/18/09 | AFA | 0018 | Call with committees and Cleary re: status of M&A deals (1.3); discuss status of tax provisions with T. Feuerstein (.4); discuss purchase price allocation issues with T. Weir (.2); discuss purchase price allocation issues with K. Rowe (.3); review Bromley letter re: transfer pricing (.4); Akin team meeting re: M&A deals and purchase price allocation issues (1.1). | 3.70 |
| 06/18/09 | KMR | 0018 | Reviewed purchase price allocation provisions in Narnia deals (.6); reviewed correspondence re: APA proceedings (.3); meeting re: purchase price allocation issues (.9). | 1.80 |
| 06/19/09 | FSH | 0018 | Attention to issues re: APA and communication with working group re: same (0.2). | 0.20 |
| 06/19/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.30 |
| 06/19/09 | KMR | 0018 | Reviewed emails and discussions with A. Anderson re: CDMA transaction (0.4); reviewed emails (0.7); reviewed correspondence from Bromley re: transfer pricing APA proceedings; follow up discussions with McRae and email exchanges (1.0). | 2.10 |
| 06/22/09 | FSH | 0018 | Review and analyze APA letter and email K. Rowe re: same. | 0.30 |
| 06/22/09 | AFA | 0018 | Review correspondence and new documentation from J. Jiang  re: tax issues. (.8); review correspondence from F. Hodara (.2). | 1.00 |
| 06/23/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 06/23/09 | AFA | 0018 | Review and respond to correspondence from D. D'Urso regarding purchase price allocation (.9); review revised [REDACTED] Equinox documents received from T. Feuerstein (1.1); attend meeting regarding | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | status of M&A transactions (1.2); review correspondence re: Equinox from T. Feuerstein (.3). | |
| 06/23/09 | KMR | 0018 | Reviewed Bromley letter re: APA process and draft email re: same (2.0); reviewed Narnia documents (.4). | 2.40 |
| 06/24/09 | WTW | 0018 | Review Equinox allocation provisions re: tax issues. | 0.60 |
| 06/24/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.30 |
| 06/24/09 | AFA | 0018 | Review revised [REDACTED] Equinox bid documents (1.2); correspondence with J. Factor re: tax issues in [REDACTED] deal (.3); discuss purchase price allocation with T. Weir (.4); correspondence with J. Sturm regarding balance sheet (.3); call with Jeffries re: balance sheet (.2); review document database for information regarding asset book value (.4); review and analyze balance sheet on an entity-by-entity basis (2.1); discuss book values with T. Weir (.2); correspondence to Akin team re: purchase price allocation (.6). | 5.70 |
| 06/24/09 | KMR | 0018 | Reviewed Narnia and Equinox purchase price allocation provisions re: tax issues (.4); discussions with A. Anderson re: same (.2). | 0.60 |
| 06/25/09 | AFA | 0018 | Correspondence with J. Sturm re: tax issues (.3); review and analyze balance sheet for Equinox deal (2.2); tel calls with T. Feuerstein (1.5); tell call with T. Weir regarding status of case (.4); speak with K. Rowe re: status of transfer pricing adjustment and purchase price allocation (.6); correspondence with Cleary and T. Feuerstein re: new Canadian tax issue and scheduling call (1.3). | 5.90 |
| 06/25/09 | KMR | 0018 | Reviewed status of APA transfer pricing proceedings and work on proposed response to Bromley letter. | 2.40 |
| 06/26/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.40 |
| 06/26/09 | WTW | 0018 | Telephone conference with Kevin Rowe re: tax issues. | 0.20 |
| 06/26/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 06/26/09 | AFA | 0018 | Call with Cleary re: Canadian withholding tax issue (.5); discuss issue with T. Feuerstein (.6); summarize Canadian tax issue and send summary to Akin team (1.2); discuss issue with K. Rowe and T. Feuerstein (.3); review K. Rowe correspondence re: status of transfer pricing (.6); call with C. Goodman at Cleary re: Canadian tax issue (.4). | 3.60 |
| 06/26/09 | KMR | 0018 | Discussions with A. Anderson and C. Steeves (.4); related research re: Canadian withholding tax on break up fee (1.4); discussion with T. Weir re: transfer pricing issues (0.2); discussion with B. McRae re: APA settlement terms (.3); reviewed previous IRS and CRA positions; draft email (2.3). | 4.60 |
| 06/28/09 | KMR | 0018 | Analysis of implications of proposed settlement of 2001-2205 APA proceeding. | 2.50 |
| 06/29/09 | FSH | 0018 | Examine APA report (.1). | 0.10 |
| 06/29/09 | WTW | 0018 | Telephone conference with Alex Anderson re: tax issues. | 0.20 |
| 06/29/09 | WTW | 0018 | Review email from Tony Feuerstein re: tax issues. | 0.30 |
| 06/29/09 | AFA | 0018 | Call with C. Goodman re: Canadian tax issue (.4); review [REDACTED] bid documents (1.3); review side letter agreement for [REDACTED] bid (1.1); review files for copies of documents referenced in side letter (.8); correspondence with Akin team regarding tax issues (.5). | 4.10 |
| 06/29/09 | KMR | 0018 | Reviewed draft side agreement in Equinox deal re: tax issues (.8); continue review of proposed settlement of 2001-2005 APA including discussion with B. McRae (2.4). | 3.20 |
| 06/30/09 | WTW | 0018 | Review side agreement re: tax issues. | 0.30 |
| 06/30/09 | WTW | 0018 | Conference call with Fred Hodara, et. al., on transfer pricing issues. | 1.10 |
| 06/30/09 | AFA | 0018 | Review side letter agreement and related documents re: tax issues (1.4); discuss tax issues with K. Rowe (.4); attend meeting regarding status of tax issues (1.9); speak to Cleary regarding Canadian tax issue (.3); speak to J. Factor at Cleary regarding request for information (.4); discuss tax issues with K. Rowe (.4); correspondence to Canadian counsel (.2); call | 6.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with Canadian counsel and Cleary regarding Canadian tax issue (.8); call T. Weir regarding status of issues (.3). | |
| 06/30/09 | KMR | 0018 | Review APA settlement proposal and attend internal meeting re: tax and m&a issues (3.2); discussions with McRae re: APA settlement details and related emails and effects on other taxable years (0.4). | 3.60 |
| 05/15/09 | ILR | 0019 | Emails with T. Feuerstein and R. Jacobs regarding inquiry on [REDACTED] pension issues from committee member (.3). | 0.30 |
| 06/01/09 | LGB | 0019 | Review email from Yohe (.1); email Jacobs re same (.1); email Yohe re same (.1); email Wunder re hearing on company's motion (.1): email Hart/Keenan re due diligence list (.1); review email from Wunder re hearing (.1); review email from Picard re decision (9.1). | 0.70 |
| 06/01/09 | BES | 0019 | Review of schedules and revised purchase agreements re: employee issues. | 1.70 |
| 06/01/09 | DZV | 0019 | Review new draft of [REDACTED] purchase agreement and disclosure schedules and provide comments (3.2); conferences with A. Lilling and T. Feuerstein regarding same (0.8); conference with B. Simonetti and A. Lilling regarding employee benefits issues (0.3). | 4.30 |
| 06/01/09 | ASL | 0019 | Review schedules (0.5); review APA (1.5); call with T. Feuerstein (0.2); confer with D. Vira (0.4); call with T. Feuerstein (0.2). | 2.80 |
| 06/01/09 | ASL | 0019 | Review bid with B. Simonetti re: benefits issues. | 0.70 |
| 06/02/09 | LGB | 0019 | Review email from Jacobs re pension claim amounts (.1); respond to same (.1); review response from Horton re same (.1); respond to same (.1); email Jacobs re same (.1); review email from Hodara re UK pension amount (.1); respond to same (.1); review email from Fink re non-UK pension obligations (.1). | 0.80 |
| 06/02/09 | CMD | 0019 | Review insurance policy re: employee issues. | 3.50 |
| 06/02/09 | FSH | 0019 | Analyze employee claims and communicate w/M. Wunder re same (.3). Communicate w/M. Picard re court ruling (.1). | 0.40 |
| 06/02/09 | BES | 0019 | ERISA diligence. | 0.50 |
| 06/02/09 | BES | 0019 | Review of schedules and revised purchase agreements re: benefits issues. | 0.50 |
| 06/02/09 | ASL | 0019 | Review reply email re: benefits issues. | 0.10 |
| 06/02/09 | JYS | 0019 | T/c with S. Song re KEIP (0.3). | 0.30 |
| 06/03/09 | LGB | 0019 | Review email from Yohe re call (.1); respond to same (.1). | 0.20 |
| 06/04/09 | LGB | 0019 | T/C Nortel Retiree Group (1.0); email Jacobs re same (.1); review response to same (.1); review email from Hodara re pension exposure (.1); respond to same (.1); review response from Ward (.1). | 1.50 |
| 06/04/09 | FSH | 0019 | Communicate w/DB re management issues (.1). Communicate w/working group re pension liability (.1). | 0.20 |
| 06/04/09 | DZV | 0019 | Review revised drafts of bid analysis prepared by Jefferies re: employee issues. | 0.80 |
| 06/04/09 | RCJ | 0019 | Participate in conf call with L. Beckerman and retiree group. | 0.50 |
| 06/05/09 | DHB | 0019 | Prepare for meeting with Bromley and Savage and follow-up with C. Kearns re: executive employee issues (2.0); follow-up re: same (.3) (.1). | 2.40 |
| 06/06/09 | FSH | 0019 | TC D. Botter re management issues (.3). Communications re meeting on same (.2). | 0.50 |
| 06/06/09 | DHB | 0019 | Telephone call with T. Savage re: employee issues and emails re: same (.2) (.1); telephone call with FH re: status of same (.4). | 0.70 |
| 06/07/09 | LGB | 0019 | Email Fink re European pension issues (.1). | 0.10 |
| 06/07/09 | FSH | 0019 | TC w/board counsel re management issues (.5). Follow-up w/D. Botter (.1). Review R. Zaiss analysis and communications re same w/working group (.4). | 1.00 |
| 06/07/09 | DHB | 0019 | Review summary of employment agreement and emails re: same (.3); telephone call with Oslers lawyers and Hodara re: same (.5); emails re: same (.1) (.2). | 1.10 |
| 06/08/09 | FSH | 0019 | Analyze management issues (.1). | 0.10 |
| 06/09/09 | LGB | 0019 | Review email from Fink re UK guarantees of pension liabilities (.2); | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | review email from Wunder re same (.2); review email re pension follow up call (.1); email UK/Capstone/Canadian counsel re same (.1); review responses to same (.1). | |
| 06/09/09 | FSH | 0019 | Confer w/Company re transition management (.7). Call w/Frasers re corporate governance issues (.8). Confer w/DB re same (.1). | 1.60 |
| 06/09/09 | DZV | 0019 | Review draft of Narnia bid analysis and purchase agreement provided to us re: employee issues (2.2); conference with A. Lilling regarding same (.4). | 2.60 |
| 06/09/09 | MAB | 0019 | Review and analyze draft Narnia deal documents re employment issues. | 0.40 |
| 06/09/09 | ASL | 0019 | Attention to purchase agreement re: employee issues. | 1.50 |
| 06/10/09 | LGB | 0019 | Review pension presentation materials (.2); participate on pension follow up call (.8); t/c Picard re same (.5). | 1.50 |
| 06/10/09 | FSH | 0019 | Communicate re Kearns re management issues. | 0.10 |
| 06/10/09 | BES | 0019 | Review of APA and related documents re: employee issues. | 1.00 |
| 06/10/09 | BES | 0019 | Review of APA and related documents re: employee issues. | 1.00 |
| 06/10/09 | DZV | 0019 | Review bid analysis and drafts of purchase agreements for Narnia and term sheet for Ekberg (4.2); emails with A. Lilling regarding same (.2). | 4.40 |
| 06/10/09 | MAB | 0019 | Review and analyze draft Narnia deal documents. | 0.30 |
| 06/10/09 | ASL | 0019 | Call regarding pension plans. | 0.60 |
| 06/10/09 | ASL | 0019 | Review APA re: employee issues. | 1.00 |
| 06/10/09 | ASL | 0019 | Review and digest email re: employee issues. | 0.30 |
| 06/10/09 | ASL | 0019 | Review and markup agreement and bid analysis re: employee issues. | 3.00 |
| 06/11/09 | LGB | 0019 | Review email from Fink re 2006 Guarantee (.1). | 0.10 |
| 06/11/09 | BES | 0019 | Review of APA and related documents re: employee issues. | 1.50 |
| 06/11/09 | BES | 0019 | Review of APA and related documents re: employee issues. | 1.00 |
| 06/11/09 | DZV | 0019 | Review revised draft of [REDACTED] purchase agreement re: employee issues. | 0.90 |
| 06/11/09 | DZV | 0019 | Review revised drafts of purchase agreement and bid analysis re: employee issues (2.4); conference and emails with A. Lilling regarding same (0.3). | 2.70 |
| 06/11/09 | MAB | 0019 | Review and analyze draft Narnia and Ekberg deal documents re employment issues; telephone conference w/ T. Feuerstein re same; revise Jeffries summary re same. | 1.10 |
| 06/11/09 | RCJ | 0019 | Confer with J. Bromley re employment issues. | 0.10 |
| 06/11/09 | ASL | 0019 | Call with T. Feuerstein re: employee issues (.5); prepare email (.3). | 0.80 |
| 06/11/09 | ASL | 0019 | Review drafts (1.0); review bid analysis re: employee issues (.8). | 1.80 |
| 06/11/09 | ASL | 0019 | Analyze bid analysis re: employee issues. | 0.80 |
| 06/11/09 | ASL | 0019 | Analyze bid analysis re: employee issues. | 0.80 |
| 06/12/09 | FSH | 0019 | Confer w/Cleary re pension issues (.4). Tc L. Beckerman re same (.3). | 0.70 |
| 06/12/09 | BES | 0019 | Review of UK pension matters. | 0.80 |
| 06/12/09 | DZV | 0019 | Review new draft of purchase agreement from Cleary Gottlieb and revised bid analysis (1.7); conference with A. Lilling regarding same (.2). | 1.90 |
| 06/12/09 | MAB | 0019 | Review and analyze draft Narnia deal documents (.3); telephone conference w/ A. Lilling re same (.1); email team re same (.1). | 0.50 |
| 06/12/09 | RCJ | 0019 | T/c (partial) with J. Bromley and F. Hodara re PBGC issues. | 0.30 |
| 06/12/09 | ASL | 0019 | Review draft of APA re: employee issues. | 0.80 |
| 06/13/09 | RCJ | 0019 | Review email from F. Hodara re PBGC issues. | 0.10 |
| 06/14/09 | LGB | 0019 | Review email from Hodara re PBGC issues (.2). | 0.20 |
| 06/14/09 | FSH | 0019 | Follow-up re management issue. | 0.10 |
| 06/15/09 | BES | 0019 | Review of bid materials re: employee issues. | 1.50 |
| 06/15/09 | BES | 0019 | Review of bid materials re: employee issues. | 1.50 |
| 06/15/09 | DZV | 0019 | Review revised drafts of Narnia purchase agreement and Ekberg term sheet and provide comments (1.8); conference with A. Lilling regarding same (.3). | 2.10 |
| 06/15/09 | DZV | 0019 | Review and provide comments to revised drafts of Equinox purchase agreement and related documents re: employee issues (2.4); conferences | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with A. Lilling and T. Feuerstein regarding same (0.5). | |
| 06/15/09 | ASL | 0019 | Review term sheet re: employee issues (.2); review Narnia purchase agreement (1.5). | 1.70 |
| 06/15/09 | ASL | 0019 | Review term sheet re: employee issues (.1). | 0.10 |
| 06/15/09 | ASL | 0019 | Review [REDACTED] materials and agreement re: employee issues. | 2.00 |
| 06/15/09 | ASL | 0019 | Confer with T. Feuerstein re: employee issues. | 0.30 |
| 06/16/09 | LGB | 0019 | Review revised UK pension memo (.6); review email from Dillman (.1); email Simonetti/Jacobs re same (.1). | 0.80 |
| 06/16/09 | FSH | 0019 | Review article re: bonuses. | 0.10 |
| 06/16/09 | BES | 0019 | Review of bid materials re: employee issues. | 0.70 |
| 06/16/09 | BES | 0019 | Review of bid materials re: employee issues. | 0.60 |
| 06/16/09 | BES | 0019 | Review of UK pension memo. | 0.50 |
| 06/16/09 | DZV | 0019 | Review and provide comments to draft of transferring employee agreement (1.2); conferences with T. Feuerstein, M. Burg and A. Lilling regarding same (.6); prepare for and participate in conference call with A. Kohn of Cleary Gottlieb, A. Lilling and M. Burg regarding transferring employee agreement, pension, severance and other employee benefits issues (.9); conferences and emails with T. Feuerstein, A. Lilling and M. Burg regarding same (1.3); follow-up work regarding transferring employee agreement and Narnia purchase agreement (.7). | 4.70 |
| 06/16/09 | MAB | 0019 | Review Ekberg draft deal documents re employment issues (.9); telephone conferences w/ A. Lilling and Cleary Gottlieb re same (.2); analysis re same (.7). | 1.80 |
| 06/16/09 | ASL | 0019 | Review transferring employees agreement. | 1.00 |
| 06/16/09 | ASL | 0019 | Review transition draft (.8); attention to employee agreement (3.0). | 3.80 |
| 06/17/09 | LGB | 0019 | Email Fink re revised UK pension memo (.1). | 0.10 |
| 06/17/09 | BES | 0019 | Review of bid materials re: employee issues. | 2.00 |
| 06/17/09 | BES | 0019 | Review of bid materials re: employee issues. | 1.00 |
| 06/17/09 | DZV | 0019 | Conferences with A. Lilling and B. Simonetti regarding transferring employee agreement and issues relating to purchaser's reimbursement of employee costs (.7); review KERP and KEIP in context of transferring employee agreement (.8); conference call with A. Lilling and A. Kohn of Cleary Gottlieb regarding purchaser's reimbursement of employee costs and related matters (.3); review and provide comments to Ekberg purchase agreement (2.3); conferences and emails with A. Lilling and B. Simonetti regarding same (.8); review revised draft of Narnia disclosure schedules and purchase agreement (3.7). | 8.60 |
| 06/17/09 | LHL | 0019 | Review emails from M. Burg and A. Lillings re secondment arrangement (.6); review mark-up of asset sale agreement (1.0); telephone conference w/ T. Feuerstein re asset sale agreement (.2); telephone conference w/ A. Lilling re same (.2); review term sheet (1.5); review asset sale agreement (1.5); email T. Feuerstein w/comments re same (.5). | 5.50 |
| 06/17/09 | ASL | 0019 | Review agreement and comment on same re: employee issues. | 2.00 |
| 06/17/09 | ASL | 0019 | Review employee transition draft. | 0.40 |
| 06/17/09 | ASL | 0019 | Review voicemail from A. Kohn re: employee issues. | 0.10 |
| 06/18/09 | FSH | 0019 | Communications w/parties re transition issues (.2). Review updated UK pension analysis and inquiries re same (.3). | 0.50 |
| 06/18/09 | BES | 0019 | Review of bid materials re: employee issues. | 1.20 |
| 06/18/09 | BES | 0019 | Review of bid materials re: employee issues. | 0.80 |
| 06/18/09 | BES | 0019 | Review of UK pension memo. | 0.30 |
| 06/18/09 | DHB | 0019 | Telephone call with CGSH, Capstone and FH re: transition issues. | 0.70 |
| 06/18/09 | DZV | 0019 | Review and provide comments to several revised drafts of Narnia and Ekberg purchase agreements re: employee issues (3.8); conferences with A. Lilling regarding same (.6); conferences and emails with A. Lilling and T. Feuerstein regarding outstanding employee benefits issues (.3); | 6.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | telephone conference with A. Lilling and A. Kohn of Cleary Gottlieb regarding outstanding employee benefits issues (.7); follow-up review of KERP, KEIP and transferring employee agreement (1.2); conference with A. Lilling regarding same (.2). | |
| 06/18/09 | MAB | 0019 | Review and analyze project Narnia draft agreements re employment issues. | 1.20 |
| 06/18/09 | ASL | 0019 | Review APA re: employee issues. | 1.50 |
| 06/18/09 | ASL | 0019 | (Narnia) Confer with A. Kohn re: employee issues (.7); prepare comments (.5). | 1.20 |
| 06/19/09 | BES | 0019 | Review of bid materials re: employee issues. | 1.00 |
| 06/19/09 | DZV | 0019 | Review and provide comments to revised drafts of Narnia purchase agreement and disclosure schedules (3.2); conference and emails with A. Lilling regarding same (.4). | 3.60 |
| 06/19/09 | MAB | 0019 | Review and analyze draft Narnia agreements re employment issues and email T. Feuerstein and A. Lilling re same (0.9); review and analyze revised Equinox agreements re employment issues (0.3). | 1.20 |
| 06/19/09 | ASL | 0019 | Review ASSA re: employee issues. | 0.50 |
| 06/19/09 | ASL | 0019 | Review APA re: employee issues. | 0.50 |
| 06/22/09 | BES | 0019 | Review of purchase agreement re: employee issues. | 1.00 |
| 06/22/09 | BES | 0019 | Review of bid materials re: employee issues. | 0.50 |
| 06/22/09 | DZV | 0019 | Review revised draft of [REDACTED] purchase agreement and provide comments (2.7); conference with A. Lilling regarding same (.2). | 2.90 |
| 06/22/09 | ASL | 0019 | Attention to [REDACTED] bid re: employee issues. | 1.50 |
| 06/23/09 | LGB | 0019 | T/c Jacobs/Retiree committee (.7). | 0.70 |
| 06/23/09 | RCJ | 0019 | Call with Nortel retirees (.5). | 0.50 |
| 06/24/09 | DZV | 0019 | Review and provide comments re: employee issues to new draft of [REDACTED] purchase agreement (2.2); conference with A. Lilling regarding same (.2). | 2.40 |
| 06/24/09 | ASL | 0019 | Review [REDACTED] package re: employee issues. | 1.00 |
| 06/25/09 | BES | 0019 | Review of bid materials re: employee issues. | 0.30 |
| 06/25/09 | DHB | 0019 | Telephone call C. Kearns re: transition issues (.4); email communications re: same (.2). | 0.60 |
| 06/25/09 | RCJ | 0019 | Review comp analysis (0.3). | 0.30 |
| 06/25/09 | ASL | 0019 | Review bid package materials and email re: employee issues. | 1.50 |
| 06/26/09 | DHB | 0019 | Conference call re: transition issues (.7); email communications re: same (.4). | 1.10 |
| 06/29/09 | FSH | 0019 | Examine comparable benefits information (.1). Numerous communications w/parties re: retention issue (.4). | 0.50 |
| 06/29/09 | BES | 0019 | Review of bid materials re: employee issues. | 0.50 |
| 06/29/09 | DZV | 0019 | Review and provide comments to latest [REDACTED] bid package received from [REDACTED] re: employee issues (3.6); conference with A. Lilling regarding same (.2). | 3.80 |
| 06/30/09 | FSH | 0019 | Confer w/J. Bromley re personnel issues (.1). Confer w/C. Kearns and J. Borow re transition planning (.4). Calls w/parties re Canadian retirees (.1). Numerous communications re transition (.3). | 0.90 |
| 06/30/09 | DZV | 0019 | Conference with A. Lilling regarding new draft of [REDACTED] purchase agreement and related documents (.3); follow-up review of documents (2.4). | 2.70 |
| 06/30/09 | ASL | 0019 | Review APA re: employee issues (.6); confer with D. Vira (.2). | 0.80 |
| 06/01/09 | JJM | 0020 | Review status, real estate issues (.2), conf call w/team (.1). | 0.30 |
| 06/02/09 | RCJ | 0020 | Review real estate presentation (0.5) and draft memorandum re same (0.2) Email corr with B. Kahn and J. Metzger (0.1) re same. | 0.80 |
| 06/02/09 | JJM | 0020 | Prepare for conference call re: real estate issues. | 0.50 |
| 06/02/09 | JJM | 0020 | Conference call w/all parties and advisors re: real estate issues | 1.00 |
| 06/02/09 | JJM | 0020 | Prepare mark-up of Powerpoint of real estate issues for team and | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | summary memo to client | |
| 06/03/09 | BMK | 0020 | TC with M. Fleming re: lease rejections. | 0.10 |
| 06/04/09 | TEL | 0020 | Meet with Brad Kahn to dicuss motion summary re: extension to assume or reject leases. | 0.30 |
| 06/05/09 | TEL | 0020 | Analysis extension to assume or reject leases. | 0.30 |
| 06/08/09 | JJM | 0020 | Review status of lease issues w/team. | 0.20 |
| 06/08/09 | JYS | 0020 | Telephone conference with T. Linn re 365(d)(4) extension motion (.2). | 0.20 |
| 06/08/09 | TEL | 0020 | Draft motion summary re: extension to assume or reject leases. | 2.80 |
| 06/09/09 | TEL | 0020 | Edit motion summary re: extension to reject or assume leases. | 0.60 |
| 06/10/09 | KAD | 0020 | Emails w/working group re: lease rejections (.2); tcw T. Horton re: same (.2); m/w B. Kahn re: same (.2); review comment on lease rejection presentation (.2). | 0.80 |
| 06/10/09 | BMK | 0020 | Review of Capstone presentation re: real estate rejections (0.4); conf with K. Davis re: same (0.1); review and analysis of lease extension motion (0.7) | 1.20 |
| 06/10/09 | TEL | 0020 | Analysis re: extension to reject or assume leases. | 1.20 |
| 06/11/09 | BMK | 0020 | Review and analysis of lease extension motion (0.5); review of lease rejection issues (0.4) | 0.90 |
| 06/12/09 | TEL | 0020 | Meet with Brad Kahn to discuss motion summary re: extension to reject or assume leases. | 0.30 |
| 06/15/09 | RCJ | 0020 | Confer with B. Kahn re real estate analysis (0.2). Review Capstone materials re same (0.5). | 0.70 |
| 06/16/09 | RCJ | 0020 | Review and revise Castone real estate presentation (.4). Review and revise memorandum re lease extension motion (.2) and corr with Committee re same (.1). | 0.70 |
| 06/16/09 | BMK | 0020 | Analysis of lease rejection and extension issues (0.8); edited presentations re: same (0.7); confs with R. Jacobs re: same (0.5); conf with F. Hodara re: same (0.1) | 2.10 |
| 06/17/09 | BMK | 0020 | TC with Cleary re: Herndon sublease issues (0.2); follow-up emails with T. Horton re: same (0.2); follow-up calls and emails with Cleary re: same (0.2); review of information re: same (0.3) | 0.90 |
| 06/17/09 | JJM | 0020 | Review status, lease rejection issues | 0.50 |
| 06/18/09 | JJM | 0020 | Review status of leases, lease rejections, due diligence | 0.50 |
| 06/26/09 | JJM | 0020 | Review status w/team re: lease rejections and related issues | 0.30 |
| 05/10/09 | SBK | 0024 | Emails to/from Mendelsohn, etc. further re disclosure issue re sale proceeds allocation dispute (.40); Emails from Hodara and Jacobs re presentation materials (.20). | 0.60 |
| 05/11/09 | SBK | 0024 | TCs (2x) w/Feuerstein re Equinox progress and related committee presentation issues (.30); Email to/from Akin team and Feuerstein re same (.20); Emails to/from Hodara and Feuerstein re discussions w/Cleary re Equinox negotiations (.30). | 0.80 |
| 05/11/09 | TDF | 0024 | Corresponding with Cleary regarding status of Equinox decision and requesting [REDACTED] documents (0.5 hours); corresponding with S. Kuhn and F. Hodara re: preparation of Bid analysis value presentation for UCC (0.4 hours); reviewing proposed funding/allocation agreements in preparation for UCC call (0.3 hours);  reviewing [REDACTED] bid documents (2.8 hours); coordinating preparation of bid analysis with Jefferies (1.2 hours); preparing bid analysis presentation (2.8 hours); calls with S. Kuhn regarding equinox status and preparation of documents for UCC (0.5 hours); UCC advisors call re: follow up on UCC committee call (0.4 hours). | 8.40 |
| 05/12/09 | TDF | 0024 | Reviewing Equinox bid documents and commenting on Jefferies detailed bid comparison (5.2 hours);  coordinating review by specialists of transaction documents and bid analysis (1.3 hours); conference call with Jefferies regarding bid analysis (0.8 hours). | 7.30 |
| 05/13/09 | SBK | 0024 | Several emails to/from Feuerstein re preparations for 5/14 committee | 0.80 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | call update on m&a processes. | |
| 05/13/09 | TDF | 0024 | Call with Cleary M&A Team (.8); Updating working roup re: Equinox Status (.6); Professional call in preparation for UCC call (.6); call with S. Kuhn re: M&A prorcess and presentation for UCC (.8); reviewing and revising bid comparison prepared by Jefferies (1.4); coordinating Akin specialists, Ashurst and FMC's review of bid analysis (1.1); call with Jefferies re: bid analysis (.7). | 6.00 |
| 05/14/09 | SBK | 0024 | Discussion w/Feuerstein re M&A processes and preparation for discussion w/committee re same (0.50). | 0.50 |
| 05/14/09 | TDF | 0024 | Updating S. Kuhn on M&A processes and UCC call (0.5); discussing Equinox labor/benefits issues with specialist (0.6). | 1.10 |
| 05/16/09 | SBK | 0024 | Emails to/from Hodara, Feuerstein and Cleary M&A team re organizing call on Equinox (0.50) | 0.50 |
| 05/17/09 | SBK | 0024 | Further emails to/from Feuerstein, Hodara and Cleary re updates on Equinox negotiations and organize call re same (.60); TC w/Leinwand, Whoriskey and Akin team re Equinox negotiations (.50); Follow-up call w/Feuerstein and Hodara (.30); Emails to/from Rosenblatt re [REDACTED] transaction (.10). | 1.50 |
| 05/18/09 | SBK | 0024 | Review draft note to [REDACTED] from Feuerstein re delivery of bid to creditors committee members (.10); Emails to/from Hodara and Feuerstein re comments and issues re same (.30); TC w/Feuerstein and [REDACTED] re same (.10); Attend conference call w/Akin and Cleary teams re m&a process update and next steps (.90). | 1.40 |
| 05/22/09 | SBK | 0024 | Brief review Narnia term sheet and emails to/from Feuerstein re same and follow-up. | 0.60 |
| 05/28/09 | SBK | 0024 | Review Jefferies summary re Narnia term sheet and Feuerstein comments re same. | 0.70 |
| 05/29/09 | SBK | 0024 | Several emails to/from Feuerstein and Akin team re m&a processes. | 0.80 |
| 06/01/09 | FSH | 0024 | Examine issue list (.1). Review analyses of open issues (.3). | 0.40 |
| 06/01/09 | DHB | 0024 | Email communications re: allocation issues (.3); email communications re: sales procedures (.2); review sales pleadings (.7); continue extensive work related to allocation issues (1.0) (.4); telephone call with A. Pisa re: same (.2); extensive email communications re: Equinox APA issues (1.0); begin review of new bid procedures and work with K. Davis re: same (.7). | 4.50 |
| 06/01/09 | KAD | 0024 | Tcw/A. Kay re: process related outline (.3); tcw T. Feuerstein re: M&A outline (.2); m/w J. Sturm re: same (.2); review revised draft outline (.1); m/w D. Botter re: Equinox bid procedures and related issues (.1). | 0.90 |
| 06/01/09 | RCJ | 0024 | Review corr with Akin team re sale issues (0.3) and review transaction documents (0.9). | 1.20 |
| 06/01/09 | DCV | 0024 | Analyze materials relating to Project Equinox on data room. | 1.80 |
| 06/01/09 | JYS | 0024 | Corr with K. Weaver re Crossroads settlement motion (.2). | 0.20 |
| 06/01/09 | JYS | 0024 | O/c with AG team and Capstone re Equinox allocation issues (0.5). | 0.50 |
| 06/01/09 | TDF | 0024 | Committee call on funding/allocation issues (.4); Call with Jefferies regarding EMEA adjustments and conditions; call with Ashurst/Jefferies reagrding foregoing. | 8.30 |
| 06/02/09 | FSH | 0024 | Review bid procedure issues. | 0.10 |
| 06/02/09 | DHB | 0024 | Prepare for and attend allocation meeting with all parties (6.5); follow-up re: same (.4); continue review of Equinox bid procedures (.7); office conferences with K. Davis re: same (.2); email communiations re: same (.5); email communications re: sales and tax issues (.4). | 1.60 |
| 06/02/09 | KAD | 0024 | M/w J. Sturm re: M&A outline (.2); review assumption and assignment provisions (.3); edit basic draft outline (.4); emails to Akin, Fraser and Ashurst working groups re: same (.2); review correspondence re: prospective Equinox bid (.2); m/w R. Jacobs and M. Wunder re: issues | 2.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.1); m/w D. Botter re: bid procedures (.2); email correspondence w/working group re: remaining issues on bid procedures (.4); m/w J. Sturm re: open issues (.2). | |
| 06/02/09 | DCV | 0024 | Analyze term sheet documents relating to Project Ekberg. | 1.90 |
| 06/02/09 | JYS | 0024 | Comment on revised Equinox bid process (1.5); corr with K. Davis re same (0.1). | 1.60 |
| 06/02/09 | TDF | 0024 | Call with Cleary M&A regarding Equinox (0.7);  All hands call regarding funding/allocation issues (0.6); Corresponding with Akin tax regarding allocation issues and allocation agreement (0.3 hours); preparing tax allocation side agreement (0.7 hours); reviewing and commenting on Equinox time line presentation (2.1 hours); reviewing ashurst email on EMEA Purchase price provisions/closing conditions and call with Ashurst regarding foregoing (1.0 hour) reviewing purchase price adjustments and employee liability issues in [REDACTED] bid and discussing with Jefferies (0.8 hours). | 5.90 |
| 06/03/09 | FSH | 0024 | Participate in M&A call w/Company, Lazard (.8).  Confer w/D. Botter re issues raised therein (.2). | 1.00 |
| 06/03/09 | SBK | 0024 | TC w/Feuerstein re update on Equinox negotiations. | 0.40 |
| 06/03/09 | KAD | 0024 | Emails w/J. Sturm re: changes to bid procedure comments (.3); emails to working group re: same (.2); revisions to comments (.7); emails correspondence re: same to Cleary (.2); emails w/J. Sturm re: M&A presentation (.3); tcw/J. Feuerstein re: same (.4); emails w/Ashurst re: same (.2); emails to Fraser Milner re: same (.3); revise M&A process presentation (.9); email to working group re: same (.3); meetings w/J. Sturm, D. Botter re: same (.2). | 1.90 |
| 06/03/09 | RCJ | 0024 | Participate in M&A update call (1.0) | 1.00 |
| 06/03/09 | AFA | 0024 | Review EMEA purchase price allocation documents related to Equinox (1.5); discuss EMEA allocation with K. Rowe (.3); discuss EMEA allocation and Equinox bid with T. Weir (.7). | 2.50 |
| 06/03/09 | JYS | 0024 | Revise mark-up of Equinox bid procedure (0.5); t/c with KD re same (0.2). | 0.70 |
| 06/03/09 | JYS | 0024 | Revise sale timeline presentation (2.6); o/cs with K. Davis re same (0.5); corr with K. Davis re same (0.4). | 3.50 |
| 06/03/09 | TDF | 0024 | Updating S. Kuhn on Equinox status (0.5); Discussing time line presentation with K. Davis (0.5); Arranging and participating in M&A update call (1.4); reviewing [REDACTED] issues list from Cleary (0.7); reviewing funding/allocation agreements (0.8); corresponding with R. Jacobs regarding foregoing (0.2); reviewing equinox time line presentation (0.4). | 4.50 |
| 06/04/09 | FSH | 0024 | Examine communications from Cleary, A. Anderson re documents, bid procedures and consider issues therein (.2).  Review Jefferies analysis (.2). | 0.40 |
| 06/04/09 | DHB | 0024 | Review and comment on sales process presentations (.4) (.1); emails re: same (.1). | 0.60 |
| 06/04/09 | SBK | 0024 | Further review/mark-up presentation materials re m&a process (.6); Emails to/from Davis and Sturm re revisions to same (.5); Review final version and discuss tweaks w/Sturm (.2); Prep for (.2)and attend committee call re pending matters (1.7). | 3.20 |
| 06/04/09 | SBK | 0024 | Discussion w/Feuerstein re current events on Equinox and other m&a processes (.40); TC w/Feuerstein and Leinwand re same (.20); Emails to/from Akin team re same (.50). | 1.10 |
| 06/04/09 | KAD | 0024 | Review and comments to latest draft of M&A presentation (.4); m/w J. Sturm re: same (.1); review further revised version (.2); emails to Fraser, Akin and Ashurst working groups re: same (.2); m/w J. Sturm and emails w/S. Kuhn and D. Botter re: final changes to same (.2). | 1.10 |
| 06/04/09 | RCJ | 0024 | Review Jefco materials re Equinox bids (.5) Review Capstone liquidation analysis (.7). | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/04/09 | JYS | 0024 | Prep Nortel Equinox timeline for distribution (1.5). | 1.50 |
| 06/04/09 | TDF | 0024 | Updating Steve Kuhn on Equinox deal developments (0.4) , call with Cleary Gottlieb re: Pension Issues (0.2), corresponding with Akin team regarding foregoing (0.5). | 1.10 |
| 06/05/09 | FSH | 0024 | Analyze issues in sale process with respect to parties in interest (.2). | 0.20 |
| 06/05/09 | KAD | 0024 | Review email correspondence from team re: M&A issues (.3); m/w R. Jacobs re: same (.2); m/w S. Kuhn and T. Feuerstein re: same (.3). | 0.80 |
| 06/05/09 | TDF | 0024 | Discussing Equinox status with S. Kuhn (0.3); call with A. Anderson regarding status of equinox and allocation issues (0.2); | 0.50 |
| 06/06/09 | FSH | 0024 | Communications re non-debtor corporation (.3).  Communications re sale process (.1). | 0.40 |
| 06/08/09 | FSH | 0024 | Examine EMEA analysis (.1).  Confer w/S. Kuhn re: sale issues (.1).  Examine update from Jefferies (.1).  Examine Cleary summary of bids for asset (.1). | 0.40 |
| 06/08/09 | DHB | 0024 | Review status of allocation discussions and emails re: same (.3); review preliminary allocation report (.2); work with RJ and FH re: allocation issues (.8); conference call re: same (.7); continue work re: same with RJ and FH re: same (.3) (.3) (.4) (.2); conference call re: same (1.0); draft language as follow-up (.4). | 4.60 |
| 06/08/09 | DCV | 0024 | Analysis regarding updated Equinox bids. | 0.90 |
| 06/08/09 | TDF | 0024 | Reviewing correspondence on Equinox (0.5 hours); discussing status of M&A processes with S. Kuhn (0.6); reviewing summary of [REDACTED] indications of Interest (0.3 hours); corresponding [REDACTED] funding issues (0.3). | 1.70 |
| 06/09/09 | FSH | 0024 | Review latest sale info (.2). | 0.20 |
| 06/09/09 | KAD | 0024 | Review correspondence from E. Polizzi re: Narnia bidding procedures (.2); email to J. Sturm re: same (2); tcw J. Sturm re: same (.2); review draft bid procedures (1.3); prepare comments re: same (.5); meetings w/J. Sturm re: same(.2); emails w/working group re same (.2). | 1.80 |
| 06/09/09 | DJD | 0024 | Conference with T. Feuerstein and S. Kuhn regarding status of Narnia and [REDACTED] (0.6); review Narnia term sheet (1.1); telephone call with Cahill regarding status of Narnia (0.6). | 2.30 |
| 06/09/09 | JYS | 0024 | Creating markup of Narnia Bid Procedures (.6); correspondence with K. Davis re same (.2). | 0.80 |
| 06/09/09 | JYS | 0024 | Review and comment on Narnia bidding procedures (2.0). | 2.00 |
| 06/09/09 | TDF | 0024 | Arranging and participating in call with Cleary Equinox M&A team (0.8 hours); arranging and participating in call with Cleary Narnia M&A team (0.6 hours); requesting Narnia documents from Cleary and reviewing foregoing (2.4 hours); calls to Akin specialists to brief them on Narnia transaction (0.4 hours); coordinating Narnia review by FMR (0.2). | 4.40 |
| 06/10/09 | FSH | 0024 | Communications re revised bid, timeline (.4)  Same re other asset (.2). | 0.60 |
| 06/10/09 | DHB | 0024 | Email communications re: current sales pending issues (.5). | 0.50 |
| 06/10/09 | KAD | 0024 | Review email correspondence re: Narnia transaction (.4); emails w/working group re: same (.3); tcw J. Sturm re: same (.2); m/w J. Sturm/review bid procedures comments (.6); tcw/T. Feuerstein/J. Sturm re: same (.2). | 1.70 |
| 06/10/09 | RCJ | 0024 | Review transaction materials (.9) and Jefco presentation re same (.8)  Review email corr re transaction issues (.4). | 2.10 |
| 06/10/09 | DJD | 0024 | Review Skadden comments to Narnia agreement (4.2); conference with T. Feuerstein regarding process and the purchase documents (0.5); review Ericson letter of intent (0.8); telephone call with professionals for pre-committee call (0.8). | 6.30 |
| 06/10/09 | DCV | 0024 | Analyze bid documents relating to Project Narnia. | 1.90 |
| 06/10/09 | DCV | 0024 | Analyze bid documents relating to Project Equinox. | 2.90 |
| 06/10/09 | JYS | 0024 | Review Narnia bid procedure and sale orders (1.0); comment on same (1.2). | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/10/09 | JYS | 0024 | Revise Narnia bid procedure comments (0.1); o/c with K. Davis re same (0.3); t/c with T. Feurstein re same (0.2); corr with K. Davis re same (0.2). | 0.80 |
| 06/10/09 | TDF | 0024 | Reviewing revised Narnia ASSA (3.7 hours) and discussing with D. D'urso (.5); reviewing Ekberg term sheet (1.1); Coordinating review of foregoing by Akin specialists and FMR (.9); discussing bid comparison presentations for Equinox/Narnia and [REDACTED] with Jefferies (.9). | 7.30 |
| 06/11/09 | FSH | 0024 | Examine update summary of sale processor (.1). Confer w/party re contracts in sale scenario (.3). Follow-up w/working group re: same (.1). Communications w/Cleary and working group re: conference call on sale issue (.2). Communications re escrow issue (.2). | 0.90 |
| 06/11/09 | SBK | 0024 | TC w/Feuerstein and Equinox interested party (.40); Review Equinox and Narnia transaction summaries from Jefferies (.50); Review Feuerstein mark-up re Narnia summary (.10); Meeting w/D'Urso and Feuerstein re update and next steps re Equinox, [REDACTED] and Narnia sale processes (.80); Brief discussion w/Hodara re Equinox transaction issue (.10); TC w/Davis, D'Urso and Feuerstein re Narnia bid procedures issues, negotiations and strategy (.40); Emails, discussions w/Feuerstein re Narnia TSA escrow issue (.40); Emails to/from Botter and Akin team re same (.30); Discuss same w/D'Urso and Feuerstein (.20); Emails to/from Cleary re same and TSA schedule (.10). | 3.30 |
| 06/11/09 | KAD | 0024 | Emails to D. Botter re: M&A and other issues (.2); m/w D. Botter re: same (.2); emails w/broader working group re: Narnia M&A issues (.5); emails w/L. Schweitzer re: same (.2); review markups of bid procedure and sale orders (1.3); tcw S. Kuhn, D. D'Urso, T. Feuerstein and J. Sturm re: same (.6); follow up meeting w/J. Sturm re: same (.3); tcw T. Feuerstein re: same (.2); tcw L. Schweitzer, L. Polizzi and T. Feuerstein re: Narnia M&A (2.0); emails w/working group re: same (.3); follow up re: same (.3). | 3.80 |
| 06/11/09 | RCJ | 0024 | Review Jefco and Capstone materials re transactions (0.9). Corr with B. Kahn re same (0.1). | 1.00 |
| 06/11/09 | DJD | 0024 | Review Eckberg term sheet and compare to Jefferies analysis (2.9); conference with T. Feuerstein regarding Narnia bid (0.8); attend committee call (1.4); conference with S. Kuhn and K. Davis (0.6); review Cleary revisions to purchase agreement (1.9). | 7.50 |
| 06/11/09 | DCV | 0024 | Analyze Ekberg bid documents relating to Project Narnia. | 0.90 |
| 06/11/09 | DCV | 0024 | Analyze NSN bid documents relating to Project Narnia. | 2.60 |
| 06/11/09 | JYS | 0024 | Review Narnia BP (1.1); order and sale order (1.1). | 2.20 |
| 06/11/09 | JYS | 0024 | Office conference with K. Davis re Bid Procedures (.3); telephone conferences with S. Kuhn K. Davis and T. Feuerstein re same (.3); revising comments to same (.4). | 1.00 |
| 06/11/09 | TDF | 0024 | Reviewing Narnia's revised bid documents and preparing summary for committee call (4.1 hours); call with Jefferies regarding foregoing (0.8 hours); call with K. Davis and L. Schweitzer regarding Narnia bid procedures and termination provisions (1.3 hours); discussion with S. Kuhn and D'urso regarding Narnia ASSA issues (0.7 hours); call with S. Kuhn and S. Lampe (0.5 hours); reviewing ASSA tax provisions and discussing tax allocation issues with S. Kuhn and A. Anderson (0.4) | 7.80 |
| 06/12/09 | FSH | 0024 | Further communications re schedules (.2). Examine issue w/bidder (.1). Confer w/TF re escrow (.1). Work on document issues (.3). Participate in call w/Company and ad hoc committee re initiative (.5). Examine latest docs and communications and provide same to Jefferies (.7). | 1.90 |
| 06/12/09 | RCJ | 0024 | Review transaction material (0.5) and email corr re same (0.2). | 0.70 |
| 06/12/09 | DJD | 0024 | Telephone call with Cleary regarding status of [REDACTED] (0.6); telephone call with T. Feuerstein regarding M&A process (0.3); review numerous email regarding Narnia transaction (0.9); review numerous email regarding [REDACTED] transaction (0.4). | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 06/12/09 | DCV | 0024 | Telephone conference with T. Feuerstein regarding various Nortel projects. | 0.30 |
| 06/12/09 | DCV | 0024 | Analyze documents relating to Project Equinox. | 2.80 |
| 06/12/09 | JYS | 0024 | Office conference with K. Davis re Narnia Sale/BP orders. | 0.20 |
| 06/12/09 | JYS | 0024 | Revising comments to BP order (1.0); revising comments to sale order (.6). | 1.60 |
| 06/12/09 | TDF | 0024 | Reviewing Narnia TSA and cost schedule (1.3); Call with F. Hodara and Jim Bromley regarding foregoing and summarizing call for working group (0.5); Reviewing revised Cleary Narnia draft and coordinating review by specialists (1.5); call with G. Kittur regarding [REDACTED] (0.3), | 3.60 |
| 06/13/09 | AFA | 0024 | Review CDMA balance sheet received from T. Feuerstein (1.2); corrrespondence with T. Weir (.2). | 1.40 |
| 06/14/09 | FSH | 0024 | Review Canadian input re assets sale and communicate w/working group re same (.2). Review status of other asset sale and bidders and numerous communications re same (.6). | 0.80 |
| 06/14/09 | FSH | 0024 | Prepare memo re certain claims relevant to asset sale (.4). Communications re same (.1). | 0.50 |
| 06/14/09 | AFA | 0024 | Review correspondence from F. Hodara re: allocation of proceeds (.3); correspondence to K. Rowe (.2). | 0.50 |
| 06/14/09 | KMR | 0024 | Reviewed draft purchase price allocation protocol. | 1.20 |
| 06/14/09 | TDF | 0024 | Corresponding with Cleary, Jefferies, S. Kuhn and F. Hodara re: response by Nortel (1.8); reviewing [REDACTED] issues list ( 0.6); reviewing F. Hodara email re: PBGC (0.3) | 2.70 |
| 06/15/09 | PBH | 0024 | Conference with D. Blonder and T. Feuerstein re potential sale transaction and antitrust risks (0.9); review Nortel SEC filings and other materials re affected markets and players (0.9). | 1.80 |
| 06/15/09 | FSH | 0024 | Examine communications for Cleary re: sale matters (0.2). Examine revised info from bidder and communications of working group re: same (0.2). Communicate with D. D'Urso re: other asset (0.1). Communication re: sale of Calgary (0.1). | 0.60 |
| 06/15/09 | SBK | 0024 | Emails to/from Jefferies re Narnia/Ekberg negotiations and process. | 0.40 |
| 06/15/09 | KAD | 0024 | Review correspondence re: Narnia bid (0.2); meeting with T. Feurstein re same (0.1); emails with working group re: same (0.2); emails with E. Polizzi re same (0.3); tcw D. D'Urso re [REDACTED] (0.2); m/w J. Sturm re Equinox (0.2); review revised bidding procedures for Equinox (0.4); m/w J. Sturm re: same and re: sale order (0.2). | 1.80 |
| 06/15/09 | RCJ | 0024 | Continue review and markup of proceeds allocation protocol (1.2). Corr with Committee profs re same (0.4). | 1.60 |
| 06/15/09 | DJD | 0024 | Review [REDACTED] purchase agreement (3.1); conference with T. Feuerstein regarding M&A process (0.4); conference with S. Kuhn regarding M&A process (0.4); conference with S. Kuhn regarding M&A process (0.4); telephone call with FMC regarding [REDACTED] agreement (0.5); telephone call with Ogilvy regarding [REDACTED] agreement (0.9); review Narnia agreement (2.3); telephone call with P. Shin (0.9); telephone call with T. Feuerstein as pre-call for P. Shin (0.3). | 8.80 |
| 06/15/09 | AFA | 0024 | Review bid documents for CDMA and Equinox businesses (1.3); conversation re: CDMA bid with K. Rowe (.6); speak to T. Weir re: status of bids (.3); correspondence to T. Weir & K. Rowe (.2); speak to T. Feuerstein re: purchase price allocation (.5). | 2.90 |
| 06/15/09 | DCV | 0024 | Analyze materials relating to Project Narnia. | 1.90 |
| 06/15/09 | DCV | 0024 | Analyze bid documents relating to Project Equinox. | 1.40 |
| 06/15/09 | ASL | 0024 | Review F. Hodara allocation email (0.1); confer with B. Simonetti (0.1); attention to issues (0.1). | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 06/15/09 | KMR | 0024 | Reviewed status of emails re: asset sales (.4). | 0.40 |
| 06/15/09 | JYS | 0024 | Review Draft [REDACTED] Sale Order (.7); correspondence with K. Davis re same (.2). | 0.90 |
| 06/15/09 | DTB | 0024 | Project Equinox- Review emails from P. Hewitt and background materials re [REDACTED] bid package (0.6); attend teleconference with P. Hewitt re antitrust issues (0.9); background research on Nortel 4G initiatives, competition, and LTE development (1.9); review Eckberg bid letter and Narnia Asset purchase agreement (2.5). | 4.90 |
| 06/15/09 | TDF | 0024 | Reviewing Narnia ASSA and Bidding Procedures (4.5 hours); Discussing foregoing and other M&A processes with D. D'urso and S. Kuhn (0.6 hours); Preparing Narnia issues list and discussing with D. D'urso (0.5 hours);  coordinating review of Narnia transaction by Tax, Antirust and Benefits/Labor specialists (1.5 hours)); reviewing revised [REDACTED] bid documents for Equinox (1.9 hours). | 9.00 |
| 06/16/09 | PBH | 0024 | Review materials re potential LTE/CDMA sale and materials re relevant markets. | 1.20 |
| 06/16/09 | FSH | 0024 | Communications re: meetings on bids, issues with working group (0.4). Participate in portion of call with Company and other parties (0.5). | 0.90 |
| 06/16/09 | DHB | 0024 | Continue review of allocation agreement and emails re: same (.5) (.2); meet with FAs re: allocation issues (1.0); M&A update call (.8); extensive email communications re: M&A status (.4); review motion re: side letter (.1); | 3.00 |
| 06/16/09 | SBK | 0024 | Several emails to/from Akin and Jefferies team re Narnia sale process/issues (2.20); Emails to/from Leinwand, Feuerstein and Botter re Equinox sale process, negotiations and organizing 6/17 meeting or call (1.70). | 3.90 |
| 06/16/09 | KAD | 0024 | Tcw T. Fuerstein re M&A status (0.2); second tcw T. Fuerstein re same (0.2); attend M&A update call (0.8); m/w J. Sturm re case issues (0.3); tcw D. D'Urso re M&A issues (0.2); review comments to Narnia bidding procedures (0.8); m/w J. Sturm re same (0.2); call to D. D'Urso re same (0.1); tcw D. D'Urso re Nama bid procedures (0.3); second tcw D. D'Urso re same (0.3). | 1.30 |
| 06/16/09 | RCJ | 0024 | Participate in M&A update call (.9). Review draft UKA waiver side letter (.2). | 1.10 |
| 06/16/09 | DJD | 0024 | Telephone call with D. Berkowitz regarding M&A status (0.4); summarize call with Cleary for Akin team (0.4); review Narnia bid procedures (1.3); review [REDACTED] purchase agreement (2.3); conference with T. Feuerstein regarding M&A process (1.3); telephone call with K. Davis (0.6). | 6.30 |
| 06/16/09 | DCV | 0024 | Analyze term sheet relating to Project Ekberg. | 1.10 |
| 06/16/09 | DCV | 0024 | Telephone conference with D. D'Urso relating to [REDACTED]. | 0.30 |
| 06/16/09 | DCV | 0024 | Telephone conference with creditors' Canadian counsel relating to materials regarding [REDACTED]. | 0.70 |
| 06/16/09 | DCV | 0024 | Analyze materials relating to [REDACTED]. | 1.80 |
| 06/16/09 | JYS | 0024 | Review revised Narnia Bid Procs (1.0) office conference with K. Davis re same (.2); correspondence with K. Davis re same (.3); follow up office conference with K. Davis re same (.3); telephone conference with D. Durso re same (.3) | 1.20 |
| 06/16/09 | DTB | 0024 | Review background materials and perform fact and industry research re 3G and 4G LTE wireless services (2.9); discuss same with P. Hewitt (.3). | 3.20 |
| 06/16/09 | TDF | 0024 | Reviewing revised Equinox documents and summarizing termination/break-up fee provisions (3.6 hours);  update call with Cleary M&A re: [REDACTED] (0.4); Coordinating review of Narnia employee transfer agreement among Akin specialists and Frasers specialists (0.8 hours); coordinating Equinox M&A Meeting (0.5 hours); call with | 9.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Jefferies re: M&A processes (0.5 hours); reviewing Narnia ASSA (3.2); corresponding with Cleary re: Narnia/Eckberg status (0.3); discussions with Specialist re Narnia employee transfer arrangement (0.5) | |
| 06/16/09 | KGA | 0024 | Discussions with Tony Feuerstein regarding work to be completed (0.3); read [REDACTED] Asset and Share Sale Agreement and Emea Asset and Share Sale Agreement (0.3); updated and revised chart on summary chart of [REDACTED] Asset and Share Sale Agreement and Emea Asset and Share Sale Agreement (6.8). | 7.40 |
| 06/17/09 | PBH | 0024 | Review proposed Ericsson acquisition agreement re antitrust Hart-Scott issues (.7); two telephone conferences with T. Feuerstein (.2); review Ericcson public materials re LTE business (.3); conferences with D. Blonder (.3); telephone conference with M. Nelson of Cleary, antitrust counsel to Nortel (.2). | 1.70 |
| 06/17/09 | FSH | 0024 | Review numerous communications and materials re: sale efforts (1.1). TC Cleary re: sale momentum (0.2). Confer with S. Kuhn re: process (0.1). Conf. call with working group re: same (0.2). | 1.60 |
| 06/17/09 | DHB | 0024 | Email communications re: sales allocation issues (.2); office conference with FH re: protocol and status (.3); review issue status report on Equinox (.5); Equinox call with M&A group (1.5); Narnia call (1.3); follow-up emails (.3); review illustrative allocating report (.7) (.2). | 5.00 |
| 06/17/09 | ILR | 0024 | Meeting with D. D'Urso regarding status and next steps (0.2); telephone call with Nortel, Cleary, Akin team and others regarding Narnia/Ekberg update (1.0). | 1.20 |
| 06/17/09 | SBK | 0024 | TC w/Botter re update on Narnia sale process and next steps (.20); Discuss same and to do's w/Feuerstein (.40); Email D'Urso re same and afternoon meeting schedule w/Cleary re same (.20); Numerous emails to/from Akin team and Cleary re Narnia and Equinox sale processes and issues related to both (3.20); Review Equinox issues list from Cleary and sale agmt re same (1.70); Attend conf call re Equinox issues list w/Botter, Feuerstein, Davis and Cleary m&a team (.80); Attend call w/Akin/Jefco team re prep for committee call (.50); Emails re same (.20); Emails/TCs w/Feuerstein and D'Urso re follow-up on Narnia and Equinox transaction issues and updates (.40). | 7.60 |
| 06/17/09 | KAD | 0024 | Tcw D. Botter re Narnia (0.2); email memo to D. Botter re related bid procedures (0.2); tcw T. Feurstein re Eckbers/Narnia (0.3); m/w D. Botter re same (0.2); attend call re Equinox status (1.7); follow up re same (0.2); attend call re Narnia status (1.2). | 4.00 |
| 06/17/09 | DJD | 0024 | Conference with T. Feuerstein regarding M&A process (1.9); review Eckberg purchase agreement (2.5); conference with Akin team regarding status of M&A bids (2.0); telephone call with Cleary & Lazard (1.5); telephone call with Jefferies (0.5); review numerous email (1.9). | 10.30 |
| 06/17/09 | DCV | 0024 | Analyze materials relating to Project Ekberg. | 2.90 |
| 06/17/09 | JYS | 0024 | Review and comment on Narnia Bid Proc (.2); review and comment on Eckberg bid proc. (.3); review Eckberg bid Proc Order (1.2); office conference with K. Davis re above docs (.2); correspondence with K. Davis re above docs (.2). | 2.10 |
| 06/17/09 | DTB | 0024 | Review Eckberg Asset Purchase Agreement (.7); discuss antitrust issues with P. Hewitt (.3); attend teleconference with P. Hewitt and M. Nelson of Cleary Gottlieb (.8); teleconference with T. Feuerstein re antitrust issues (.3); Fact research re LTE competition (.5); email to P. Hewitt re same (.1). | 2.70 |
| 06/17/09 | TDF | 0024 | Meeting with D. D'urso re: Narnia/Eckberg (1.9 hours); discussion with S. Kuhn (0.5 hours); meeting with Akin team re: M&A processes (2.1 hours); call with Cleary re: Equinox (1.5 hours); reviewing Eckberg ASSA (2.5 hours); call with Cleary/Lazard re: Narnia/Ekberg (1.6); reviewing numerous emails regarding Narnia/Eckberg (1.4 hours). | 11.50 |
| 06/18/09 | PBH | 0024 | Conference with D. Blonder; telephone conference with D. Nelson; call | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | to T. Feuerstein, all re potential foreign antitrust filings on Project Ekberg. | |
| 06/18/09 | FSH | 0024 | Participate in portion of all-party call re sale update (.8). Follow-up re same and numerous communications w/working group re same (.7). Analyze tax issue and communicate w/K. Rowe re same (.2). | 1.70 |
| 06/18/09 | DHB | 0024 | Email communications re: sales issues (.3); telephone call with M. Henkin re: same (.1). | 0.40 |
| 06/18/09 | ILR | 0024 | Review presentation from Jefferies on Narnia and Ekberg (0.4). | 0.40 |
| 06/18/09 | SBK | 0024 | Conf calls w/Nortel team, Ad Hoc Bondholder Group representatives and Akin team re Narnia negotiations and next steps (3.60); Numerous emails/calls/discussions w/Akin team re updates on same (2.30); TC w/Brod re Narnia update (.30); Emails to/from Committee professionals re same (1.80); Continued follow-up w/Feuerstein, D'Urso and Cleary re Narnia negotiations (2.0). | 10.00 |
| 06/18/09 | KAD | 0024 | Tcw/ Company Committee professionals, and B/H professionals re Ekberg/ Narnia (1.3); follow up meetings with Akin working group re same (0.2); attend B/H and Committee professional call (0.5); follow up call w/Co, Co. professionals, B/H professionals and Committee professionals re: case issue (.5); follow up re same (0.4); follow up meeting with F. Hodara re same (0.2); emails with working group re status (0.5); emails with L. Schweitzer re bid procedures (0.3); review various issues of deal and related bankruptcy court documents (1.8). | 5.70 |
| 06/18/09 | RCJ | 0024 | Review CDMA transaction materials (0.7) and email corr re same (0.5). | 1.20 |
| 06/18/09 | DJD | 0024 | Telephone call with committee (2.2); review [REDACTED] agreement (1.5); review numerous email regarding M&A process (3.5); numerous telephone calls with Akin attorneys regarding M&A process (3.1); telephone call with Jefferies and Cleary (3.1); telephone call with Ogilvy (1.1). | 14.50 |
| 06/18/09 | DCV | 0024 | Analyze draft materials relating to Project Ekberg. | 2.60 |
| 06/18/09 | DCV | 0024 | Analyze draft materials relating to Project Narnia. | 2.40 |
| 06/18/09 | JYS | 0024 | Correspondence with K. Davis re pending Narnia/Equinox bid procedures and related documentation (.4); telephone conference re same (.1). | 0.50 |
| 06/18/09 | DTB | 0024 | Review email from P. Hewitt re premerger coordination (.1); Review email from T. Feuerstein re foreign premerger notifications (.1); discuss same with P. Hewitt (.2); teleconference with P. Hewitt and M. Nelson re same (.2). | 0.60 |
| 06/18/09 | TDF | 0024 | Reviewing revised Narnia documents including ASSA and TSA (4.9); corresponding with Akin team regarding foregoing (1.5); Calls with Cleary Gottlieb, Ad hoc Bond Holders, Jefferies and Lazard re: Narnia and Eckberg Transaction (3.5); calls with Jefferies and Akin team to discuss Narnia strategy (2.1). | 12.20 |
| 06/19/09 | FSH | 0024 | Numerous communications re: sale activity with working group and Committee member (0.3). Participate in portion of all-party call re: sale status (0.2). Conf. call with S. Kuhn, K. Davis re: bid procedures (0.2). Call with Jefferies re: bid procedures (0.3). Participate in Committee call re: same (0.7). Follow-up re: same (0.3). Tcs with Cleary and Milbank (0.2). Note to Committee (0.1). Tc with S. Kuhn (0.1). | 2.40 |
| 06/19/09 | KAK | 0024 | Review documents re: [REDACTED] transition and analyze IP issues. | 2.80 |
| 06/19/09 | DHB | 0024 | Extensive emails re: Narnia status (.4) (.2); work re: same (.7); conference calls re: same (.4) (.5) (.4); emails re: finalization of Narnia (.5). | 3.10 |
| 06/19/09 | ILR | 0024 | Meeting w/ D. D'Urso to discuss agreement to escrow Narnia sale proceeds (0.3); draft the agreement and email to D. D'Urso (1.8). | 2.10 |
| 06/19/09 | SBK | 0024 | Continued emails/TCs w/Akin team and Cleary re updates on Narnia negotiations and conf calls re same (.60); Emails to/from Davis re Narnia motion papers from Cleary (.20); Emails to/from Davis, Hodara | 5.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and Botter re organizing Committee update call re Narnia negotiations (.50); TCs w/Feuerstein re same and next steps (.40); TCs w/Akin team re organize for Committee update call (.80); Continued follow-up re Narnia negotiations and sale announcement (1.10); Emails to/from Hodara and committee member re upate on Narnia and announcement timing (.20); Review press reports re same (1.20). | |
| 06/19/09 | KAD | 0024 | Emails with working group re Narnia transaction (0.4); review various drafts of bidding procedures order, sale order and motion order (2.8); emails with Cleary re same (0.4); meeting with Akin working group re issues (0.3); attend call with Cleary/ Akin re same (0.5); tcw/ L. Schweitzer re bid issues (0.2). | 4.60 |
| 06/19/09 | RCJ | 0024 | Review corr re CDMA transaction (0.4) and transaction materials (0.5). | 0.90 |
| 06/19/09 | DJD | 0024 | Review Narnia purchase agreement (2.0); review Narnia bid procedures (0.5); telephone call with Cleary (0.7); telephone call with committee (0.9); numerous meetings with Akin team regarding Narnia M&A (3.9). | 8.00 |
| 06/19/09 | AFA | 0024 | Review CDMA purchase agreement (.8); call with T. Feuerstein re: deal status (.3); review disclosure schedules (.4); review correspondence from F. Hodara & T. Feuerstein (.3). | 1.80 |
| 06/19/09 | DCV | 0024 | Telephone conference with Canadian counsel regarding [REDACTED]. | 0.40 |
| 06/19/09 | DCV | 0024 | Analyze updated Equinox bid documents. | 2.10 |
| 06/19/09 | JYS | 0024 | Review Narnia Bid Proc Docs (.8); correspondence with Ken Davis re same (.7). | 1.50 |
| 06/19/09 | JYS | 0024 | Review Narnia bid procs. | 1.00 |
| 06/19/09 | JYS | 0024 | Reviewing Equinox Bid Procedures documents. | 1.20 |
| 06/19/09 | TDF | 0024 | Reviewing Narnia ASSA and ancillary documents (2.5 hours); Conference calls with Cleary (0.7 hours); Meeting with Akin Team regarding Narnia (2.8 hours); Call with Jefferies re: Narnia and Narnia presentation to the UCC (0.5 hours); Calls with S. Kuhn re: Narnia status and UCC presentation (1.1 hours); reviewing and commenting on Jefferies Narnia presentation (0.5 hours) | 8.00 |
| 06/20/09 | FSH | 0024 | Communications re: sale announcement. | 0.30 |
| 06/20/09 | DHB | 0024 | Email communications re: Narnia sale (.2). | 0.20 |
| 06/21/09 | FSH | 0024 | Communications with working group re: sale processes, bid procedures and related issues (0.3). | 0.30 |
| 06/21/09 | DHB | 0024 | Email communications re: sales transaction. | 0.30 |
| 06/21/09 | SBK | 0024 | Emails to/from Whoriskey and Feuerstein re coordination for Monday Equinox meeting (.40); Emails to/from Akin team and Jefferies re follow-up on Narnia auction process and next steps (.50); Emails to/from Davis re Equinox bid procedures issues (.20); Emails to/from Feuerstein re prep discussions for Monday Equinox meeting (.10). | 1.30 |
| 06/21/09 | AFA | 0024 | Review revised Equinox bid documents. | 1.20 |
| 06/21/09 | DCV | 0024 | Prepare comments to Canadian counsel regarding [REDACTED]. | 1.10 |
| 06/22/09 | FSH | 0024 | Examine aspects of Press release (.1). Examine emails re: sale issues (.1). Confer with S. Kuhn re: meeting (.1). Confer with S. Kuhn re: bid procedures (.1). Confer with K. Davis re: same (.1). Examine notice (.1). | 0.60 |
| 06/22/09 | DHB | 0024 | Email communications re: sales issues, allocation issues and funding issues (.3); work with RJ and FH re: Canadian allocation/funding hearing (.3); conference call re: [REDACTED] (.6); follow-up with D. D'Urso re: same (.1); office conferences with KD and RJ re: bid issues (.2) (.2); continue work re: sales issues (.6); office conferences with FH re: same (.2). | 2.50 |
| 06/22/09 | SBK | 0024 | Emails to/from Feuerstein re scheduling discussions and meetings re Equinox (.20); Continued review of latest Equinox sale documentation (1.20); Emails to/from Davis re Equinox bid procedures issues (.30); Discussion w/Feuerstein and TC w/Davis re Equinox deal issues (.80); Emails to/from Leinwand re timing and pre-meeting (.10); Attend discussions at Cleary re Equinox deal (9.50); Follow-up discussion | 12.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/Feuerstein re same (.40); Emails to/from Akin team re update on Equinox discussions (.40). | |
| 06/22/09 | KAD | 0024 | Emails with working group re Equinox (0.4); review latest [REDACTED] bid procedures and draft email memorandum to working group re: outstanding issues (.9); review emails from working group re [REDACTED] (0.3); emails to J. Sturm re Narnia (0.7); attend tc re: [REDACTED] (0.5); follow up re same (0.3); tcw D. D'Urso re Narnia bid procedure issues (0.5); m/w D. Botter re same (0.2); meetings with J. Sturm re same (0.3). | 4.20 |
| 06/22/09 | DJD | 0024 | Review numerous emails regarding M&A process (0.5); review Narnia bid procedures and motions (2.6); review Narnia APA (2.0); conference with Akin attorneys regarding M&A process (0.4); draft escrow sideletter (0.7); conference with K. Davis regarding Narnia bid procedures (0.3); telephone call with Cleary regarding [REDACTED] (0.6). | 7.10 |
| 06/22/09 | BMK | 0024 | Review of press releases re: CDMA sale (0.3); review of emails from corporate team re: sales processes (0.4). | 0.70 |
| 06/22/09 | JYS | 0024 | Review Equinox Bid Proc and issues list (.3); correspondence with K. Davis re same (.2). | 0.50 |
| 06/22/09 | JYS | 0024 | Review filed Narnia Bid Proc docs (2.0); correspondence with K. Davis re same (.3). | 2.30 |
| 06/22/09 | JYS | 0024 | Office conferences with K. Davis re Bid Proc Objection (.5); preparation for drafting same (1.1). | 1.60 |
| 06/22/09 | TDF | 0024 | Meeting at Cleary Gottlieb to attend Equinox negotiations (9.8 hours); preparing for meeting re: equinox (1.4 hours); travel to and from Cleary Gottlieb (1.1 hours); | 12.30 |
| 06/23/09 | FSH | 0024 | Examine report re: negotiating session (0.2). Communications re: bid procedures (0.1). Meet with working group re: sale process (1.4). Further communications with Cleary and working group re: sale processes (0.3). | 2.00 |
| 06/23/09 | WTW | 0024 | Review Equinox term sheet from Cleary. | 0.60 |
| 06/23/09 | DHB | 0024 | Call re: transition issues and sale issues and follow-up with FH (.6); email communications re: deal issues and Narnia bid procedures (.4); team meeting re: sales issues (1.0); work re: bid procedures (.6). | 2.60 |
| 06/23/09 | ILR | 0024 | Emails with S. Kuhn, T. Feuerstein and others regarding status of Equinox and other transactions (0.4). | 0.40 |
| 06/23/09 | SBK | 0024 | Numerous emails/discussions w/Akin team re various issues on Equinox, Narnia and [REDACTED] (5.20); Continued review of Equinox deal documentation and open issues from 6/22 discussions (1.50); Attend meeting w/Akin re update and discussions re M&A transactions and associated issues (1.40); Emails to/from Leinwand and Feuerstein re issues/next steps re Equinox (1.30). | 9.40 |
| 06/23/09 | KAD | 0024 | Emails with working group re M&A issues, including Narnia, [REDACTED] (0.4); email re issues for call this afternoon (0.3); review precedent re prospective objection to Narnia bid procedures (1.1); email note re same to J. Sturm (0.3); attend tc with Akin working group re M&A issues (0.4). | 2.50 |
| 06/23/09 | DJD | 0024 | Conference with Akin team regarding M&A process (2.9); review numerous emails regarding M&A process (1.2); revise escrow agreement (0.4); review Narnia APA (0.9). | 5.40 |
| 06/23/09 | DCV | 0024 | Analyze recent documents relating to [REDACTED]. | 2.30 |
| 06/23/09 | JYS | 0024 | Office conference with D. Botter re issues on Narnia bid procs (.2); correspondence with K. Davis re same (.4); correspondence with Akin Gump team re same (1.2). | 1.80 |
| 06/23/09 | JYS | 0024 | Akin Gump team meeting re pending asset sale and Narnia bidding procedures objection. | 1.40 |
| 06/23/09 | JYS | 0024 | Drafting Narnia Bidding Procedures Objection (3.6); telephone | 4.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conference with K. Davis re same (.4). | |
| 06/23/09 | TDF | 0024 | Meeting with Akin team re:M&A processes and Narnia objection (2.9 hours); reviewing Narnia APA (1.5 hours); reviewing Nortel proposed response to [REDACTED] issues and discussing with S. Kuhn (1.1 hours); discussing Equinox tax allocation provision with a. Andersen (0.4 hours); call with Jefferies re: Equinox status (0.4 hours); reviewing equinox bidding procedures (0.4 hours); reviewing email correspondence on Narnia/Equinox (0.8 hours). | 7.50 |
| 06/24/09 | PBH | 0024 | E-mails to and from T. Feuerstein and Ashurst re potential EU issues. | 0.30 |
| 06/24/09 | FSH | 0024 | Tc with J. Bromley re: sale process (0.1). Numerous communications with working group re: same (0.4). Work on bid procedures (0.3). Call with Jefferies re: sale issues, choices (0.7). Communications with working group and Jefferies re: latest sale issues, drafts (0.2). | 1.70 |
| 06/24/09 | DHB | 0024 | Conference calls re: sales processes [REDACTED] (.6) and Equinox (1.2); work re: same (.5); extensive email communications re: same (.5) (.3). | 3.10 |
| 06/24/09 | SBK | 0024 | Review latest revised No. American sale agmt re Equinox transaction (.90); TC w/Feuerstein re same and meeting at Cleary re same (.20); Emails to/from Leinwand re same (.20); Numerous calls/emails/discussions w/Akin team, Jefferies and Cleary re Equinox and Narnia transaction issues and process (6.60); TC w/Jefferies/Akin teams re organize for 6/25 Committee call (.60); Draft insert for Narnia presentation to Committee (.80); Discuss same w/Feuerstein (.30); Email Jefferies re same (.30); Review draft presentation materials (2x) re same from Jefferies (.90); Emails to/from Jefferies re comments on presentation materials (.30). | 11.10 |
| 06/24/09 | KAD | 0024 | Attend tcw with Company, Company advisors, BHs, administrators, Committee professionals re Equinox status (2.3); follow up meeting with D. Botter re same (0.1); review revised Narnia transaction presentation (0.3); email comments to group re same (0.2); meetings with J. Sturm re same and Narnia objection (0.4); revise and draft Narnia bid procedures objections (4.2); multiple meetings with working group re same (0.5); emails with working group re same (0.5); review latest Narnia bid procedures (0.9); comments re same (0.8); meetings with J. Sturm re same (0.5); review and comment on mark-ups (0.3); emails to working group re same (0.3). | 11.30 |
| 06/24/09 | DJD | 0024 | Telephone call with Cleary regarding [REDACTED] (0.5); telephone call with Cleary regarding Equinox (1.0); conference with Akin team regarding MoA process (0.6); review Jefferies summary of Narnia deal (0.7). | 2.80 |
| 06/24/09 | JYS | 0024 | Drafting Narnia Bid Proc Objection. | 6.60 |
| 06/24/09 | JYS | 0024 | Review Equinox bid procs (.3). office conference with K. Davis re same (.2); comment on same (2.5); review Equinox sale order (1.0). | 4.00 |
| 06/24/09 | TDF | 0024 | Meetings at Cleary Gottlieb Re: Equinox Negotiations (11.5 hours); preparing presentation for UCC Re: Equinox and discussing with S. Kuhn (0.6 hours). | 12.10 |
| 06/25/09 | FSH | 0024 | Work on bid procedures objections (.8). Communications w/Cleary re new transaction (.2). Review latest sale materials (.2). Conf. call w/Cleary re transaction (.5). Attention to docs (.2). Communications re bidder w/S. Kuhn (.1). Conf. call w/bidder and S. Kuhn (.6). Call w/Jefferies and Akin professionals re bidder (.3). Calls w/Committee members re same (.7). Further communications w/Jefferies and Capstone re same (.2). | 3.80 |
| 06/25/09 | DHB | 0024 | Email communications re: sales issues (.5); conference calls re: same (.6) (.4) (.6); work re: same (.4) | 2.50 |
| 06/25/09 | ILR | 0024 | Emails with D. D'Urso regarding status of [REDACTED] | 0.20 |
| 06/25/09 | SBK | 0024 | Review latest draft objection re Narnia bid procedures (.40); Emails | 6.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | to/from Davis and Hodara re same (.20); Emails/TC w/Leinwand re issues and next steps re Equinox transaction (.40); Discussions/emails w/Akin team re same (.60); TC w/Akin team and Cleary re update on Narnia sale process (.40); TC w/Hodara re alternative bidder re Narnia transaction (.80); Review bid letter re same (.40); TC w/Hodara and Jefco re same (.30); TC w/Hodara and committee member re same (.20); TC w/D'Urso re same and next steps (.40); TCs w/Milbank (2x) re same (.90); Further review/mark up Narnia bid procedures objection (1.10); Emails to/from Akin, Jefferies and Cleary re alternative Narnia bid (.30). | |
| 06/25/09 | KAD | 0024 | M/w J. Sturm re: asset sale objections (.3); m/w working group re: same (.3); emails to Cleary re: Equinox bid procedures (.5); emails w/working group re: sale order (.3); emails to Flextronics re: issues (.3); m/w F. Hodara and S. Kuhn re: Narnia (.3); tcw A. McFarlane re: Canadian bidding procedures objection (.3); review Equinox sale order (.9); tcw T. Feuerstein re: same (.3); emails to Cleary re: same (.4); follow up correspondence w/working group re: same (.2). | 3.70 |
| 06/25/09 | RCJ | 0024 | Review proceeds protocol (0.8). Email corr with K. Zych re LG issues (0.1). | 0.90 |
| 06/25/09 | DJD | 0024 | Conference with Akin team regarding M&A process (.4); review bid objection motion (1.2). | 1.60 |
| 06/25/09 | DCV | 0024 | Analyze draft materials relating to [REDACTED]. | 2.30 |
| 06/25/09 | DCV | 0024 | Analyze materials relating to potential CDMA and related asset sales. | 2.80 |
| 06/25/09 | JYS | 0024 | Review correspondence from K. Weaver re crossroads stip revisions (.1); review of same (.2); correspondence with R. Jacobs re same (.3). | 0.60 |
| 06/25/09 | JYS | 0024 | Office conference with F. Hodara re Bid Proc Objection. | 0.20 |
| 06/25/09 | JYS | 0024 | Revising Narnia Bid Proc Objection (1.7); reviewing Equinox Sale Docs (1.3). | 3.00 |
| 06/25/09 | JYS | 0024 | Correspondence with Akin Gump team re Narnia/Ekberg presentation., | 0.30 |
| 06/25/09 | TDF | 0024 | Reviewing Equinox transaction materials and discussing with S. Kuhn in preparation for UCC call (1.4 hours); call with Cleary re: Narnia bidder (0.6 hours); discussing foregoing with S. Kuhn/F. Hodara (0.5 hours); Call with UCC members re: foregoing (0.2 hours); updating D. D'urso re: foregoing (0.3 hours); reviewing Equinox proposed Sale Order (0.8 hours); corresponding with Cleary tax associate re: withholding issues (0.4 hours); Reviewing revised Equinox ASSA (1.5 hours); reviewing email correspondence on Equinox (1.1 hours) | 6.70 |
| 06/26/09 | FSH | 0024 | Communications w/working group re: transaction program (.2). Conf. call w/Monitor and Capstone re: same (.5). Communications w/Capstone re: same (.1). | 0.80 |
| 06/26/09 | FSH | 0024 | Review comments to sale papers and communicate re same (.2). Confer w/K. Davis re: objection (.1). Review revised version (.3). Further conf. w/K. Davis (.1). Confer w/S. Kuhn re: procedures (.2). TC counsel to competing bidder and several follow-up communications re: same (.5). Communications w/parties re: Administrator position (.2). Numerous communications re: upcoming hearing (.2). Participate in telephonic meeting w/Cleary re: sale procedures hearing (1.0). Communicate w/J. Sturm and Richards Layton re hearing (.2). Commence review of filed pleadings regarding sale process (.3). | 3.30 |
| 06/26/09 | SBK | 0024 | Emails to/from Feuerstein and Cleary re Equinox tax call (.20); Attend same (.40); Follow-up discussion w/Feuerstein re same and Equinox issues (.40); TC (2x) w/Davis re comments/issues on Narnia bid procedures objection (.40); Review revised versions of same (.50); Emails to/from Akin team re question on Narnia bid procedures objection (.30); Review email from Schweitzer re Narnia proposal re bid procedures (.30); Discuss same and next steps w/Hodara (.20); Emails to/from Cleary and Akin team re arrange discussion re Narnia bid | 7.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | procedures and hearing preparation (.40); Emails to/from Leinwand re update on Equinox (.20); Review language re Equinox issue, discuss same w/Feuerstein and email Leinwand/Whoriskey re same (.80); Emails to/from Akin team re coordinate for Monday Narnia bid procedures hearing (.20); Prep for/attend call w/Akin team and Cleary re Narnia bid procedures hearing preparation and issues (1.90); Review final Narnia bid procedures objection (.50); Make arrangements for Monday hearing travel (.40). | |
| 06/26/09 | KAD | 0024 | Multiple emails w/members of working group re: revisions to objection to Narnia bid procedures motion (.8); revisions to bid procedures objection (2.9); tcws T. Feuerstein and D. D'Urso re: same (.3); m/w F. Hodara re: same (.1); review objections to Narnia bid procedures (.7); m/w J. Sturm re: same (.2); draft email memo to working group re: same (.3); emails re: Narnia status w/members of working group (.4); attend m/w working group and tcw Cleary re: Narnia issues, bid proc. objections (1.0); follow up re: same (.3). | 7.00 |
| 06/26/09 | RCJ | 0024 | Review email corr re sales transactions (0.3). Review Committee objection to bidding procedures (0.6). Confer with K. Davis re same (0.1). | 1.00 |
| 06/26/09 | DJD | 0024 | Review revised Ekberg APA (1.8); conference with Akin attorneys regarding M&A process (0.9); review objection motion to bid procedures (0.4); telephone call with Cleary regarding Narnia objection (1.1). | 4.20 |
| 06/26/09 | DCV | 0024 | Analyze draft materials regarding [REDACTED]. | 2.70 |
| 06/26/09 | JYS | 0024 | Review Bid Proc objection (1.3); office conference with K. Davis re same (.3). | 1.60 |
| 06/26/09 | JYS | 0024 | Review objections to bid procedures (.8); correspondence with K. Davis re same (.3). | 1.10 |
| 06/26/09 | TDF | 0024 | Coordinating call with Cleary regarding payment of Equinox break-up fee (0.3 hours); call with Cleary regarding payment of Equinox break-up fee (0.7 hours); discussing foregoing with A. Andersen and S. Kuhn (0.4); Call with D. Leinwand and N. Whoriskey regarding status of Equinox negotiations (0.7); reviewing Equinox issues list and EMEA Agreement (1.5 hours); reviewing and revising Narnia bid procedures objection (0.9 hours); Internal Akin meeting re: Narnia bid procedures objection and call with Cleary (1.4 hours); Corresponding with Cleary re: Equinox Reverse Termination Fee (0.4 hours); reviewing Narnia Objections from other parties (0.5 hours). | 7.90 |
| 06/27/09 | FSH | 0024 | Communicate w/S. Kuhn and T. Feuerstein re tax and break-up provisions (.2). Communications w/Cleary, working group re: objection, proposals (.3). | 0.50 |
| 06/27/09 | DHB | 0024 | Email communications re: bid procedures and sales issues (.4). | 0.40 |
| 06/27/09 | SBK | 0024 | Emails to/from Akin team re Equinox tax/withholding issue and proposed committee support letter. | 0.40 |
| 06/27/09 | RCJ | 0024 | Review corr re bidding procedures and sales transactions (0.5). Review transaction materials (0.7) | 1.20 |
| 06/27/09 | DCV | 0024 | Analyze draft materials relating to Project Ekberg. | 1.40 |
| 06/27/09 | TDF | 0024 | Reviewing revised EMEA Agreement (1.7 hours); reviewing Interim Funding Agreement (0.6 hours). Corresponding with F. Hodara re: withholding of break-up fee (0.6 hours). | 2.90 |
| 06/28/09 | FSH | 0024 | Communications w/working group re objections, negotiations on same. | 0.50 |
| 06/28/09 | DHB | 0024 | Extensive email communications re: sales issues and bid procedures. | 0.70 |
| 06/28/09 | SBK | 0024 | Several emails to/from Akin team re preparation for hearing on bid procedures for CDMA/LTE transaction. | 1.20 |
| 06/28/09 | RCJ | 0024 | Review transaction documents (0.9) and corr re objections to bidding | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | procedures (0.6) Review objections (0.7). | |
| 06/28/09 | JYS | 0024 | Review AG team corr re Narnia bid procedure objection (0.3). | 0.30 |
| 06/28/09 | TDF | 0024 | Reviewing proposed Side Letter for Project Equinox (0.5 hours); Reviewing revised [REDACTED] bid package and coordinating review by specialists (1.1 hours); Corresponding with Cleary regarding status of Equinox (0.2 hours); corresponding with S. Kuhn regarding [REDACTED] UCC Support Letter (0.4 hours). | 2.20 |
| 06/29/09 | FSH | 0024 | Review objection of MP and communications w/parties re same (.2). Review other pleadings re sale and bid procedures (.3). Examine issues in revised asset bid and communicate w/working group re: same (.2). Examine Canadian comments to ASSA (.1). Communicate w/Milbank re hearing (.1). Meet w/parties in advance of hearing (.6). Confer w/parties re outcome of hearing (.2). Communications w/working group re: side letter (.1). Communications w/Canadian lawyers re next steps (.2). | 2.00 |
| 06/29/09 | ILR | 0024 | Meetings with T. Feuerstein to discuss status of Narnia and other M&A transactions. | 0.50 |
| 06/29/09 | SBK | 0024 | Emails to/from Hodara re further preparation for hearing on bid procedures for CDMA/LTE transaction (1.10); Review documents, objections, etc re same (.50); Attend hearing re Narnia bid procedures (6.80); Several emails to/from Akin/FMC re hearing results (.40); TC w/Feuerstein re same and Equinox update (.30); Discuss proposed Equinox side letter w/Feuerstein (.30); Several emails to/from Akin team re scheduling mtg on Narnia sale process next steps and Equinox tax issue (.20); TC w/Feuerstein re conversation w/Cleary Equinox team (.40). | 10.00 |
| 06/29/09 | KAD | 0024 | Tcw/T. Feuerstein re: Narnia and Equinox status (.2); review related emails (.4); m/w J. Sturm re: Narnia status (.3). | 0.90 |
| 06/29/09 | DJD | 0024 | Conference with T. Feuerstein regarding Equinox (0.5); telephone call with Ogilvy regarding [REDACTED] (0.8). | 1.30 |
| 06/29/09 | DCV | 0024 | Analyze revised materials regarding Project Equinox. | 2.40 |
| 06/29/09 | JYS | 0024 | Review revised [REDACTED] bid procs (.5); correspondence with K. Davis re same (.2). | 0.70 |
| 06/29/09 | TDF | 0024 | Reviewing Equinox Side Letter and corresponding with Akin team regarding foregoing (2.5 hours); reviewing [REDACTED] revised bid package (5.0 hours); call with Cleary Gottlieb M&A team re: [REDACTED] revised bid package (0.4 hours); call with S. Kuhn reporting [REDACTED] conversation with Cleary (0.2); calls with Jefferies regarding [REDACTED] bid and side letter (0.5 hours); corresponding regarding Narnia objections and hearing results (0.3); discussing [REDACTED] with K. Davis (0.3); Call with Cleary Gottlieb re: Side Letter (0.2). | 9.40 |
| 06/30/09 | FSH | 0024 | Attention to side-letter from bidder (.2). Confer w/J. Bromley re bidders (.1). Confer w/S. Kuhn re pending sale issues (.2). Team meeting re numerous sale related issues (2.5). Follow-up re same (.1). Examine updates re Radware and other sale processes. Nexus update (.1). Radware letter issues (.2). | 3.40 |
| 06/30/09 | ILR | 0024 | Emails and meeting with D. D'Urso regarding status of [REDACTED] and revised purchase agreements (0.5); emails and telephone calls with K. Davis regarding post-closing agreement for Velocity transaction (0.6); review post-closing agreement and related documents (0.8). | 1.90 |
| 06/30/09 | SBK | 0024 | Emails to/from Cleary re latest [REDACTED] bids (.20); Discussion w/D'Urso and Feuerstein re Narnia bid procedures hearing results and updates re [REDACTED] and Equinox (.80); Emails to/from Hodara and Akin team re Narnia timeline (.30); Discussion w/Feuerstein re agenda for Akin Nortel team meeting (.20); Review/comment on same | 5.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.60); Emails to/from Hodara re same (.20); Email Akin Nortel team re mtg agenda (.20); TC w/Cleary m&a team re Equinox next steps (.30); Discuss same w/Hodara (.20); Attend Akin Nortel team meeting (2.60); TC w/Whoriskey and Feuerstein re Equinox next steps (.20). | |
| 06/30/09 | KAD | 0024 | Email correspondence re: Equinox bid procedures (.3); m/w F. Hodara re: same (.1); attend team meeting re: M&A issues (2.5); follow-up re: same (.3); review and respond to correspondence re: post-closing adjustments to Velocity sale (.4); emails w/Cleary re: same (.3); tcw/I. Rosenblatt re: same (.2); m/w J. Sturm re: Equinox comments (.3). | 4.40 |
| 06/30/09 | RCJ | 0024 | Participate (telephonically) in team meeting re asset sales (2.4) Follow-up with T. Feuerstein re same (.2) Review email corr from Cleary re Velocity sale adjustments (.2) T/c re C. Verasco re [REDACTED] (.2) | 3.00 |
| 06/30/09 | DJD | 0024 | Review sideletter regarding Equinox allocations (1.9); conference with T. Feuerstein and S. Kuhn regarding sideletter and M&A procerss (0.8); conference with Akin bankruptcy attorneys regarding M&A process for Equinox, [REDACTED] (2.2). | 4.90 |
| 06/30/09 | DCV | 0024 | Communications with T. Feuerstein regarding Project Equinox. | 0.30 |
| 06/30/09 | DCV | 0024 | Analyze revised materials relating to Project Equinox. | 4.10 |
| 06/30/09 | JYS | 0024 | Review corr re Velocity post closing adjustments (0.2). | 0.20 |
| 06/30/09 | JYS | 0024 | Oc with AG team re pending sales process matters (2.5); prep for same (0.3). | 2.80 |
| 06/30/09 | JYS | 0024 | Review Equinox bid procedures (0.5); corr re K. Davis re same (0.3); review sale order (0.2). | 1.00 |
| 06/30/09 | JYS | 0024 | Create mark-up of Equinox bid procs (0.9); create mark up of Equinox sale order (0.5); corr with K. Davis re same (0.4). | 1.80 |
| 06/30/09 | JYS | 0024 | O/c with K. Davis re Equinox assumption procedures (0.3). | 0.30 |
| 06/30/09 | TDF | 0024 | Reviewing revised Equinox [REDACTED] bid and side letter (5.0); preparing agenda for internal akin meeting re: M&A and APA/Transfer Pricing issues (.5); internal Akin meeting re: M&A processes and transfer pricing (2.0); call with Jefferies re: Side Letter and M&A processes (.5). | 8.00 |
| 06/02/09 | RCJ | 0025 | Travel to/from Cleary offices for in-person meeting. (Actual time - 1.0) | 0.50 |
| 06/03/09 | FSH | 0025 | Unproductive travel time for meeting at Cleary (.4). Unproductive return travel (.5). (Actual time - .9) | 0.45 |
| 06/03/09 | RCJ | 0025 | Travel to/from Cleary offices for in-person meeting. (Actual time - 1.1) | 0.55 |
| 06/11/09 | DHB | 0025 | Non-working travel to and from Delaware. (Actual time - 2.0). | 1.00 |
| 06/11/09 | RCJ | 0025 | Travel to/from Delaware for Court hearing. (Actual time - 4.3). | 2.15 |
| 06/24/09 | TDF | 0025 | Travel to and from meetings at Cleary Gottlieb. (Actual time - 1.1) | 0.55 |
| 06/29/09 | FSH | 0025 | Unproductive travel time on return from Delaware. (Actual time - .5) | 0.25 |
| 06/29/09 | SBK | 0025 | Travel from Wilmington to NYC . (Actual time - 1.5) | 0.75 |
| 06/29/09 | RCJ | 0025 | Travel to/from joint hearing (0.5). (Actual time - .5) | 0.25 |
| 06/29/09 | JYS | 0025 | Travel to DE for hearing (2.1); return from DE for hearing (2.2). (Actual time - 4.3) | 2.15 |
| 06/30/09 | RCJ | 0026 | Analysis re potential avoidance actions (0.5). Corr with J. Sturm re same (0.1). | 0.60 |
| 06/30/09 | JYS | 0026 | Review potential avoidance actions (0.8); corr with R. Jacobs re same (0.4); o/c with F. Hodara re same (0.1). | 1.30 |
| 06/02/09 | FSH | 0028 | Review APAC analysis and communicate w/Ashursts and Capstone re same. | 0.30 |
| 06/02/09 | BMK | 0028 | Review of capstone presentation re: APAC restructuring (0.7); emails with T. Linn re: same (0.2); emails with Capstone re: same (0.2) | 1.10 |
| 06/02/09 | TEL | 0028 | Read Capstone presentation re: issues in Asia. | 0.20 |
| 06/02/09 | TEL | 0028 | Meet with Brad Kahn re: Capstone presentation on issues in Asia. | 0.10 |
| 06/08/09 | KMR | 0028 | Began reviewing materials relating to the proposed APAC restructuring | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (1.0). | |
| 06/09/09 | FSH | 0028 | Analyze note from Ashursts re APAC and respond. | 0.20 |
| 06/10/09 | KMR | 0028 | Began review of APAC due diligence materials (1.7). | 1.70 |
| 06/11/09 | KMR | 0028 | Continued review of APAC due diligence materials (.6). | 0.60 |
| 06/12/09 | KMR | 0028 | Reviewed APAC restructuring materials (1.2). | 1.20 |
| 06/15/09 | RCJ | 0028 | Corr with Akin and Ashurst teams re APAC restructuring (0.2). | 0.20 |
| 06/15/09 | KMR | 0028 | Reviewed materials on APAC restructuring; discussion with J. Hyland re: same (1.7). | 1.70 |
| 06/17/09 | KMR | 0028 | Reviewed and draft emails re: proposed APAC restructuring (.7). | 0.70 |
| 06/23/09 | KMR | 0028 | Discussion with J. Hyland re: APAC restructuring (.3). | 0.30 |
| 06/01/09 | FSH | 0029 | Review and comment on draft proceeds allocation agreement (.7). Communications re comments of Administrator, outcome of call (.1). Email w/J. Glidden re allocation (.1). Meet w/R. Jacobs, D. Botter re terms (.4). Further meeting w/Capstone and working group re terms, next steps (.8). TC C. Kearns re open issues (.1). Examine communications from other parties re terms (.3) | 2.50 |
| 06/01/09 | RCJ | 0029 | Participate in all-hands call with Company, bonds, monitor and UK Administrator re funding and allocation agreements (1.2) Substantive review of agreements and UK Administrator comments/issues (1.9) and follow-up discussions with D. Botter and F. Hodara re France (0.2) Review company redraft of agreements (0.8) and corr with Akin and Ashurst teams re same (0.2) Email corr with Company counsel re in-person meeting on 6/2 (0.2) Prep work for same (0.5). | 5.00 |
| 06/01/09 | KMR | 0029 | Reviewed drafts of funding and allocation agreements (0.5); participation in conference call with European advisors re: funding and allocation agreements (0.8); work on follow up questions re: memo on transfer pricing APA process and discussions with T. Weir re: same (1.0); reviewed purchase price allocation provisions in APA and discussions with A. Anderson and T. Weir re: same, reviewed emails and call with Cleary tax (2.2). | 4.50 |
| 06/02/09 | FSH | 0029 | Participate in portion of all hands meeting at Cleary re funding and proceeds agreements. | 4.50 |
| 06/02/09 | FSH | 0029 | Examine allocation analysis (.1). Review comments of Ad Hocs and Administrator to drafts (.3). Confer w/D. Botter re positions of parties (.1). Memo to group re status of agreements (.6). Numerous communications w/working group re same (.4). | 1.50 |
| 06/02/09 | DHB | 0029 | Prepare for and attend allocation meeting with all parties (6.5); follow-up re: same (.4). | 6.90 |
| 06/02/09 | RCJ | 0029 | Attend in-person all-hands meeting at Cleary offices re funding and allocation settlement (6.5) Meeting with M. Wunder to review and make substantial revisions to draft funding and allocation agreements (2.9). Email corr with Capstone re allocation analysis (.5). | 9.90 |
| 06/02/09 | RLB | 0029 | Review Interim Funding and settlement agreement (.5) | 0.50 |
| 06/02/09 | KMR | 0029 | Reviewed draft funding and allocation agreements (1.3); preparation and participation in lawyers conference call (1.8); review status of transfer pricing APA issues; draft email re: same (0.5); participate in part of "all hands conference call (0.4); discussion C. Steeves re: CRA issues with purchase price allocation language (0.3). | 4.30 |
| 06/03/09 | FSH | 0029 | Work on revised funding agreement. | 0.70 |
| 06/03/09 | FSH | 0029 | Communications w/Bromley and Savage re meeting (.1). All-hands meeting at Cleary re Funding Agreements (5.6). | 5.70 |
| 06/03/09 | FSH | 0029 | Work on revised draft of proceeds allocation agreement. | 0.80 |
| 06/03/09 | DHB | 0029 | Email communications re: allocation issues (.1) (.2); prepare for and attended conference re: same (5.5). | 5.80 |
| 06/03/09 | RCJ | 0029 | Attend in-person all-hands meeting at Cleary offices re funding and allocation settlement (6.4); Review and make substantial revisions to | 8.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | draft funding and allocation agreements (1.1) Multiple email corr with K. Rowe (0.3) and G. Boothman (0.2) re same. Review draft presentation re process timeline (0.6). | |
| 06/03/09 | BMK | 0029 | Review of draft funding and allocation agreements. | 1.20 |
| 06/03/09 | KMR | 0029 | Reviewed drafts of funding and allocation agreements (0.7); participation in conference call among the lawyers re: the funding and allocation agreement (3.2); attended professionals meeting (1.0). | 4.90 |
| 06/04/09 | FSH | 0029 | Communicate w/Cleary and R. Jacobs re GSPA (.1). | 0.10 |
| 06/04/09 | FSH | 0029 | Review communications from Cleary, OPS re funding agreement (.2). | 0.20 |
| 06/04/09 | RCJ | 0029 | Review and analysis of funding and allocation agreements (4.6) Research re same (1.7) Participate in all-hands calls re same (1.8) Multiple t/cs and emails with Akin, FMC and Jefco teams re same (0.9). | 9.00 |
| 06/04/09 | KMR | 0029 | Work on modifications to funding agreement in light of Thursday meetings. | 1.00 |
| 06/05/09 | FSH | 0029 | Review revised draft funding agreement (.3). Work on final terms and communications re same (.6). | 0.90 |
| 06/05/09 | DHB | 0029 | Continue review of funding agreement (.5); extended conference call re: same (2.0); email communications re: same (.3). | 2.80 |
| 06/05/09 | RCJ | 0029 | Participate in multiple all-hands calls re funding agreement (2.2) Review and make substantial comments to same (3.9) Research re EMEA iand related issues (1.7) Multiple o/cs with D. Botter re next steps (.2) Review email corr from bonds re allocation deal (.4) Draft detailed memo for Committee re proposal and next steps (.9) Corr with D. Botter re same (.1). | 9.40 |
| 06/05/09 | KMR | 0029 | Reviewed draft of funding agreement; draft email re: same. | 2.80 |
| 06/06/09 | FSH | 0029 | Review issues in funding agreement (.3). Communications w/RJ re same (.2). Communicate w/D. Botter re language (.1). | 0.60 |
| 06/06/09 | DHB | 0029 | Review new draft of funding agreement (1.5); emails re: same (.2) (.4) (.2). | 2.30 |
| 06/06/09 | RCJ | 0029 | Review and markup draft funding agreement (2.9) Corr with Committee (0.1), D. Botter (0.3), C. Verasco (0.2) and M. Wunder (0.5) re same. Participate in all-hands call re same (1.8) Follow-up email corr with bonds and company re same (0.8) Email corr with Jefco/Capstone teams re Diamondware issues (0.5). | 7.10 |
| 06/06/09 | KMR | 0029 | Reviewed draft funding agreement and related emails. | 1.50 |
| 06/07/09 | FSH | 0029 | Analyze funding issues w/UKA comments. | 0.30 |
| 06/07/09 | DHB | 0029 | Continued emails re: funding agreement (.2) (.3) (.3). | 0.80 |
| 06/07/09 | RCJ | 0029 | Review and analyze HS comments to intra-estate funding agreements (1.8) T/c's with S. Malik re same (0.4) Email corr with A. Pisa (0.1) and Akin team (0.3) re same. Participate in all-hands call re HS comments (1.5) Follow-up calls with K. Zych (0.2) and M. Wunder (0.3) re same. Email corr with Akin team re next steps (0.2). | 4.80 |
| 06/08/09 | FSH | 0029 | Analyze remaining funding agreement issues (.2). Communicate w/RJ re: same (.1). Review revised drafts (.4). Review memo to Committee and inquiry related thereto (.1). Confer w/D. Botter re: same (.1). Participate in all hands call to attempt tor resolve issues (.8). Review further drafts and comments and confer w/RJ and DB re: same (.5). Participate in all-hands call (1.5). Follow-up communications re: next steps (.2). Review and comment on memo re bonding (.2). | 4.10 |
| 06/08/09 | RCJ | 0029 | Review versions of funding agreement and substantial markup of same (4.3). Research re same (1.1). Multiple t/cs and emails with Akin, FMC and Jefco teams re same (0.9). Participate in multiple all-hands calls re same (4.6). | 10.90 |
| 06/08/09 | KMR | 0029 | Reviewed drafts of trilateral and bilateral funding agreement (2.2). | 2.20 |
| 06/09/09 | FSH | 0029 | Review and comment upon latest funding agreement (1.4). Confer w/D. Botter re: same (.1). Review R. Jacobs comments (.2). Participate in portion of all-hands call re Agreement (1.5). Communications | 6.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/working groups re funding agreement (.3). Participate in portion of further all-hands call (.8). Confer w/J. Bromley re open issues and work on same (.2). Edit language (.4). Call w/Canada and US and follow-up (.3). All-hands call (.2). Final all-hands call and finalization of docs (.5). Follow-up (.1). | |
| 06/09/09 | DHB | 0029 | Email communications re: allocation/funding issues (.1); conference call re: allocation agreement (.3); office conference with FH re: same (.1); review new draft of agreement (1.2); work re: finalizing same (.5) (.5); email communications and office conferences with R. Jacobs re: final issues (.2) (.4). | 3.30 |
| 06/09/09 | RCJ | 0029 | Review and comment on multiple drafts of intra-estate funding agreement and motion materials (4.7) Participate in multiple all-hands calls to finalize same (5.3) Off-line discussions with A. Pisa (0.4), J. Bromley (0.3) and F. Hodara (0.3) re same. Email corr with Committee re deal status (0.2) O/cs with B. Kahn re motion materials (0.3) and Committee questions (0.2) Review Narnia materials (0.2). | 11.90 |
| 06/09/09 | BMK | 0029 | Review of motion to allow non-debtor funding (0.5); review and analysis of revised funding agreement (0.6); review and analysis of funding motion (1.5); emails and tc's with K. Rowe re: same (0.4); emails and confs with R. Jacobs re: same (0.6); tc's with committee members re: same (0.6); tc's with M. Fleming and K. Rowe re: same (0.6). | 4.80 |
| 06/09/09 | KMR | 0029 | Reviewed drafts of funding agreement (1.5); conference call with P. Look and others (0.4); lawyers conference call re: funding agreement (1.6); review motion on funding agreement, including discussions with Cleary attorneys (2.5). | 6.00 |
| 06/10/09 | DHB | 0029 | Review final emails re: allocation and funding (.2); office conferences with team re: same and final issues (.5). | 0.70 |
| 06/10/09 | RCJ | 0029 | Review final funding agreement (.6) and email corr with S. Malik re follow up items (.2). | 0.80 |
| 06/10/09 | BMK | 0029 | Review of filed funding agreement motion (0.6); tc with M. Fleming re: motion to shorten notice for same (0.2); attention to issues re: support letter (0.4). | 1.20 |
| 06/10/09 | KMR | 0029 | Reviewed emails and final motion papers (.5) | 0.50 |
| 06/11/09 | FSH | 0029 | Analyze info from advisors re allocation (.1). Review R&D info (.1). | 0.20 |
| 06/12/09 | FSH | 0029 | Numerous communications w/Capstone re next steps on allocation. | 0.20 |
| 06/12/09 | FSH | 0029 | Attention to non-debtor funding issue (.1). Follow up re funding agreement (.2). | 0.20 |
| 06/13/09 | RCJ | 0029 | Email corr with Committee professionals re allocation protocol (0.3) Review and comment on draft of same (0.7). | 1.00 |
| 06/14/09 | DHB | 0029 | Email communications re: allocation issues (.2). | 0.20 |
| 06/14/09 | RCJ | 0029 | Review and substantial markup of draft Proceeds Allocation Protocol (3.1) Email corr with Akin team re same (0.1) Review email corr re asset transactions (0.5). | 3.70 |
| 06/15/09 | FSH | 0029 | Attention to proceeds allocation draft (0.2). Communications with working group re various aspects of same (0.3). | 0.50 |
| 06/15/09 | RHP | 0029 | Reviewed most recent draft of Allocation Protocol (.6); Commented on same (.4); Reviewed NY Convention and FAA (2.1); Follow up re: discovery within the context of Allocation Protocol (.9). | 4.00 |
| 06/15/09 | AQ | 0029 | Review and draft emails regarding allocation protocol. | 0.30 |
| 06/15/09 | AQ | 0029 | Review and analyze proposed allocation protocol re sale proceeds. | 0.90 |
| 06/15/09 | DHB | 0029 | Begin review of allocation agreement and comments thereto (1.5); office conferences with RJ re: same (.3); email communications re: same and related matters (.4); email communications re: sales issue (.3). | 2.50 |
| 06/15/09 | BMK | 0029 | Review and analyze non-debtor funding motion (2.2); confs with R. Jacobs re: same (0.4) | 2.60 |
| 06/15/09 | KMR | 0029 | Continued review of draft agreement for purchase price allocation and | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | reviewed and responded to emails (2.0). | |
| 06/15/09 | JYS | 0029 | Commenting on [REDACTED] Bidding Procedures (.7); office conference with K. Davis re same (.2). | 0.90 |
| 06/16/09 | FSH | 0029 | Communications with working group re: allocation concepts. | 0.40 |
| 06/16/09 | FSH | 0029 | Review side letter and communicate with RJ re: same. | 0.20 |
| 06/16/09 | RHP | 0029 | Follow up re: allocation protocol (.4); Provided further comments re: same (.7); Reviewed comments of others (.2); Analyzed ADR issues (.2). | 1.50 |
| 06/16/09 | AQ | 0029 | Emails re allocation protocol. | 0.20 |
| 06/16/09 | RCJ | 0029 | Review and consider team comments to proceeds allocation protocol (.7). Revise markup of protocol (.8). Email corr with Akin team re same (.2). | 1.70 |
| 06/16/09 | BMK | 0029 | Review and analysis of non-debtor funding motion (0.7); review of comments to allocation protocol (0.5) | 1.20 |
| 06/17/09 | FSH | 0029 | Analyze issues in allocation protocol draft (0.5). Confer with D. Botter re: same (0.2). Confer with RJ re: issues in same (0.2). | 0.90 |
| 06/18/09 | FSH | 0029 | Examine Capstone allocation analysis (.2).  Meet w/working group re allocation concepts (.9). | 1.10 |
| 06/18/09 | DHB | 0029 | Continue review of illustrative allocation report (.3); telephone call with Capstone re: changes thereto (.4). | 0.70 |
| 06/19/09 | FSH | 0029 | Review latest allocation language (0.1). Follow-up re: same (0.1). | 0.20 |
| 06/20/09 | FSH | 0029 | Communications with Administrator re: UK hearing on funding agreement (0.1). | 0.10 |
| 06/22/09 | FSH | 0029 | Attention to UK and Canada material re: funding order (0.4). Confer with R. Jacobs re: same (0.1). Tc with C. Kearns re: funding agreement (0.3). Meet with D. Botter and R. Jacobs re: same and re: hearing (0.4). Tc with D. Botter re: funding issue (0.1). | 1.30 |
| 06/22/09 | FSH | 0029 | Confer with J. Borow re: proceeds allocations concepts (0.2). | 0.20 |
| 06/22/09 | RCJ | 0029 | Review UK pleadings re funding agreement (0.7). Review and markup Cdn pleadings and draft order re same (0.7). T/cs with FMC team re same (0.5). | 1.90 |
| 06/22/09 | BMK | 0029 | Emails with FMC and R. Jacobs re: interim funding agreement. | 0.30 |
| 06/23/09 | FSH | 0029 | Examine UK order re: funding and circulate (0.1). | 0.10 |
| 06/23/09 | FSH | 0029 | Communications with working group re: allocation (0.2). | 0.20 |
| 06/25/09 | JYS | 0029 | Correspondence with Capstone re allocation presentation. | 0.20 |
| 06/29/09 | FSH | 0029 | Examine Debtors' motion for intercompany funding (.3).  Examine NNUK statements re same (.3).  Final preparation for hearing re: same (.2). | 0.80 |
| 06/04/09 | DHB | 0031 | Office conference R. Jacobs re: GSPA (.2); continue work on allocation issues (.5). | 0.70 |
| 06/04/09 | RCJ | 0031 | Review and comment on GSPA amendment (0.9) Participate in conf calls re same (0.5). | 1.40 |
| 06/05/09 | FSH | 0031 | Review GSPA draft and numerous communications re same (.3). Communicate w/S. Gale re transfer pricing (.1). | 0.40 |
| 06/09/09 | BMK | 0031 | TC with C. Samis re: Uk Chapter 15 chambers conference (.1); email to team re: same (.1). | 0.20 |
| 06/10/09 | RCJ | 0031 | Review GSPA agreement (0.2) and corr with Cleary re same (0.1). | 0.30 |
| 06/10/09 | BMK | 0031 | Review of GSPA extension (0.2) | 0.20 |
| 06/12/09 | FSH | 0031 | Analyze NNSA issues. | 0.10 |
| 06/15/09 | FSH | 0031 | Communications with Ashursts and RJ re: trading while insolvent. | 0.20 |
| 06/19/09 | SEP | 0031 | Confer with B. Kahn. | 0.30 |
| 06/19/09 | SEP | 0031 | Research Ch. 15 issues. | 2.70 |
| 06/22/09 | SEP | 0031 | Research Ch. 15 issues. | 1.70 |
| 06/23/09 | RCJ | 0031 | Review materials from UK proceeding (0.3) and related corr (0.1). | 0.40 |
| 06/23/09 | BMK | 0031 | Conf with S. Patton re: Chapter 15 issues. | 0.40 |
| 06/23/09 | SEP | 0031 | Confer with B. Kahn re: Chapter 15 research. | 0.50 |
| 06/23/09 | SEP | 0031 | Research Chapter 15 issues. | 2.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 06/26/09 | SEP | 0031 | Research Chapter 15 issues. | 2.30 |
| 06/29/09 | SEP | 0031 | Research Chapter 15 issues. | 0.30 |
| 06/30/09 | SEP | 0031 | Research Chapter 15 issues. | 4.10 |
| 06/01/09 | KAK | 0032 | Emails with D. Vondle re: IP issues in Equinox (.3): emails with T. Feuerstein re: IP issues across all transactions (.3), analyze Equinox impact (2.6). | 3.20 |
| 06/02/09 | DCV | 0032 | Analyze materials relating to IBM licenses in Master Services Agreement. | 2.30 |
| 06/02/09 | DCV | 0032 | Analyze revised IP licenses relating to [REDACTED]. | 0.80 |
| 06/09/09 | KAK | 0032 | Review Interim Funding and Settlement Agreement and comment on IP issues (1.0); review current Equinox bids in light of same (.8); email to Ryan Jacobs with comments (.4). | 2.20 |
| 06/09/09 | KAK | 0032 | Review project Narnia initial bids and analyze IP issues. | 2.80 |
| 06/09/09 | DCV | 0032 | Communication with K. Kepchar regarding IP license termination provisions. | 0.60 |
| 06/15/09 | KAK | 0032 | Read developments in technology escrow handling in transactions. | 2.20 |
| 06/22/09 | FSH | 0032 | Follow-up re: IP issue in sale with D. Botter and review info re: same (.3). | 0.30 |
| 06/29/09 | KAK | 0032 | Review [REDACTED] bid documents relating to IP. | 3.40 |

Total Hours      1569.50

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|--|------|--|-------|
| L G BECKERMAN | 8.10 | at | $925.00 | = | $7,492.50 |
| P B HEWITT | 5.30 | at | $755.00 | = | $4,001.50 |
| F S HODARA | 119.80 | at | $950.00 | = | $113,810.00 |
| K A KEPCHAR | 16.60 | at | $620.00 | = | $10,292.00 |
| R H PEES | 5.50 | at | $765.00 | = | $4,207.50 |
| W T WEIR | 13.10 | at | $730.00 | = | $9,563.00 |
| B E SIMONETTI | 21.40 | at | $755.00 | = | $16,157.00 |
| D H BOTTER | 92.50 | at | $825.00 | = | $76,312.50 |
| S B KUHN | 120.55 | at | $745.00 | = | $89,809.75 |
| D J D'URSO | 97.00 | at | $700.00 | = | $67,900.00 |
| A QURESHI | 1.40 | at | $675.00 | = | $945.00 |
| J J METZGER | 4.60 | at | $595.00 | = | $2,737.00 |
| C M DAVIS | 3.50 | at | $635.00 | = | $2,222.50 |
| I L ROSENBLATT | 7.00 | at | $610.00 | = | $4,270.00 |
| K A DAVIS | 95.70 | at | $620.00 | = | $59,334.00 |
| K M ROWE | 71.60 | at | $650.00 | = | $46,540.00 |
| M A BURG | 6.50 | at | $625.00 | = | $4,062.50 |
| R C JACOBS | 174.85 | at | $530.00 | = | $92,670.50 |
| A F ANDERSON | 78.40 | at | $580.00 | = | $45,472.00 |
| D C VONDLE | 56.70 | at | $490.00 | = | $27,783.00 |
| A S LILLING | 35.20 | at | $560.00 | = | $19,712.00 |
| D T BLONDER | 11.40 | at | $500.00 | = | $5,700.00 |
| T D FEUERSTEIN | 207.45 | at | $580.00 | = | $120,321.00 |
| D Z VIRA | 58.10 | at | $580.00 | = | $33,698.00 |
| L H LEYDEN | 5.50 | at | $495.00 | = | $2,722.50 |
| B M KAHN | 83.50 | at | $375.00 | = | $31,312.50 |
| J Y STURM | 115.35 | at | $420.00 | = | $48,447.00 |
| K G AHMED | 7.40 | at | $325.00 | = | $2,405.00 |
| M H FARMER | 9.50 | at | $300.00 | = | $2,850.00 |
| T E LINN | 5.80 | at | $300.00 | = | $1,740.00 |
| S E PATTON | 14.80 | at | $300.00 | = | $4,440.00 |
| P J SPROFERA | 6.30 | at | $245.00 | = | $1,543.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Bill Number: 1266565

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R L BARLOON | 9.10 | at | $190.00 | = | $1,729.00 |

Current Fees                                                          $962,202.75

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Westlaw | $655.66 |
| Courier Service/Messenger Service- Off Site | $266.09 |
| Duplication - In House | $5.00 |
| Meals - Business | $65.92 |
| Meals (100%) | $4,154.77 |
| Audio and Web Conference Services | $13,882.46 |
| Telephone - Cell/ Pagers | $39.33 |
| Travel - Airfare | $4,442.05 |
| Travel - Ground Transportation | $654.58 |
| Travel - Lodging (Hotel, Apt, Other) | $484.99 |
| Travel - Train Fare | $350.00 |

Current Expenses                                                      $25,000.85

**Total Amount of This Invoice**                          **$987,203.60**

**Prior Balance Due**                          $1,375,939.50

**Total Balance Due Upon Receipt**            $2,363,143.10