# EXHIBIT A



# FRASER · MILNER · CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2693612 on your Remittance**                    **GST # R121996078**

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | July 27, 2009 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Jun-09 | MNK | 0024 | E-mail exchanges regarding draft transaction documents. | .50 |
| 1-Jun-09 | MNK | 0024 | Follow-up with C. Steeves, S. Kukulowicz, K. Taylor, M. Picard, M. Dunsmuir and S. Paul regarding draft transaction documents. | 2.80 |
| 1-Jun-09 | MNK | 0024 | Preparation of summary of high level Canadian related comments on draft transaction documents. | 4.80 |
| 1-Jun-09 | RM | 0020 | Review of revised agreement relating to potential real estate transaction including e-mail regarding same to M. Kaplan. | .70 |
| 1-Jun-09 | RM | 0020 | E-mails from C. Keenan, M. Wunder and M. Kaplan regarding re-scheduled status meeting regarding real estate. | .20 |
| 1-Jun-09 | RM | 0002 | Data room notifications received and checked and e-mail to T. O'Rahilly. | .20 |
| 1-Jun-09 | RM | 0002 | E-mails from and to T. O'Rahilly regarding data room access. | .10 |
| 1-Jun-09 | MMP | 0019 | Worked with M. Kaplan, M. Dunsmuir, N. Horrox and K. Taylor employment benefit issues relating to the proposed | 2.50 |

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| | | | asset transaction documents. | |
| 1-Jun-09 | MMP | 0019 | Reviewed the Canadian Court endorsement on pension motion including providing analysis to M. Wunder and Akin Gump and drafted a response to question raised with respect to pension motion. | 1.80 |
| 1-Jun-09 | SEP | 0024 | E-mail and telephone call from M. Kaplan regarding comments on agreement relating to potential asset transaction. | .20 |
| 1-Jun-09 | SEP | 0024 | Review of current draft of agreement relating to potential asset transaction. | .80 |
| 1-Jun-09 | SEP | 0024 | E-mail to M. Kaplan with comments on current draft of agreement relating to potential asset transaction. | .40 |
| 1-Jun-09 | RSK | 0029 | Review of UK comments on funding and allocation agreements. | .30 |
| 1-Jun-09 | RSK | 0024 | Office conference with M. Kaplan regarding further revisions to asset transaction documentation including review of report to Akin Gump. | .40 |
| 1-Jun-09 | RSK | 0008 | Review of orders and endorsements regarding Nortel/LG joint venture sale process and Hitachi sale. | .30 |
| 1-Jun-09 | RSK | 0008 | Review of Canadian Court decision regarding pension transfer ratio. | .30 |
| 1-Jun-09 | RSK | 0029 | Review of updates regarding French administration proceedings. | .20 |
| 1-Jun-09 | TO | 0019 | E-mail from N. Horrox regarding asset transaction documents and employee issues. | .20 |
| 1-Jun-09 | TO | 0019 | Telephone discussion with N. Horrox regarding data room documents for asset transaction documents relating to employee issues in Canada. | .40 |
| 1-Jun-09 | TO | 0002 | E-mails from and to R. Matheson regarding Nortel data room due diligence documents. | .30 |
| 1-Jun-09 | MJW | 0024 | Conference with M. Kaplan with respect to summary of potential asset transactions. | .30 |
| 1-Jun-09 | MJW | 0029 | Receive update from A. MacFarlane with respect to all parties call regarding inter-company funding issues. | .30 |
| 1-Jun-09 | MJW | 0029 | Receive update from A. MacFarlane on afternoon call with Committee regarding inter-company funding issues. | .30 |
| 1-Jun-09 | MJW | 0008 | Receive and review Ontario Court endorsement with respect to pension motion. | .20 |
| 1-Jun-09 | MJW | 0019 | Provide instructions to A. MacFarlane and M. Picard with respect to required summary of information for Akin Gump with respect to Canadian guarantees relating to U.K. pension obligations. | .40 |
| 1-Jun-09 | MJW | 0002 | E-mails with various parties with respect to New York | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | meetings and calls with Akin Gump to discuss. | |
| 1-Jun-09 | MJW | 0029 | Review comments from counsel to UK administrator on draft inter-company funding agreement received early in morning. | .80 |
| 1-Jun-09 | MJW | 0029 | Receive update from Cleary (Nortel's U.S. counsel) regarding inter-company funding issues. | .20 |
| 1-Jun-09 | MJW | 0024 | Provide instructions to FMC lawyers with respect to required due diligence and review of documents relating to potential asset transactions. | .40 |
| 1-Jun-09 | MJW | 0025 | Travel to New York City for all parties meeting regarding inter-company funding. | 5.30 |
| 1-Jun-09 | KRT | 0019 | Review employment due diligence documentation and disclosure schedules. | .80 |
| 1-Jun-09 | CJS | 0024 | Reviewing revised asset purchase agreement and considering tax issues. | 1.10 |
| 1-Jun-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax matters. | .40 |
| 1-Jun-09 | CJS | 0018 | E-mails with M. Kaplan regarding riders to asset purchase agreement. | .20 |
| 1-Jun-09 | WDR | 0023 | Review of revised due diligence documents with respect to intellectual property issues. | 2.00 |
| 1-Jun-09 | ALM | 0008 | Attendance at Court regarding Hitachi and LG Motion approvals. | 3.10 |
| 1-Jun-09 | ALM | 0029 | E-mails from Cleary Gottlieb regarding funding motion. | .30 |
| 1-Jun-09 | ALM | 0029 | E-mails to and e-mails from J. Sturm regarding funding. | .20 |
| 1-Jun-09 | ALM | 0019 | Review of UK Admin Order. | .40 |
| 1-Jun-09 | ALM | 0029 | Telephone conference call regarding funding issues and inter-company payments. | 1.30 |
| 1-Jun-09 | ALM | 0029 | Telephone attending with M. Wunder regarding funding. | .10 |
| 1-Jun-09 | ALM | 0019 | E-mail to and e-mail from M. Wunder and M. Picard regarding pension. | .10 |
| 1-Jun-09 | ALM | 0008 | Revisions to draft e-mail reporting on LG and Hitachi Motions. | .80 |
| 1-Jun-09 | ALM | 0008 | Review of Reasons of Morawetz, J. regarding pensions. | .30 |
| 1-Jun-09 | ALM | 0019 | Review of memo for pension. | .30 |
| 1-Jun-09 | ALM | 0007 | Telephone conference call with Committee regarding funding. | 1.00 |
| 1-Jun-09 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding pension issues. | .20 |
| 1-Jun-09 | ALM | 0008 | E-mails to and e-mails from M. Wunder regarding lifting stay motion. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Jun-09 | ALM | 0031 | Preparation of draft e-mail regarding Canadian enforcement issues. | .60 |
| 1-Jun-09 | ALM | 0019 | Review and revise draft e-mail regarding pension. | .30 |
| 1-Jun-09 | ALM | 0031 | Review of correspondence from Nelligan Power regarding representative counsel. | .20 |
| 1-Jun-09 | ALM | 0031 | Review and revise draft e-mail to Akin. | .20 |
| 1-Jun-09 | ALM | 0029 | Telephone attendance with M. Wunder regarding funding issues. | .30 |
| 1-Jun-09 | NSH | 0019 | Meeting with K. Taylor regarding expiry of collective agreements. | .20 |
| 1-Jun-09 | NSH | 0019 | Brief review of collective agreements. | .20 |
| 1-Jun-09 | NSH | 0019 | Review Nortel datasite with respect to employee information. | .50 |
| 1-Jun-09 | NSH | 0019 | E-mails to T. O'Rahilly and M. Kaplan with respect to transaction document data site. | .40 |
| 1-Jun-09 | NSH | 0019 | Review employment-related documents in dataroom and meet with K. Taylor regarding same. | 1.00 |
| 1-Jun-09 | MJD | 0019 | Engaged reviewing pension and benefits schedule and pension and benefits related language for related potential asset transaction. | 2.70 |
| 2-Jun-09 | MNK | 0024 | Discussion with Mr. Feuerstein regarding FMC high level Canadian related comments on draft documents. | .50 |
| 2-Jun-09 | MNK | 0024 | E-mails and calls to and discussions with C. Steeves, S. Paul, K. Taylor, S. Kukulowicz, M. Picard, S. Cooke, M. Dunsmuir regarding Canadian related comments on draft documents. | 2.00 |
| 2-Jun-09 | MNK | 0020 | Review of e-mail and update regarding Canadian real estate matters. | .10 |
| 2-Jun-09 | MNK | 0024 | E-mails regarding proposed time lines regarding Canadian transaction process. | .30 |
| 2-Jun-09 | RM | 0020 | Conference call by Nortel regarding progress of real estate strategy and attendance on conference call and e-mail to M. Wunder and M. Kaplan summarizing same. | 1.20 |
| 2-Jun-09 | RM | 0002 | Notifications regarding additions to data room and quick review of same including e-mail from T. O'Rahilly regarding access to same. | .20 |
| 2-Jun-09 | MMP | 0019 | Discussion with Ogilvy Renault and M. Kaplan regarding update on employee benefit issues and outstanding questions regarding proposed asset transaction documents. | 1.40 |
| 2-Jun-09 | MMP | 0019 | Reviewed and provided comments to A. MacFarlane regarding a draft powerpoint presentation by Akin Gump for the Committee regarding procedural steps in carrying out | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proposed asset transactions as they relate to employee issues. | |
| 2-Jun-09 | MMP | 0019 | Consideration and response to question regarding pension liability and the U.K. guarantee, regarding Canada and the U.K. | .90 |
| 2-Jun-09 | MMP | 0031 | Reviewed Twelfth Monitor's Report. | .30 |
| 2-Jun-09 | SEP | 0024 | E-mail from M. Kaplan with comments on draft agreement relating to potential asset sale. | .20 |
| 2-Jun-09 | SEP | 0024 | Review of powerpoint and e-mail to M. Kaplan on timeline regarding Competition Act. | .50 |
| 2-Jun-09 | SEP | 0024 | E-mail to A. MacFarlane on timeline regarding Investment Canada Act. | .50 |
| 2-Jun-09 | SEP | 0024 | E-mail from A. MacFarlane with powerpoint on timeline related to potential transaction. | .20 |
| 2-Jun-09 | RSK | 0020 | Review of update regarding real estate issues. | .20 |
| 2-Jun-09 | RSK | 0031 | Review of draft e-mail to D. Tay regarding motion procedure issues. | .20 |
| 2-Jun-09 | RSK | 0019 | Review of FMC memorandum regarding Canadian management issues. | .40 |
| 2-Jun-09 | RSK | 0024 | Review of proposed sale transaction timelines and related e-mails. | .30 |
| 2-Jun-09 | RSK | 0024 | Review of e-mails from M. Kaplan and Akin Gump regarding proposed transaction and outstanding issues. | .30 |
| 2-Jun-09 | RSK | 0014 | Review of updated summary of Canadian proceedings and e-mail from M. Wunder regarding protocol negotiations. | .20 |
| 2-Jun-09 | RSK | 0029 | Review of update from F. Hodara regarding funding issues, allocation of funding and French administrator issues. | .20 |
| 2-Jun-09 | TO | 0031 | Meeting with A. MacFarlane with respect to current status of matters with respect to Canadian proceeding. | .30 |
| 2-Jun-09 | TO | 0008 | Receipt and review of Endorsement of Canadian Court regarding decision of Pension Motion. | .40 |
| 2-Jun-09 | TO | 0031 | Prepared amendments to Canadian brief of proceeding. | .40 |
| 2-Jun-09 | TO | 0032 | Receipt and review of U.S. Chapter 11 Orders and Motions including preparing briefs for same. | .60 |
| 2-Jun-09 | TO | 0031 | Reviewed Affidavit exhibits in Canadian Proceedings for GSPA Initial Agreement and amendments to GSPA and prepared brief for same. | .60 |
| 2-Jun-09 | TO | 0031 | Prepared amendments to Canadian communication document with respect to new counsel for U.K. Administrator and e-mail to M. Wunder, A. MacFarlane and S. Kukulowicz with same. | .50 |
| 2-Jun-09 | TO | 0008 | Receipt of Endorsements of June 1, 2009 in Canadian proceedings with respect to Motions for Nortel-LGE Joint | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | Venture Sale and Hitachi License Agreement including preparing amendment to Canadian Summary of Proceedings. | |
| 2-Jun-09 | TO | 0031 | E-mail to M. Wunder, A. MacFarlane and S. Kukulowicz with Canadian Summary of Proceedings for review and comment. | .20 |
| 2-Jun-09 | MJW | 0029 | Review revised draft forms of inter-company agreements circulated overnight by Cleary. | .80 |
| 2-Jun-09 | MJW | 0029 | Meet with Akin Gump lawyers in preparation for meeting with all parties relating to inter-company funding matters and allocation. | .80 |
| 2-Jun-09 | MJW | 0029 | Meet throughout the day at offices of Cleary with all parties including Nortel's counsel, U.K. administrator and Monitor with respect to inter-company funding issues. | 7.00 |
| 2-Jun-09 | MJW | 0025 | Travel to Akin Gump's office after meeting with Cleary. | .90 |
| 2-Jun-09 | MJW | 0019 | Calls and e-mails with K. Taylor and A. MacFarlane of FMC with respect to employee issues in Canada and potential severance obligations. | .50 |
| 2-Jun-09 | MJW | 0019 | Review draft form of FMC memo with respect to employee matters. | .20 |
| 2-Jun-09 | MJW | 0019 | E-mail summary to Akin Gump with respect to Canadian employee matters. | .20 |
| 2-Jun-09 | MJW | 0019 | Calls and e-mails with M. Picard and A. MacFarlane with respect to reporting to Akin Gump on Canadian employee motion and judgment in Canada. | .70 |
| 2-Jun-09 | MJW | 0008 | Review Canadian Order with respect to employee group representation order. | .30 |
| 2-Jun-09 | MJW | 0031 | Review of amendments to memo to Akin Gump with respect to Canadian order (re: employee matters). | .30 |
| 2-Jun-09 | MJW | 0019 | Assess potential claims against Nortel Canadian entities with respect to U.K. guarantees relating to pension obligations. | .40 |
| 2-Jun-09 | MJW | 0019 | E-mails to FMC lawyers with instructions regarding Canadian guarantees relating to U.K. pension obligations. | .30 |
| 2-Jun-09 | MJW | 0029 | Meet with R. Jacobs to prepare list of issues and requested changes to inter-company funding agreement after all day meeting, including call to Cleary to provide comments. | 1.00 |
| 2-Jun-09 | KRT | 0019 | Review employment issues regarding transaction documentation. | .50 |
| 2-Jun-09 | KRT | 0019 | Conference call regarding due diligence documentation and employment issues. | .10 |
| 2-Jun-09 | CJS | 0018 | E-mails with M. Kaplan regarding follow-up on Canadian tax issues relating to transaction agreement. | .20 |
| 2-Jun-09 | CJS | 0018 | Telephone call with K. Rowe regarding Canadian tax issues relating to draft transaction agreement. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 2-Jun-09 | ALM | 0019 | E-mails to R. Jacobs regarding Canadian pension issues. | .10 |
| 2-Jun-09 | ALM | 0019 | E-mails to and e-mails from M. Wunder regarding Canadian pension. | .30 |
| 2-Jun-09 | ALM | 0019 | Review and revise draft e-mail to F. Hodara regarding pension issues. | .60 |
| 2-Jun-09 | ALM | 0019 | Review of draft e-mail from M. Picard regarding pension issues. | .40 |
| 2-Jun-09 | ALM | 0031 | Review and revise draft e-mail regarding Canadian proceedings. | .30 |
| 2-Jun-09 | ALM | 0031 | E-mail to R. Jacobs regarding Canadian proceedings. | .10 |
| 2-Jun-09 | ALM | 0024 | Review of revised draft transaction documents. | .30 |
| 2-Jun-09 | ALM | 0019 | Review and revise draft memo regarding pension. | .30 |
| 2-Jun-09 | ALM | 0007 | Telephone conference call regarding funding. | 1.70 |
| 2-Jun-09 | ALM | 0029 | Review and revise draft Interim Funding Agreement. | .40 |
| 2-Jun-09 | ALM | 0029 | E-mail to and e-mail from F. Hodara regarding funding update. | .30 |
| 2-Jun-09 | ALM | 0029 | E-mail to and e-mail from M. Wunder regarding funding. | .10 |
| 2-Jun-09 | ALM | 0024 | E-mails to and e-mails from C. Steeves, M. Kaplan, M. Picard and S. Paul regarding regulatory issues. | .60 |
| 2-Jun-09 | ALM | 0024 | Review and revise asset sale issues. | 1.20 |
| 2-Jun-09 | ALM | 0019 | E-mail to M. Wunder regarding pension. | .20 |
| 2-Jun-09 | ALM | 0019 | E-mails to and e-mails from M. Picard and M. Dunsmuir regarding pensions. | .50 |
| 2-Jun-09 | ALM | 0019 | Review of Guarantee. | .40 |
| 2-Jun-09 | ALM | 0019 | Review of draft e-mail regarding Guarantee. | .20 |
| 2-Jun-09 | ALM | 0018 | Telephone attendance with K. Taylor regarding employees. | .20 |
| 2-Jun-09 | ALM | 0018 | Telephone attendance with K. Taylor and M. Wunder regarding employees. | .30 |
| 2-Jun-09 | MJD | 0019 | Engaged reviewing pension and benefits schedule and pension and benefits related language for related potential asset transaction. | 1.00 |
| 2-Jun-09 | MJD | 0019 | Engaged reviewing pension and benefits language in potential asset transaction documents. | .30 |
| 3-Jun-09 | MNK | 0024 | Review of revised timeline for Canadian transaction process. | .10 |
| 3-Jun-09 | MNK | 0024 | Review of e-mail from S. Paul regarding potential application of Investment Canada Act to proposed sale transaction. | .20 |
| 3-Jun-09 | MMP | 0019 | Response to F. Hodara's question about Nortel Network Limited's potential liability under the U.K. pension | 1.80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | guarantees. | |
| 3-Jun-09 | MMP | 0019 | Began reviewing data room materials relevant to the proposed transaction documents. | .60 |
| 3-Jun-09 | SEP | 0024 | Preparation for telephone call with Ogilvy on potential Investment Canada issues relating to proposed transaction. | .70 |
| 3-Jun-09 | SEP | 0024 | E-mail report to M. Kaplan on telephone call with Ogilvy. | .90 |
| 3-Jun-09 | RSK | 0019 | Review of e-mails from Akin Gump and FMC regarding pension liabilities. | .30 |
| 3-Jun-09 | RSK | 0029 | Review of various drafts of Interim Funding Agreement and Allocation Agreement. | 1.10 |
| 3-Jun-09 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 3-Jun-09 | TO | 0024 | Receipt, review and preparation of brief for materials received from meeting with Nortel, Monitor, Advisors regarding allocation and funding issues. | .30 |
| 3-Jun-09 | TO | 0003 | Began preparation of account for May 2009 fee application. | 5.10 |
| 3-Jun-09 | TO | 0002 | Telephone calls and e-mail to W. Riel regarding Canadian proceeding administrative issues. | .20 |
| 3-Jun-09 | TO | 0003 | E-mail to and from M. Wunder regarding quarterly interim fee application materials. | .20 |
| 3-Jun-09 | TO | 0003 | E-mails to and from A. MacFarlane regarding account for May fee application. | .20 |
| 3-Jun-09 | MJW | 0007 | Attend on professionals call in preparation for meeting with Committee. | 1.00 |
| 3-Jun-09 | MJW | 0029 | Meeting with Akin Gump to review and prepare comments with respect to revised documents circulate late the prior night relating to inter-company funding and allocation matters. | .90 |
| 3-Jun-09 | MJW | 0025 | Travel to offices of Cleary for all parties meeting. | .80 |
| 3-Jun-09 | MJW | 0029 | Meeting at Cleary with all parties including U.K. administrator and Monitor with respect to inter-company funding and allocation. | 6.50 |
| 3-Jun-09 | MJW | 0025 | Travel from Cleary office to New York airport. | 1.00 |
| 3-Jun-09 | MJW | 0025 | Travel from New York to Toronto. | 4.00 |
| 3-Jun-09 | ALM | 0029 | E-mail to K. Davies regarding funding. | .20 |
| 3-Jun-09 | ALM | 0029 | E-mail to and e-mail from F. Hodara regarding funding issues. | .30 |
| 3-Jun-09 | ALM | 0019 | E-mails from M. Picard and M. Wunder regarding pensions. | .40 |
| 3-Jun-09 | ALM | 0031 | Review and revise Canadian timeline for presentation to Committee. | .70 |
| 3-Jun-09 | ALM | 0029 | Review of Interim Funding allocation. | .90 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 3-Jun-09 | ALM | 0007 | Telephone conference call with Committee regarding funding. | 1.00 |
| 3-Jun-09 | ALM | 0019 | Following-up discussion with M. Picard regarding pensions. | .20 |
| 3-Jun-09 | ALM | 0019 | Discussion with J. Hetu regarding research on pension matters. | .30 |
| 3-Jun-09 | ALM | 0019 | Discussion with M. Picard regarding pensions. | .30 |
| 3-Jun-09 | ALM | 0019 | E-mails from M. Wunder regarding pensions. | .30 |
| 3-Jun-09 | ALM | 0019 | Review of Ashurst pension memo. | .90 |
| 3-Jun-09 | ALM | 0019 | Review of Guarantee. | .90 |
| 3-Jun-09 | ALM | 0019 | Telephone attendance with M. Wunder regarding pension issues. | .20 |
| 3-Jun-09 | ALM | 0007 | Telephone conference call regarding Professionals' call. | 1.00 |
| 3-Jun-09 | JHH | 0019 | Researching cross-border pension issues pursuant to instructions received from A. MacFarlane. | 4.80 |
| 4-Jun-09 | MNK | 0024 | Review of revised Canada transaction process. | .20 |
| 4-Jun-09 | MNK | 0024 | Conference call with M. Wunder, A. MacFarlane and S. Paul regarding Canadian transaction process. | .40 |
| 4-Jun-09 | RM | 0031 | Brief review of latest monitor's report and e-mails regarding data room notifications. | .20 |
| 4-Jun-09 | MMP | 0019 | Assessing Nortel Networks Limited's potential liability for U.K. pension obligations, and their enforceability in Canada. | 2.00 |
| 4-Jun-09 | RSK | 0029 | Review of e-mails regarding U.K. pension deficit and NNL guaranty obligations. | .30 |
| 4-Jun-09 | RSK | 0029 | Review of e-mails regarding funding agreement and various mark-ups. | .50 |
| 4-Jun-09 | RSK | 0031 | Review of correspondence from Monitor's counsel regarding Canadian hearing dates. | .10 |
| 4-Jun-09 | RSK | 0008 | Review of Motion Record by current and former employees of NNI to continue class action. | .40 |
| 4-Jun-09 | RSK | 0009 | Review of reports of Committee members. | .40 |
| 4-Jun-09 | RSK | 0024 | Review of transaction process timeline. | .30 |
| 4-Jun-09 | TO | 0024 | E-mails from and to M. Wunder and M. Kaplan including telephone call with M. Kaplan regarding further due diligence documents in data site | .40 |
| 4-Jun-09 | TO | 0024 | E-mail exchange with FMC team regarding access to proposed transaction document data site. | .20 |
| 4-Jun-09 | TO | 0007 | Receipt and review of agenda, summary memorandum and supporting documents with respect to Committee call including preparing brief for same. | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 4-Jun-09 | TO | 0031 | Receipt of comments from A. MacFarlane on Summary of Canadian Proceedings and further revisions to same. | .20 |
| 4-Jun-09 | TO | 0031 | E-mail to R. Jacobs and B. Kahn with current Summary of Canadian Proceedings. | .20 |
| 4-Jun-09 | TO | 0002 | Discussion with C. Steeves and W. Riel regarding Canadian administration matters. | .20 |
| 4-Jun-09 | TO | 0003 | Continued preparing account for May fee application including discussions with M. Wunder and A. MacFarlane. | .90 |
| 4-Jun-09 | TO | 0008 | Receipt and review of Orders with respect to Canadian motions for approval of NNL-LGE JV Sale Process and Hitachi Licence Agreement including preparing amendments to brief. | .40 |
| 4-Jun-09 | TO | 0031 | Receipt of letter from Goodman's with respect to Canadian hearing dates for ERISA motion and Joint Hearing with U.S. Bankruptcy Court including further amendments to Summary of Canadian Proceedings. | .30 |
| 4-Jun-09 | MJW | 0008 | Review appeal motion with respect to employee representation order and conference with A. MacFarlane with respect to same. | .80 |
| 4-Jun-09 | MJW | 0008 | Receive and review motion material for Canadian hearing regarding U.S. ERISA litigation and assess issues for reporting to Committee. | 1.20 |
| 4-Jun-09 | MJW | 0013 | Attend on calls with respect to group supplier protocol issues. | 1.20 |
| 4-Jun-09 | MJW | 0013 | Review revised draft forms of extension for group supplier protocol arrangements. | .80 |
| 4-Jun-09 | MJW | 0013 | Receive further draft form of group supplier protocol amending agreement and assess explanatory comments from Nortel's U.S. counsel (afternoon). | .30 |
| 4-Jun-09 | MJW | 0013 | Receive further draft form of group supplier protocol amending agreement and assess explanatory comments from Nortel's U.S. counsel (evening). | .20 |
| 4-Jun-09 | MJW | 0013 | Discussions with Akin Gump regard group supplier protocol issues including Canadian issues. | .40 |
| 4-Jun-09 | MJW | 0029 | Attend on call with all parties with respect to inter-company funding matters. | .70 |
| 4-Jun-09 | MJW | 0007 | Prepare for call with Committee to report on status of Canadian matters. | .50 |
| 4-Jun-09 | MJW | 0007 | Attend on Committee call. | 2.00 |
| 4-Jun-09 | MJW | 0024 | Internal conference with S. Paul and M. Kaplan regarding competition and Investment Canada issues for potential asset transaction and summary for discussion on Committee call. | .50 |
| 4-Jun-09 | MJW | 0031 | Review sale process summary for discussion with | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Committee. | |
| 4-Jun-09 | MJW | 0019 | E-mails with Akin Gump with respect to potential Canadian obligations under U.K. guarantee relating to Nortel U.K. pension obligations. | .40 |
| 4-Jun-09 | MJW | 0019 | Internal conference with M. Picard and A. MacFarlane with respect to Nortel Canada guarantees. | .30 |
| 4-Jun-09 | MJW | 0019 | E-mail updates to Akin Gump with respect to Nortel guarantees for U.K. pension obligations. | .40 |
| 4-Jun-09 | MJW | 0019 | Review Nortel Canada guarantees and underlying funding agreement. | 1.30 |
| 4-Jun-09 | ALM | 0019 | E-mail to and e-mail from S. Kukulowicz regarding pension. | .20 |
| 4-Jun-09 | ALM | 0024 | E-mail to and e-mail from K. Davis regarding Committee presentation. | .10 |
| 4-Jun-09 | ALM | 0019 | Review of e-mail regarding UK pension issues. | .10 |
| 4-Jun-09 | ALM | 0024 | Review of revised presentation regarding proposed transactions. | .20 |
| 4-Jun-09 | ALM | 0007 | Review of agenda for Committee call. | .10 |
| 4-Jun-09 | ALM | 0031 | Discussion with T. Reyes regarding court proceedings summary. | .10 |
| 4-Jun-09 | ALM | 0024 | Discussion with M. Wunder, M. Kaplan and S. Paul regarding proposed transactions. | .30 |
| 4-Jun-09 | ALM | 0019 | Discussion with M. Wunder regarding employee issues. | .30 |
| 4-Jun-09 | ALM | 0024 | E-mail from S. Kukulowicz regarding transaction issues. | .20 |
| 4-Jun-09 | ALM | 0031 | Review of revised summary Canadian court proceedings. | .20 |
| 4-Jun-09 | ALM | 0007 | Telephone conference call with Committee. | 1.70 |
| 4-Jun-09 | ALM | 0019 | Discussion with J. Hetu with respect to pension issues. | .20 |
| 4-Jun-09 | ALM | 0019 | E-mails to J. Hetu with respect to pension and guarantee issues. | .20 |
| 4-Jun-09 | ALM | 0019 | Office discussion with M. Wunder regarding pension guarantee issues. | .30 |
| 4-Jun-09 | ALM | 0019 | Telephone attendance with M. Wunder and R. Jacobs with respect to pension guarantee. | .10 |
| 4-Jun-09 | ALM | 0019 | E-mails from M. Wunder, F. Hodara. L. Beckerman regarding pension issues. | .30 |
| 4-Jun-09 | ALM | 0029 | Telephone conference call regarding funding agreement. | .60 |
| 4-Jun-09 | MJD | 0019 | Engaged reviewing pension and benefits documents related to potential transaction. | .80 |
| 4-Jun-09 | MJD | 0019 | Engaged considering guarantee of Nortel's UK pension deficits. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Jun-09 | MNK | 0024 | Review of due diligence materials. | .50 |
| 5-Jun-09 | MMP | 0019 | Reviewed documents from Ashurst and participated in conference call to determine potential liability of Nortel Networks Limited regarding U.K. pension deficit. | 1.50 |
| 5-Jun-09 | MMP | 0019 | Worked with A. MacFarlane on the research as to enforceability of U.K. pension claims in the Canadian proceeding (CCAA and BIA). | 1.80 |
| 5-Jun-09 | RSK | 0029 | Review of e-mails regarding funding agreement/allocation agreement and outstanding issues. | .30 |
| 5-Jun-09 | RSK | 0029 | Review of current draft of inter-company funding agreement. | .50 |
| 5-Jun-09 | MJW | 0029 | Attend to detailed review of funding agreement circulated very late the prior night and preparation for further all parties call to discuss. | 1.60 |
| 5-Jun-09 | MJW | 0029 | Call with Akin Gump to discuss revised form of inter-company funding agreement. | .50 |
| 5-Jun-09 | MJW | 0029 | Attend on all parties call including Nortel's Canadian and U.S. counsel and U.K. administrator regarding inter-company funding issues. | 1.40 |
| 5-Jun-09 | MJW | 0029 | E-mails from counsel for bondholders with respect to comments on inter-company funding matters and negotiations with U.K. administrator. | .30 |
| 5-Jun-09 | MJW | 0029 | Receive and review proposed comments to inter-company funding agreement from Akin Gump. | .40 |
| 5-Jun-09 | MJW | 0019 | Prepare for pension lawyer call with FMC lawyers and Ashurst (U.K. counsel for the Committee). | .50 |
| 5-Jun-09 | MJW | 0019 | Review Ashurst pension memo with respect to guarantees by Nortel Canadian entities. | .80 |
| 5-Jun-09 | MJW | 0031 | E-mail exchange with counsel for Nortel Canada and bondholders in connection with contract amendments for suppliers and Canadian motion to approve amendments. | .20 |
| 5-Jun-09 | MJW | 0032 | Call and e-mail to Akin Gump to discuss U.S. motion relating to supplier contract amendments and corresponding Canadian motion. | .20 |
| 5-Jun-09 | ALM | 0019 | Follow-up discussion with J. Hetu and M. Picard regarding pension issues. | .20 |
| 5-Jun-09 | ALM | 0019 | Discussion with M. Picard regarding pension issues. | .20 |
| 5-Jun-09 | ALM | 0019 | Follow-up discussion with J. Hetu with respect to pension memo for Committee. | .10 |
| 5-Jun-09 | ALM | 0019 | Further discussion with J. Hetu with respect to pension issues. | .40 |
| 5-Jun-09 | ALM | 0019 | Review of draft memo regarding pensions. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Jun-09 | ALM | 0019 | Telephone conference call regarding pension issues with M. Picard and Ashurst. | .70 |
| 5-Jun-09 | JHH | 0019 | Researching cross-border pension issue including preparing draft memorandum. | 7.30 |
| 5-Jun-09 | MJD | 0019 | Engaged reviewing pension and benefits documents related to potential asset transaction. | .50 |
| 5-Jun-09 | MJD | 0019 | Engaged considering NNL's guarantee of Nortel's UK pension deficits. | 1.10 |
| 5-Jun-09 | MJD | 0019 | Engaged participating in conference call regarding NNL's guarantee of Nortel's UK pension deficits. | 1.00 |
| 6-Jun-09 | RSK | 0029 | Review of e-mails from D. Botter and Cleary regarding Interim Funding Agreement terms. | .30 |
| 6-Jun-09 | RSK | 0029 | Review of latest Akin Gump draft of the Interim Funding Agreement. | .30 |
| 6-Jun-09 | MJW | 0029 | Review revised draft of inter-company funding agreement circulated very late the prior evening with changes based on negotiations and note comments and questions. | 1.30 |
| 6-Jun-09 | MJW | 0029 | Call with Akin Gump to discuss revised draft form of inter-company funding agreement. | .60 |
| 6-Jun-09 | MJW | 0029 | Review draft Akin Gump comments for Committee professional group with respect to inter-company funding agreement. | .40 |
| 6-Jun-09 | MJW | 0029 | E-mails with respect to Saturday night call through out the day with various parties relating to further negotiations for inter-company funding. | .20 |
| 6-Jun-09 | MJW | 0029 | Attend on Saturday night call with all parties regarding negotiations for inter-company funding matters. | 1.50 |
| 6-Jun-09 | MJW | 0029 | Follow-up call with Akin Gump after all parties call Saturday night to discuss negotiations and outstanding discussion points relating to inter-company funding. | .40 |
| 6-Jun-09 | JHH | 0019 | Continued with research and drafting of memorandum with respect to cross-border protocol pension issues. | 9.30 |
| 7-Jun-09 | NAL | 0019 | E-mails from M. Wunder and others concerning employment contract matter. | .30 |
| 7-Jun-09 | RSK | 0029 | Review of further revised drafts of Interim Funding Agreement and related e-mails. | .40 |
| 7-Jun-09 | RSK | 0019 | Review of e-mails from Akin Gump regarding Canadian Management issues. | .40 |
| 7-Jun-09 | MJW | 0029 | E-mails with Akin Gump and Cleary with respect to inter-company funding negotiations. | .20 |
| 7-Jun-09 | MJW | 0029 | E-mails from UK administrator's counsel with respect to negotiations for inter-company funding agreement. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 7-Jun-09 | MJW | 0029 | Receive mark-up of funding agreement from UK counsel for UK administrator and attend to review including questions and comments. | 1.20 |
| 7-Jun-09 | MJW | 0029 | Call with Akin Gump to discuss UK administrator comments on inter-company funding agreement. | .30 |
| 7-Jun-09 | MJW | 0029 | Attend on all parties call at night to continue further negotiations with respect to inter-company funding agreement. | 1.30 |
| 7-Jun-09 | MJW | 0029 | Follow-up call with Akin Gump on Sunday night after all parties call to discuss further negotiating points and open issues relating to inter-company funding agreement. | .50 |
| 7-Jun-09 | MJW | 0019 | E-mail from F. Hodara regarding Canadian management issues and assessment of Canadian related issues. | .20 |
| 7-Jun-09 | MJW | 0019 | E-mail to FMC working group with respect to consideration of issues for Canadian management matters. | .20 |
| 7-Jun-09 | MJW | 0019 | E-mails with Capstone regarding Canadian management issues. | .30 |
| 7-Jun-09 | ALM | 0013 | E-mails from Cleary, Akin Gump regarding Group Service Protocol Agreement. | .30 |
| 7-Jun-09 | ALM | 0029 | E-mails from R. Jacobs, D. Botter and Ogilvy regarding funding. | .20 |
| 7-Jun-09 | ALM | 0013 | Review of amended Group Service Protocol Agreement. | .30 |
| 7-Jun-09 | ALM | 0009 | Review of revised funding agreement with Cleary, UK Administrators and Akin Gump. | 1.20 |
| 7-Jun-09 | JS | 0019 | E-mail from M. Wunder with respect to consideration of Canadian management issues. | .20 |
| 7-Jun-09 | JS | 0019 | Receive a series of e-mails outlining management issues and brief discussion with M. Wunder. | .50 |
| 7-Jun-09 | JS | 0019 | Review of Canadian legal requirements with respect to Canadian management issues. | 1.00 |
| 7-Jun-09 | JHH | 0019 | Drafting cross-border pension memorandum. | 2.40 |
| 8-Jun-09 | MNK | 0019 | Conference with M. Wunder, A. MacFarlane, J. Sabine and A. LeGault regarding Canadian governance issues. | .30 |
| 8-Jun-09 | NAL | 0019 | Review employment agreement, memo and e-mails concerning agreement. | .50 |
| 8-Jun-09 | NAL | 0019 | Call with J. Sabine, M. Wunder, M. Kaplan, A. MacFarlane concerning Canadian management issues. | .30 |
| 8-Jun-09 | MMP | 0019 | Reviewed information regarding liabilities with respect to the U.K. pension plans, relevant to guarantees provided by Nortel Networks Limited. | 1.30 |
| 8-Jun-09 | MMP | 0019 | Reviewed terms of Order in connection with pension commuted value payouts. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Jun-09 | RSK | 0024 | Office conference with M. Kaplan regarding form of draft approval and vesting order as part of proposed transaction documents. | .20 |
| 8-Jun-09 | RSK | 0029 | Review of draft "bilateral" interim funding agreement and related e-mails. | .40 |
| 8-Jun-09 | RSK | 0008 | Review of motion record for approval of supplier settlement agreement. | .60 |
| 8-Jun-09 | RSK | 0008 | Review of motion record for recently severed Calgary employees regarding relief from stay. | .40 |
| 8-Jun-09 | MJW | 0029 | Receive and review revised draft form of inter-company funding agreement received late Sunday night and attend to review of same. | 1.40 |
| 8-Jun-09 | MJW | 0029 | Attend on all parties call to discuss inter-company funding matters. | 2.00 |
| 8-Jun-09 | MJW | 0029 | Attend on afternoon all parties calls with respect to inter-company funding matters. | .90 |
| 8-Jun-09 | MJW | 0029 | Calls with Akin Gump to discuss inter-company funding matters and revise draft forms of agreement. | .50 |
| 8-Jun-09 | MJW | 0029 | Attend on lengthy evening call with all parties regarding inter-company funding matters and negotiations with respect to agreement. | 2.70 |
| 8-Jun-09 | MJW | 0029 | Attend on follow-up calls with Akin Gump regarding inter-company funding matters. | .30 |
| 8-Jun-09 | MJW | 0008 | Receive Canadian motion material for lift stay motion by Calgary employees regarding commencement of action and attend to review of same. | .30 |
| 8-Jun-09 | MJW | 0008 | Receive Canadian motion material by Nortel with respect to approval of Flextronics amending agreements and attend to review of same. | 1.00 |
| 8-Jun-09 | CJS | 0018 | Follow-up e-mail with M. Kaplan regarding tax issues. | .20 |
| 8-Jun-09 | ALM | 0019 | Discussion with J. Hetu regarding revisions to pension memo. | .30 |
| 8-Jun-09 | ALM | 0031 | E-mails from Akin Gump and Jefferies regarding materials. | .20 |
| 8-Jun-09 | ALM | 0029 | E-mails from Cleary and Akin regarding funding agreement. | .30 |
| 8-Jun-09 | ALM | 0019 | Further revisions to pension memo. | 1.00 |
| 8-Jun-09 | ALM | 0019 | Review and revise memo from J. Hetu regarding pensions. | 2.10 |
| 8-Jun-09 | ALM | 0019 | Review of further case law regarding pension issues. | 3.10 |
| 8-Jun-09 | ALM | 0029 | Discussion with M. Wunder regarding funding issues. | .20 |
| 8-Jun-09 | ALM | 0029 | E-mails from Cleary, Gottlieb and Akin Gump regarding funding. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 8-Jun-09 | ALM | 0019 | Review e-mails from Nortel and Ashurst regarding pension issues. | .30 |
| 8-Jun-09 | ALM | 0018 | Office discussion with M. Wunder, J. Sabine, A. Taylor regarding management and employees. | .50 |
| 8-Jun-09 | ALM | 0019 | Review of revised memo from J. Hetu regarding pension liability. | 1.20 |
| 8-Jun-09 | ALM | 0019 | Review of additional case law with respect to pension liability | .50 |
| 8-Jun-09 | ALM | 0007 | Telephone conference call with Committee regarding funding. | 1.50 |
| 8-Jun-09 | JHH | 0019 | Researching cross-border pension issues and drafting supplementary memorandum. | 9.30 |
| 8-Jun-09 | MJD | 0019 | Engaged reviewing pension and benefits documents posted to dataroom related to potential asset transaction. | .30 |
| 9-Jun-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .30 |
| 9-Jun-09 | MNK | 0024 | Review of draft transaction documents. | 1.30 |
| 9-Jun-09 | NAL | 0019 | Call with Akin Gump concerning employment matter. | .90 |
| 9-Jun-09 | NAL | 0019 | Review series of e-mails concerning potential transactions with respect to employment matters. | .60 |
| 9-Jun-09 | RM | 0020 | E-mail from M. Kaplan regarding review of agreement relating to potential asset transaction with respect to Canadian real property matters and commencing review. | .60 |
| 9-Jun-09 | MMP | 0019 | Worked with A. MacFarlane on memo describing enforceability of U.K. pension claims in the Canadian proceeding. | 1.50 |
| 9-Jun-09 | MMP | 0019 | Received information from Ashurst, and sent e-mail to L. Beckerman, regarding the quantum of Nortel Canada's potential liability under the U.K. pension guarantees. | 1.00 |
| 9-Jun-09 | MMP | 0019 | E-mail with Ogilvy to pursue pension and employee benefit questions in connection with a draft asset purchase agreement. | .30 |
| 9-Jun-09 | MMP | 0019 | Began reviewing draft asset purchase documents from M. Kaplan, regarding employee benefit plan issues. | 1.10 |
| 9-Jun-09 | SEP | 0024 | E-mail from M. Kaplan relating to proposed transaction. | .20 |
| 9-Jun-09 | SEP | 0024 | Review of draft agreements relating to proposed transaction. | .70 |
| 9-Jun-09 | RSK | 0029 | Review further revisions to Interim Funding Agreement and related e-mails. | 1.10 |
| 9-Jun-09 | RSK | 0029 | Review of Inter Company Funding Agreement "side letter" and discussed status with M. Wunder. | .50 |
| 9-Jun-09 | RSK | 0029 | Review of draft U.S. motion to approve Inter Company Funding Agreement "Side Letter". | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Jun-09 | RSK | 0008 | Review of factum from Recently Severed Calgary Employees regarding lift stay motion. | .30 |
| 9-Jun-09 | RSK | 0032 | Review of Akin Gump summary regarding Bonding Motion. | .20 |
| 9-Jun-09 | RSK | 0013 | Review of final supplier settlement documents. | .80 |
| 9-Jun-09 | RSK | 0019 | Review update from M. Wunder regarding U.K. pension guarantee claims. | .30 |
| 9-Jun-09 | RSK | 0024 | Initial review of sale documents for another potential asset transaction and related e-mails. | .70 |
| 9-Jun-09 | TO | 0003 | Receipt, review and preparation of draft Quarterly Fee Application. | 1.30 |
| 9-Jun-09 | TO | 0003 | Continued to review and amend account for May 2009 fees. | 1.10 |
| 9-Jun-09 | TO | 0003 | Completed first draft of Application, Cover and Affirmation for M. Wunder review and comment. | 2.50 |
| 9-Jun-09 | TO | 0002 | Discussions with J. Sabine, S. Cooke and M. MacFarlane regarding matters relating to Canadian issues. | .30 |
| 9-Jun-09 | MJW | 0029 | Attend to receipt and review of side letter regarding inter-company funding matters. | .30 |
| 9-Jun-09 | MJW | 0029 | Receive and review revise funding agreement prepared and circulated late the prior evening. | 1.20 |
| 9-Jun-09 | MJW | 0029 | Multiple calls with Akin Gump to discuss inter-company funding matters and Canadian specific issues. | .80 |
| 9-Jun-09 | MJW | 0029 | Attend on all parties call to discuss inter-company funding matters. | 1.80 |
| 9-Jun-09 | MJW | 0019 | Meeting with M. Picard and A. MacFarlane to discuss Canadian pension issues and guarantee of U.K. pension liabilities. | .60 |
| 9-Jun-09 | MJW | 0019 | Prepare update memo to Akin Gump with respect to Canadian guarantee of U.K. pensions. | .80 |
| 9-Jun-09 | MJW | 0019 | Receive update from Committee's U.K. counsel with respect to assessment of guarantee liabilities. | .30 |
| 9-Jun-09 | MJW | 0003 | Initial preparation of FMC interim quarterly fee application including calls with Akin Gump to discuss form. | 1.10 |
| 9-Jun-09 | MJW | 0008 | Receive and review notice of appeal and related material in connection with employee representative order. | .80 |
| 9-Jun-09 | MJW | 0031 | Conference with A. MacFarlane with respect to appeal by employee group from order of the Canadian Bankruptcy Court. | .20 |
| 9-Jun-09 | MJW | 0029 | Receive and review revised draft agreements with respect to inter-company funding matters including e-mail exchanges regarding negotiations late into the evening. | 1.60 |
| 9-Jun-09 | MJW | 0019 | Meet with J. Sabine, A. Legault and A. MacFarlane to | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|------|------|
| | | | discuss issues relating to Canadian management matters. | |
| 9-Jun-09 | MJW | 0019 | Attend on call with Akin Gump, Capstone and FMC with respect to Canadian management issues. | .80 |
| 9-Jun-09 | WDR | 0023 | Reviewing proposed transaction agreement document with respect to Canadian Intellectual Property issues. | 1.50 |
| 9-Jun-09 | ALM | 0019 | Discussion with M. Picard and M. Dunsmuir regarding pension issues. | .30 |
| 9-Jun-09 | ALM | 0019 | Meeting with M. Picard and M. Wunder regarding pension issues. | .50 |
| 9-Jun-09 | ALM | 0013 | Preparation of memo regarding supplier issues motion. | 2.00 |
| 9-Jun-09 | ALM | 0008 | Review of supplier settlement agreement and Motion for payment. | 1.00 |
| 9-Jun-09 | ALM | 0019 | Discussion with M. Picard and M. Dunsmuir regarding pension issues. | .30 |
| 9-Jun-09 | ALM | 0019 | Discussion with M. Wunder regarding pension issues. | .10 |
| 9-Jun-09 | ALM | 0029 | E-mail to M. Wunder regarding funding. | .10 |
| 9-Jun-09 | ALM | 0031 | Preparation of memo regarding Canadian court proceedings. | .40 |
| 9-Jun-09 | ALM | 0031 | Preparation of memo regarding ERISA litigation. | .40 |
| 9-Jun-09 | ALM | 0031 | Preparation of memo regarding ERISA litigation. | .50 |
| 9-Jun-09 | ALM | 0031 | Preparation of memo regarding Calgary employees' motion. | .50 |
| 9-Jun-09 | ALM | 0018 | Telephone conference call regarding management issues. | .70 |
| 9-Jun-09 | ALM | 0031 | Review and revise memo regarding pending motions. | .90 |
| 9-Jun-09 | ALM | 0019 | Further revisions to memo regarding pension. | .50 |
| 9-Jun-09 | JS | 0019 | Meeting with M. Wunder, A. Legault and A. MacFarlane to discuss issues relating to Canadian management matters. | .50 |
| 9-Jun-09 | JS | 0019 | Attend on call with Akin Gump and Capstone with respect to Canadian management issues. | .80 |
| 9-Jun-09 | MJD | 0019 | Engaged reviewing new pension and benefits documents posted to dataroom related NNL's pension obligations. | .60 |
| 9-Jun-09 | MJD | 0019 | Engaged considering NNL's liability regarding Nortel's UK pension plan deficit. | 1.10 |
| 9-Jun-09 | MJD | 0019 | Engaged reviewing agreement related to potential asset transaction. | 1.20 |
| 10-Jun-09 | MNK | 0024 | Review of draft transaction documentation. | 3.00 |
| 10-Jun-09 | MNK | 0024 | Follow-up with T. Feuerstein, M. Wunder, R. Matheson, S. Paul, A. LeGault, S. Kukulowicz and M. Beairsto regarding draft transaction documentation. | 3.00 |
| 10-Jun-09 | MNK | 0024 | E-mail to T. Feuerstein with high level Canadian-related comments on the draft transaction documents. | 3.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Jun-09 | NAL | 0019 | Review and comment on proposed transaction document with respect to employment issues. | 4.00 |
| 10-Jun-09 | RM | 0020 | Review three draft agreements and other materials relating to potential asset transactions with respect to Canadian real property matters and telephone call to and e-mail to M. Kaplan regarding one of the agreements and e-mail from M. Kaplan. | 2.80 |
| 10-Jun-09 | MMP | 0019 | Participated in pensions information conference call including subsequent telephone discussion with L. Beckerman relating to employee benefit plan issues. | 2.00 |
| 10-Jun-09 | MMP | 0019 | Reviewed several draft sale agreement materials from M. Kaplan and provided comments. | 2.50 |
| 10-Jun-09 | SEP | 0024 | E-mails from M. Kaplan regarding agreement relating to proposed transaction. | .30 |
| 10-Jun-09 | SEP | 0024 | Review of amendments to agreement relating to proposed transaction. | 1.10 |
| 10-Jun-09 | SEP | 0024 | Instruction report to M. Kaplan on changes recommended to agreement relating to proposed transaction. | 1.80 |
| 10-Jun-09 | SEP | 0024 | Meetings with M. Kaplan to discuss changes recommended to agreement relating to proposed transaction. | 1.20 |
| 10-Jun-09 | SEP | 0024 | E-mail from E. Poumpouridis on due diligence list. | .30 |
| 10-Jun-09 | SEP | 0024 | E-mail from M. Kaplan on agreement relating to proposed transaction. | .20 |
| 10-Jun-09 | SEP | 0024 | Review of agreement relating to proposed transaction. | .10 |
| 10-Jun-09 | SEP | 0024 | Review of agreement relating to proposed transaction. | .40 |
| 10-Jun-09 | RSK | 0019 | Review of pension funding analysis from Lazard. | .20 |
| 10-Jun-09 | RSK | 0024 | Office conference with M. Kaplan to review revised sale documents and provide comments. | .30 |
| 10-Jun-09 | RSK | 0024 | Review of update on sale processes and e-mails regarding sale documents and comments. | .40 |
| 10-Jun-09 | RSK | 0007 | Review of agenda for Committee meeting and Capstone reports. | .50 |
| 10-Jun-09 | RSK | 0029 | Review of final inter-company funding agreement and report from Akin Gump to Committee. | .30 |
| 10-Jun-09 | RSK | 0008 | Review of Nortel Factum and Supplementary Motion Record regarding ERISA litigation. | .40 |
| 10-Jun-09 | TO | 0031 | Receipt and review of Order with respect to Canadian Pension Plan Commuted Value Payments including preparing amendments to brief. | .40 |
| 10-Jun-09 | TO | 0008 | Receipt and review of Canadian motion materials with respect to lifting stay to commence proceedings on behalf of Recently Severed Calgary Employees, approval of | 2.90 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Flextronics settlement, lifting of stay to continue ERISA litigation and Notice of Appeal brought by NCCE including preparing briefs for same. | |
| 10-Jun-09 | TO | 0029 | Receipt and review of inter-company funding agreement. | .20 |
| 10-Jun-09 | TO | 0031 | Prepared Canadian Summary of Proceedings for review of M. Wunder, S. Kukulowicz and A. MacFarlane. | .60 |
| 10-Jun-09 | TO | 0007 | Receipt and review of Committee Meeting Minutes and amendments to brief. | .30 |
| 10-Jun-09 | MJW | 0031 | Prepare memo to Committee regarding status of various matters including Canadian motions for Calgary employees to lift stay, ERISA lift stay litigation, Flextronics settlement and appeal by employee group of representative order. | 2.80 |
| 10-Jun-09 | MJW | 0008 | Continued review of court material with respect to ERISA lift stay litigation including factum and supporting material. | .60 |
| 10-Jun-09 | MJW | 0008 | Receive and review factum from Nortel with respect to Canadian motions. | .70 |
| 10-Jun-09 | MJW | 0024 | Receive e-mail update summaries and draft documents from Akin Gump with respect to potential asset transactions and review same in connection with Canadian specific issues. | 1.40 |
| 10-Jun-09 | MJW | 0031 | Receive and review Canadian hearing summary to circulate to Committee's advisors and provide comments. | .20 |
| 10-Jun-09 | CJS | 0018 | E-mails with M. Kaplan regarding Canadian tax matters relating to various proposed transactions and status. | .30 |
| 10-Jun-09 | CJS | 0018 | Reviewing proposed transaction documents and considering Canadian tax issues. | 2.80 |
| 10-Jun-09 | WDR | 0023 | Reviewing revised transaction agreement document with respect to Canadian Intellectual Property issues. | 1.50 |
| 10-Jun-09 | ALM | 0007 | E-mails to R. Jacobs regarding agenda. etc. | .30 |
| 10-Jun-09 | ALM | 0007 | Telephone conference call with Professionals for Committee. | .80 |
| 10-Jun-09 | MJD | 0019 | Engaged reviewing agreement related to potential asset transaction. | 3.70 |
| 10-Jun-09 | MJD | 0019 | Engaged preparing for and attending conference call regarding Nortel pension and benefit issues. | 1.30 |
| 10-Jun-09 | MJD | 0019 | Engaged preparing summary of follow up questions regarding NNL's Canadian pension and benefit obligations. | 1.50 |
| 11-Jun-09 | MNK | 0024 | Review of draft transaction documents. | 1.00 |
| 11-Jun-09 | RM | 0020 | Completing review of draft agreements and other materials relating to potential asset transactions with respect to Canadian real property matters and e-mail to M. Kaplan with respect to same. | .80 |
| 11-Jun-09 | MMP | 0019 | Began reviewing new draft asset sale agreement material | .60 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | from M. Kaplan. | |
| 11-Jun-09 | MMP | 0019 | Reviewing information from M. Fink regarding U.K. Pension issues. | .40 |
| 11-Jun-09 | SEP | 0024 | Telephone call with M. Kaplan on agreement relating to proposed transaction. | .20 |
| 11-Jun-09 | SEP | 0024 | Review of amendments to draft agreement on proposed transaction. | .50 |
| 11-Jun-09 | RSK | 0031 | Review of FMC memorandum regarding various employee lift stay and leave to appeal motions. | .20 |
| 11-Jun-09 | RSK | 0009 | Review of Capstone analysis regarding preliminary allocation of proceeds from proposed transactions. | .30 |
| 11-Jun-09 | RSK | 0024 | Review of draft asset transaction agreement prepared by Cleary. | .50 |
| 11-Jun-09 | RSK | 0024 | Exchange of e-mails with counsel for Nortel regarding review of draft sale documents. | .20 |
| 11-Jun-09 | MJW | 0031 | Continue preparation of memo to Committee regarding status update relating to various Canadian matters including impending Canadian motion on several items. | .50 |
| 11-Jun-09 | MJW | 0031 | Discuss FMC memo to Committee with Akin Gump and attend to revisions to memo based on comments. | .50 |
| 11-Jun-09 | MJW | 0031 | Prepare to update Committee on Committee call/meeting with Canadian matters. | .30 |
| 11-Jun-09 | MJW | 0024 | Conference with M. Kaplan and receive update from him with respect to status regarding potential asset transaction and negotiations relating to Canadian issues. | .40 |
| 11-Jun-09 | MJW | 0009 | Receive cash flow updates and report from Committee's advisors regarding various matters in preparation for call. | 1.20 |
| 11-Jun-09 | MJW | 0007 | Attend on Committee call. | 1.60 |
| 11-Jun-09 | MJW | 0010 | Review U.S. motion material with respect to EDC and cash collateral issues including memo circulated by Akin Gump. | .90 |
| 11-Jun-09 | MJW | 0010 | Call with Akin Gump to discuss EDC motion. | .20 |
| 11-Jun-09 | MJW | 0003 | Initial preparation of FMC account for May, 2009 fees. | 1.30 |
| 11-Jun-09 | MJW | 0024 | Receive material from Akin Gump with respect to potential asset transaction and circulate to FMC team members with instructions and review same. | .60 |
| 11-Jun-09 | CJS | 0018 | Reviewing documents prepared by Capstone and considering tax issues. | 1.20 |
| 11-Jun-09 | WDR | 0023 | Reviewing proposed transaction agreement document with respect to Canadian intellectual property issues. | 1.50 |
| 11-Jun-09 | ALM | 0018 | Discussion with M. Wunder regarding management issues. | .20 |
| 11-Jun-09 | ALM | 0019 | Discussion with J. Hetu regarding pension issues. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Jun-09 | ALM | 0007 | Review of materials for Committee conference call. | .40 |
| 11-Jun-09 | ALM | 0008 | Review of motion materials of Ogilvy's regarding ERISA litigation. | .40 |
| 11-Jun-09 | ALM | 0029 | Review of revised memo regarding funding. | .20 |
| 11-Jun-09 | ALM | 0007 | Telephone conference call with Committee. | 1.50 |
| 11-Jun-09 | ALM | 0024 | E-mails from M. Kaplan regarding assets sales. | .30 |
| 11-Jun-09 | ALM | 0031 | Review of Monitor's Thirteenth Report. | .40 |
| 11-Jun-09 | ALM | 0024 | Telephone conference call regarding asset sale. | .70 |
| 11-Jun-09 | JHH | 0019 | Meeting with A. MacFarlane to discuss research issue with respect to pension issues. | .10 |
| 11-Jun-09 | MJD | 0019 | Engaged reviewing agreement related to potential asset transaction. | .40 |
| 12-Jun-09 | MNK | 0024 | Review of revised draft transaction document. | 1.30 |
| 12-Jun-09 | MNK | 0024 | Follow-up with S. Paul, C. Steeves, A. LeGault and M. Picard regarding revised draft transaction document. | 1.80 |
| 12-Jun-09 | MNK | 0024 | E-mail to T. Feuerstein with high level Canadian-related comments on the revised draft transaction document. | .80 |
| 12-Jun-09 | MNK | 0024 | Discussion with M. Wunder and A. MacFarlane regarding proposed Canadian sale transactions. | .30 |
| 12-Jun-09 | NAL | 0019 | Review and comment on proposed transaction documents as related to employment issues. | 1.00 |
| 12-Jun-09 | RM | 0020 | Review of revised draft agreement relating to potential asset transaction with rep sect to Canadian real property matters and e-mail to M. Kaplan with comments and e-mail from M. Kaplan. | .80 |
| 12-Jun-09 | MMP | 0019 | Reviewed employee benefit provisions of the draft asset purchase materials from M. Kaplan, spoke with A. LeGault and provided my comments. | 1.30 |
| 12-Jun-09 | SEP | 0024 | E-mail from M. Kaplan on agreement on proposed transaction. | .20 |
| 12-Jun-09 | SEP | 0024 | Review of amendment made to agreement on proposed transaction. | .70 |
| 12-Jun-09 | SEP | 0024 | E-mail report to M. Kaplan on amendment to agreement on proposed transaction. | .20 |
| 12-Jun-09 | RSK | 0031 | Review of Monitor's Thirteenth Report (supplier settlement and ERISA litigation). | .30 |
| 12-Jun-09 | RSK | 0031 | Review of e-mails from F. Hodara and M. Wunder regarding effect of formal bankruptcy of Canadian debtors and discussed same with M. Wunder. | .30 |
| 12-Jun-09 | RSK | 0008 | Review factum from counsel for plaintiffs in ERISA | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | litigation regarding lift stay motion. | |
| 12-Jun-09 | MJW | 0008 | Continue to review of material received for Canadian motion regarding lift stay for ERISA litigation. | .50 |
| 12-Jun-09 | MJW | 0010 | E-mail exchange with J. Sturm at Nortel's Canadian counsel with respect to status regarding Calgary sale and EDC charge issues. | .20 |
| 12-Jun-09 | MJW | 0024 | Review FMC summary with respect to potential asset transactions forwarded to Akin Gump. | .40 |
| 12-Jun-09 | MJW | 0031 | Arrange for conference call with various FMC and Akin lawyers regarding Canadian specific issues. | .30 |
| 12-Jun-09 | MJW | 0024 | Attend on call with Cleary, Lazard and Akin Gump with respect to potential asset transaction and due diligence issues. | .60 |
| 12-Jun-09 | MJW | 0024 | Attend to review of draft procedures regarding potential asset transaction. | .70 |
| 12-Jun-09 | MJW | 0020 | Attend to review of due diligence material regarding Canadian real property interests. | .50 |
| 12-Jun-09 | MJW | 0024 | Follow up with M. Kaplan at FMC (corporate) with respect to advice by Cleary and Lazard regarding potential asset transaction. | .40 |
| 12-Jun-09 | MJW | 0019 | Receive additional pension update from Committee's UK counsel including assessment of liabilities under Canadian guarantees. | .20 |
| 12-Jun-09 | MJW | 0013 | Receive and review revised documents and e-mail explanatory comments regarding Group Service Protocol extension matters. | .30 |
| 12-Jun-09 | CJS | 0018 | Reviewing draft documents relating to proposed transaction and considering Canadian tax matters. | 2.00 |
| 12-Jun-09 | JHH | 0019 | Conducting research with respect to previous CCAA rulings regarding employment retention. | 1.80 |
| 12-Jun-09 | SLC | 0024 | Attended meeting regarding assessing Canadian issues regarding proposed transaction documents. | 2.50 |
| 13-Jun-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .20 |
| 13-Jun-09 | MNK | 0024 | Begin review of draft transaction documents. | 1.00 |
| 13-Jun-09 | NAL | 0019 | Review and comment on agreement relating to potential transactions. | .70 |
| 13-Jun-09 | RSK | 0018 | Review of draft asset purchase agreement regarding tax credits. | .40 |
| 13-Jun-09 | RSK | 0029 | Review of first draft of protocol for resolving funding issues. | .50 |
| 13-Jun-09 | MJW | 0024 | Receive revised draft form of asset transaction agreement with respect to proposed transaction including comments on draft agreement from Nortel's counsel. | .30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Jun-09 | MJW | 0024 | Conference with M. Kaplan at FMC with respect to required review of proposed asset sale agreement for Canadian issues. | .20 |
| 13-Jun-09 | MJW | 0024 | Attend to review of revised draft form of proposed sale agreement. | .80 |
| 13-Jun-09 | MJW | 0024 | Receive draft transition services agreement in connection with proposed asset transaction and forward to M. Kaplan for assessment by FMC lawyers in connection with Canadian issues. | .30 |
| 14-Jun-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .50 |
| 14-Jun-09 | MNK | 0024 | Review of draft transaction documents. | 1.50 |
| 14-Jun-09 | MMP | 0019 | Reviewed a new draft asset sale document and sent to M. Kaplan and A. LeGault comments on employee issues. | 2.00 |
| 14-Jun-09 | RSK | 0029 | Review of e-mail from M. Wunder regarding funding Allocation Protocol. | .20 |
| 14-Jun-09 | RSK | 0024 | Review of e-mails regarding proposed transaction documents from M. Kaplan. | .20 |
| 14-Jun-09 | RSK | 0029 | Review of Akin Gump comments on draft funding Allocation Protocol. | .50 |
| 14-Jun-09 | TO | 0003 | Further amendments to draft account for May, 2009 fees. | .70 |
| 14-Jun-09 | TO | 0003 | Completed draft Fee Application materials and forwarding same to M. Wunder for review and comment. | 1.20 |
| 14-Jun-09 | TO | 0003 | E-mails to M. Wunder with draft application materials and B. Kahn regarding date of objection. | .20 |
| 14-Jun-09 | TO | 0003 | Prepared correspondence to Nortel regarding May, 2009 Fee Application materials. | .20 |
| 14-Jun-09 | MGB | 0023 | Review and comment on proposed Intellectual Property License Agreement. | 1.50 |
| 14-Jun-09 | MJW | 0010 | E-mail exchange with Nortel's Canadian counsel with respect to sale of Calgary real property and EDC cash collateral issues. | .20 |
| 14-Jun-09 | MJW | 0024 | Receive draft form of proposed allocation protocol agreement for proposed sale transactions and forward to FMC lawyers with overview summary and request for review. | .30 |
| 14-Jun-09 | MJW | 0024 | E-mail to Akin Gump with respect to Canadian issues relating to proposed sale transaction including discussion of Committee's advisors to be involved in review process. | .30 |
| 14-Jun-09 | MJW | 0024 | Initial review of allocation protocol agreement and assessment for Canadian issues. | .80 |
| 14-Jun-09 | CJS | 0018 | Reviewing revised draft documents relating to proposed transaction and considering Canadian tax matters. | 1.20 |
| 14-Jun-09 | CJS | 0018 | E-mails with M. Kaplan regarding Canadian tax matters and | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proposed transaction. | |
| 14-Jun-09 | WDR | 0023 | Reviewing proposed transaction agreement document with respect to Canadian Intellectual Property issues. | 3.00 |
| 15-Jun-09 | MNK | 0024 | Review of draft transaction documents. | 7.50 |
| 15-Jun-09 | MNK | 0024 | E-mails and phone calls regarding draft transaction documents. | 1.50 |
| 15-Jun-09 | MNK | 0024 | Conference call with D. D'Urso, M. Wunder, A. MacFarlane and S. Cooke regarding draft transaction documents. | .50 |
| 15-Jun-09 | MNK | 0024 | Conference call with M. Convey, D. D'Urso, A. MacFarlane and S. Cooke regarding draft transaction documents. | .80 |
| 15-Jun-09 | NAL | 0019 | Review proposed transaction documents with respect to employment issues. | 1.60 |
| 15-Jun-09 | NAL | 0019 | E-mails to M. Kaplan concerning proposed transaction documents. | .40 |
| 15-Jun-09 | RM | 0020 | E-mails from M. Kaplan and review of two revised draft agreements relating to potential asset transactions with respect to Canadian real property matters and e-mail to M. Kaplan with comments. | .80 |
| 15-Jun-09 | MMP | 0019 | Reviewed and provided employee benefit plan comments to M. Kaplan regarding a revised draft asset purchase agreement. | 1.40 |
| 15-Jun-09 | SEP | 0024 | E-mail from M. Kaplan on revised transaction document. | .20 |
| 15-Jun-09 | SEP | 0024 | E-mail from M. Kaplan on agreements relating to proposed transaction. | .20 |
| 15-Jun-09 | SEP | 0024 | Review of agreements on competition and Investment Canada issues. | .80 |
| 15-Jun-09 | SEP | 0024 | E-mail report to M. Kaplan regarding competition and Investment Canada issues. | .20 |
| 15-Jun-09 | RSK | 0008 | Review of endorsement regarding JV sale process. | .20 |
| 15-Jun-09 | RSK | 0020 | Review of reports regarding closing of Calgary "Westwinds" transaction and e-mails regarding cash collateralization of EDC position. | .20 |
| 15-Jun-09 | RSK | 0024 | Review of various transaction documents and related e-mails. | .70 |
| 15-Jun-09 | RSK | 0024 | Office conference with M. Kaplan regarding high level insolvency comments on draft transaction documents. | .30 |
| 15-Jun-09 | RSK | 0008 | Review of Director's Factum regarding ERISA litigation and lift stay motion. | .30 |
| 15-Jun-09 | RSK | 0029 | Review of numerous e-mails regarding funding Allocation Protocol. | .60 |
| 15-Jun-09 | MJW | 0024 | Conference with M. Kaplan regarding transition services | .30 |

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| | | | issues for proposed transaction. | |
| 15-Jun-09 | MJW | 0010 | E-mails with respect to Calgary sale and EDC collateral issue and provided update to Committee professionals regarding same. | .20 |
| 15-Jun-09 | MJW | 0024 | E-mails with Akin Gump with respect to proposed asset transaction. | .30 |
| 15-Jun-09 | MJW | 0024 | Call with Akin Gump (D. D'Urso) regarding proposed asset transaction and Canadian due diligence. | .20 |
| 15-Jun-09 | MJW | 0024 | Internal conferences with M. Kaplan and A. MacFarlane with respect to review of documents and Canadian issues relating to proposed asset transaction. | .30 |
| 15-Jun-09 | MJW | 0024 | Follow-up call with D. D'Urso at Akin Gump (re: potential sale transaction). | .20 |
| 15-Jun-09 | MJW | 0024 | Review of draft sale agreement and assess issues in connection with Canadian proceeding. | 1.30 |
| 15-Jun-09 | MJW | 0029 | Review Akin Gump comments on draft allocation protocol agreement. | .80 |
| 15-Jun-09 | MJW | 0031 | Conference with A. MacFarlane and S. Kukulowicz with respect to Canadian reorganization issues for discussion with Akin Gump. | .40 |
| 15-Jun-09 | MJW | 0008 | Receive and review factum from Canadian counsel for directors with respect to ERISA list stay motion in Canada. | .60 |
| 15-Jun-09 | MJW | 0003 | Prepare FMC bill for May legal services. | .80 |
| 15-Jun-09 | MJW | 0008 | Conference with A. MacFarlane with respect to Canadian court hearing the next day (Tuesday, June 16) and Committee's position regarding various motions. | .30 |
| 15-Jun-09 | CJS | 0018 | Reviewing draft documents relating to proposed transactions and considering Canadian tax issues. | 2.20 |
| 15-Jun-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax matters. | .30 |
| 15-Jun-09 | WDR | 0023 | Reviewing proposed transaction agreement document with respect to Canadian intellectual property issues. | 1.50 |
| 15-Jun-09 | WDR | 0023 | Reviewing proposed transaction agreement document with respect to Canadian intellectual property issues. | 1.50 |
| 15-Jun-09 | ALM | 0024 | Discussion with M. Wunder and M. Kaplan regarding proposed transaction document. | .30 |
| 15-Jun-09 | ALM | 0024 | Discussion with M. Kaplan regarding transaction document. | .20 |
| 15-Jun-09 | ALM | 0024 | Review of draft transaction agreements. | 2.20 |
| 15-Jun-09 | ALM | 0029 | Review of revised proceeds allocation. | 2.10 |
| 15-Jun-09 | ALM | 0024 | Telephone attendance with M. Kaplan, D. D'Urso regarding transaction agreement. | .50 |
| 15-Jun-09 | ALM | 0024 | Telephone conference call regarding transaction documents. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Jun-09 | ALM | 0031 | Discussion with M. Wunder and S. Kukulowicz regarding bankruptcy issue. | .30 |
| 15-Jun-09 | ALM | 0024 | E-mail from M. Kaplan regarding transaction documents. | .10 |
| 15-Jun-09 | ALM | 0024 | Review of proposed transaction agreement. | .40 |
| 15-Jun-09 | ALM | 0024 | Review of agreements for proposed transaction. | .40 |
| 15-Jun-09 | SLC | 0024 | Attended at meeting regarding material comments on proposed transaction documents. | 2.50 |
| 15-Jun-09 | SLC | 0024 | Review of transaction documents. | 4.00 |
| 16-Jun-09 | MNK | 0024 | E-mails regarding draft transaction documents. | 1.00 |
| 16-Jun-09 | MNK | 0024 | Review of draft transaction documents. | 4.50 |
| 16-Jun-09 | MNK | 0024 | Update call regarding proposed transactions. | .80 |
| 16-Jun-09 | MNK | 0024 | Follow-up with M. Beairsto, M. Wunder, T. Feuerstein regarding proposed transactions. | 1.50 |
| 16-Jun-09 | NAL | 0019 | Review numerous memos on various proposed transactions with respect to employee issues. | .50 |
| 16-Jun-09 | NAL | 0019 | Review and comment on proposed transaction documents. | 1.00 |
| 16-Jun-09 | NAL | 0019 | Call to and from Ogilvy Renault regarding Canadian employment matters. | .30 |
| 16-Jun-09 | NAL | 0019 | E-mail to and from Ogilvy Renault regarding employment issues. | .50 |
| 16-Jun-09 | RM | 0020 | E-mail from M. Kaplan and review of draft agreements regarding potential asset transactions and e-mails from M. Kaplan regarding status of same. | .70 |
| 16-Jun-09 | MMP | 0019 | Worked extensively on reviewing and commenting on several draft purchase agreement documents. | 5.00 |
| 16-Jun-09 | SEP | 0024 | Review of due diligence list provided by E. Poumpouridis. | .40 |
| 16-Jun-09 | SEP | 0024 | E-mails from M. Kaplan on timing of proposed agreements. | .30 |
| 16-Jun-09 | SEP | 0024 | E-mails to and from K. Ackhurst regarding Canadian issues. | .10 |
| 16-Jun-09 | SEP | 0024 | E-mails from M. Kaplan on additional agreement and comments received. | .20 |
| 16-Jun-09 | SEP | 0024 | Review of amendments to agreement relating to Competition Act and Investment Canada Act. | .30 |
| 16-Jun-09 | SEP | 0024 | E-mail report to M. Kaplan. | .10 |
| 16-Jun-09 | RSK | 0029 | Review of e-mails regarding Allocation Protocol (APAC and CALA issues) and revisions to Allocation Protocol proposed by Akin Gump. | .80 |
| 16-Jun-09 | RSK | 0004 | Review of pension advisor engagement summary from Akin Gump. | .20 |
| 16-Jun-09 | RSK | 0031 | Office conference with M. Wunder and A. MacFarlane | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding effects of a strategic bankruptcy of Canadian entities and exchange of further e-mails regarding same. | |
| 16-Jun-09 | RSK | 0031 | Review case law and issues regarding Canadian bankruptcy and effect on various priority claims. | .60 |
| 16-Jun-09 | RSK | 0024 | Review of e-mails regarding potential transactions and Canadian issues and revised sale documents. | .40 |
| 16-Jun-09 | TO | 0003 | Discussion with M. Wunder including receipt of further amendments to draft account. | .30 |
| 16-Jun-09 | TO | 0003 | Further revisions to draft application materials for May 2009 fees incorporating M. Wunder comments. | .50 |
| 16-Jun-09 | TO | 0031 | Prepared Canadian Service List pursuant to Notice of Appearance filed by Employees of Nortel Networks Inc. who were or are Participants in the Long-Term Investment Plan. | .30 |
| 16-Jun-09 | TO | 0004 | Receipt and review of memorandum regarding Pension Consulting Services and Pension Advisors. | .20 |
| 16-Jun-09 | TO | 0007 | Receipt and review of materials in support of June 11, 2009 Committee call including preparing brief of documents. | .70 |
| 16-Jun-09 | TO | 0018 | E-mail from C. Steeves requesting review of data sites for CRA rulings or supplementary rulings relating to proposed transaction sale with copy of agreement. | .20 |
| 16-Jun-09 | TO | 0018 | Accessed Nortel data site and review of documents relating to CRA rulings or supplementary rulings relating to proposed transaction sale. | .90 |
| 16-Jun-09 | TO | 0018 | Meeting with C. Steeves to discuss documentation relating to CRA rulings or supplementary rulings with respect to proposed transaction. | .20 |
| 16-Jun-09 | TO | 0003 | Final revisions to draft account for May 2009 incorporating M. Wunder's comments. | .90 |
| 16-Jun-09 | TO | 0031 | Receipt and review of Supplementary Motion Record of the Debtor (ERISA Litigation), Thirteenth Report of the Monitor and Typewritten Endorsement of June 1, 2009 with respect to LG JV Order including preparing briefs of materials. | 1.60 |
| 16-Jun-09 | TO | 0031 | Reviewed and revised Summary of Canadian Proceedings to incorporate most recent motion materials. | .30 |
| 16-Jun-09 | TO | 0003 | Finalized account for May 2009 fees. | .30 |
| 16-Jun-09 | MGB | 0023 | Review and comments on the Intellectual Property License Agreement. | 1.40 |
| 16-Jun-09 | MGB | 0023 | Telephone call regarding combining and coordinating comments on Intellectual Property Agreement. | .90 |
| 16-Jun-09 | MJW | 0024 | Continue review of draft purchase and sale for proposed agreement including review of comments from purchaser's | .80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | counsel. | |
| 16-Jun-09 | MJW | 0024 | Review revised documents and summary of issues from Akin Gump regarding proposed asset transaction. | .70 |
| 16-Jun-09 | MJW | 0024 | E-mail exchanges with counsel and other professionals for call to discuss status of proposed transaction. | .20 |
| 16-Jun-09 | MJW | 0008 | Receive Canadian court update from A. MacFarlane. | .40 |
| 16-Jun-09 | MJW | 0024 | Attend on update call with Lazard regarding proposed asset transactions. | .70 |
| 16-Jun-09 | MJW | 0008 | Receive and review court endorsements from Canadian motions in Canada. | .30 |
| 16-Jun-09 | MJW | 0014 | E-mails among Committee's professional group with respect to proposed allocation and protocol agreement. | .30 |
| 16-Jun-09 | MJW | 0031 | Meet with A. MacFarlane and S. Kukulowicz to discuss Canadian proceeding issues. | .40 |
| 16-Jun-09 | MJW | 0024 | Receive and review updates and e-mail exchanges between FMC and Akin Gump regarding proposed asset transactions. | .40 |
| 16-Jun-09 | CJS | 0018 | Reviewing and revising draft documents relating to proposed transaction and considering Canadian tax matters. | 3.00 |
| 16-Jun-09 | CJS | 0018 | Instructing J. Barsky regarding Canadian tax issue. | .30 |
| 16-Jun-09 | CJS | 0018 | Telephone call with A. Oliver regarding tax mattes. | .60 |
| 16-Jun-09 | CJS | 0018 | Discussion with M. Kaplan regarding tax matters. | .30 |
| 16-Jun-09 | WDR | 0023 | Reviewing proposed transaction agreement document with respect to Canadian Intellectual Property issues. | 5.00 |
| 16-Jun-09 | ALM | 0008 | Attendance at Court regarding ERISA, Calgary employees, et al, lift stay motions. | 4.40 |
| 16-Jun-09 | ALM | 0029 | E-mail from J. Hyland regarding allocation. | .10 |
| 16-Jun-09 | ALM | 0029 | E-mails from Akin Gump regarding allocation. | .40 |
| 16-Jun-09 | ALM | 0031 | Review of revised materials of Committee regarding Canadian matters. | .20 |
| 16-Jun-09 | ALM | 0029 | Review of allocation protocol. | .70 |
| 16-Jun-09 | ALM | 0031 | Voicemail from J. Hyland. | .10 |
| 16-Jun-09 | ALM | 0031 | Discussion with M. Wunder regarding motions. | .10 |
| 16-Jun-09 | ALM | 0031 | Discussion with M. Wunder regarding general Canadian issues. | .10 |
| 16-Jun-09 | ALM | 0029 | E-mails to and e-mails from S. Kukulowicz and M. Wunder regarding comments on funding protocol. | .30 |
| 16-Jun-09 | ALM | 0029 | Review of revised allocation protocol. | .40 |
| 16-Jun-09 | ALM | 0014 | Review of Initial Order regarding Canadian proceedings. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Jun-09 | ALM | 0031 | Telephone attendance with J. Hyland regarding D&O. | .20 |
| 16-Jun-09 | JOD | 0014 | Research regarding priority of Court ordered charges over deemed trusts. | 1.30 |
| 16-Jun-09 | JRB | 0018 | Researching tax issue proposed transaction including meeting to discuss with C. Steeves. | 1.30 |
| 17-Jun-09 | MNK | 0024 | Review of draft transaction documents. | 6.30 |
| 17-Jun-09 | MNK | 0024 | Follow-up with T. Feuerstein, S. Paul, A. MacFarlane, S. Kukulowicz, C. Steeves, M. Picard. | 2.00 |
| 17-Jun-09 | MNK | 0024 | Conference call regarding agenda for Committee meeting. | .80 |
| 17-Jun-09 | MNK | 0024 | E-mails regarding draft transaction documents. | 2.00 |
| 17-Jun-09 | NAL | 0019 | Review and comment on proposed transaction documents. | 7.00 |
| 17-Jun-09 | NAL | 0019 | E-mail exchange with Ogilvy Renault concerning proposed transaction documents. | .30 |
| 17-Jun-09 | RM | 0020 | Several e-mails from M. Kaplan and review of several draft agreements and disclosure schedules and other regarding potential asset transaction with respect to Canadian real property matters and e-mails to M. Kaplan. | 2.60 |
| 17-Jun-09 | RM | 0002 | Receive several e-mail notifications regarding additions to electronic data rooms and review new document listings and several documents. | .70 |
| 17-Jun-09 | RM | 0020 | Organize and index various draft agreements regarding potential asset transactions with respect to Canadian real property matters including reference to various electronic data rooms for additional information. | 1.60 |
| 17-Jun-09 | MMP | 0019 | Reviewed numerous draft sale documents and provided comments regarding employee benefit plan issues. | 4.50 |
| 17-Jun-09 | MMP | 0019 | Participated in conference call with Akin Gump, S. Kukulowicz and M. Wunder to review possible strategies for status of NNL in the Canadian insolvency proceedings, and subsequent consideration of issues raised in the call. | 1.80 |
| 17-Jun-09 | SEP | 0024 | E-mail from M. Kaplan on proposed asset transaction agreement. | .10 |
| 17-Jun-09 | SEP | 0024 | Review of changes to proposed asset transaction agreement. | .30 |
| 17-Jun-09 | SEP | 0024 | E-mail report to M. Kaplan on changes to proposed asset transaction agreement. | .10 |
| 17-Jun-09 | SEP | 0024 | E-mail from M. Kaplan on agreement related to proposed transaction. | .10 |
| 17-Jun-09 | SEP | 0024 | Review of proposed agreement on regulatory issues. | .40 |
| 17-Jun-09 | SEP | 0024 | E-mail report to M. Kaplan on regulatory issues. | .30 |
| 17-Jun-09 | SEP | 0024 | Telephone call with K. Ashurst on Competition and Investment Canada issues. | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 17-Jun-09 | SEP | 0024 | Report to M. Kaplan and e-mail to M. Kaplan. | .50 |
| 17-Jun-09 | SEP | 0024 | E-mail from M. Kaplan to T. Feuerstein. | .10 |
| 17-Jun-09 | RSK | 0007 | Office conference with M. Wunder and review e-mails regarding professionals pre-call. | .20 |
| 17-Jun-09 | RSK | 0024 | Review of proposed transaction documents and related e-mails. | 1.80 |
| 17-Jun-09 | RSK | 0024 | Discussions with M. Kaplan regarding various terms and issues in connection with the proposed transaction documents (intercompany charge and other provisions). | .40 |
| 17-Jun-09 | RSK | 0031 | Review of e-mail from A. MacFarlane and discussion with J. Dietrich regarding potential Canadian bankruptcy and related issues. | .40 |
| 17-Jun-09 | RSK | 0031 | Conference call with F. Hodara and D. Botter regarding Canadian bankruptcy issues. | .70 |
| 17-Jun-09 | RSK | 0031 | Review report from A. MacFarlane regarding June 16th Hearing. | .10 |
| 17-Jun-09 | RSK | 0007 | Review agenda for Committee call. | .10 |
| 17-Jun-09 | RSK | 0008 | Review of supplementary reasons from Justice Morawetz on employee representation motions. | .20 |
| 17-Jun-09 | TO | 0003 | Prepared final draft of application materials for M. Wunder review with respect to May 2009 fees including brief discussion with M. Wunder. | .60 |
| 17-Jun-09 | TO | 0032 | Receipt and review of Akin memorandum regarding non-debtor funding motion. | .20 |
| 17-Jun-09 | TO | 0032 | Receipt and review of Akin memorandum regarding Lease Extension Motion. | .20 |
| 17-Jun-09 | TO | 0007 | Receipt and review of materials for Committee Call including preparing brief. | .60 |
| 17-Jun-09 | TO | 0024 | Receipt and review of e-mail from M. Kaplan regarding due diligence data site information. | .20 |
| 17-Jun-09 | TO | 0008 | Receipt and review of Orders and Endorsements with respect to Canadian motions heard June 16 with respect to Flextronics' Settlement and Calgary Employees Motion including preparing briefs with respect to same. | .40 |
| 17-Jun-09 | TO | 0031 | Prepared amendments to Summary of Canadian Proceedings for M. Wunder, A. MacFarlane and S. Kukulowicz. | .20 |
| 17-Jun-09 | MGB | 0023 | Review of revised documents transaction documents including comments on same. | 1.60 |
| 17-Jun-09 | MGB | 0023 | Review and comments on asset transaction documents with respect to Canadian Intellectual Property issues. | .90 |
| 17-Jun-09 | MJW | 0003 | Prepare FMC fee application for May, 2009 fees. | 1.30 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Jun-09 | MJW | 0024 | Continue to review of draft allocation protocol agreement and Akin Gump comments. | .70 |
| 17-Jun-09 | MJW | 0024 | Internal conference with M. Kaplan, M. Picard and S. Kukulowicz with respect to proposed asset transactions and Canadian issues. | .60 |
| 17-Jun-09 | MJW | 0018 | Review revised draft forms of proposed asset transaction agreement for Canadian issues. | .80 |
| 17-Jun-09 | MJW | 0031 | Report to Akin Gump with respect to Canadian court hearings and Canadian court orders issued at June 16, 2009 hearing. | .30 |
| 17-Jun-09 | MJW | 0031 | Call with Akin Gump lawyers (F. Hodara and D. Botter) to discuss Canadian proceeding issues and priority matters. | 1.00 |
| 17-Jun-09 | MJW | 0007 | Attend on Committee's professionals call to discuss updates in preparing for Committee call. | .80 |
| 17-Jun-09 | CJS | 0018 | Reviewing and revising numerous draft documents relating to proposed transactions and considering tax issues. | 3.50 |
| 17-Jun-09 | CJS | 0018 | Discussion with M. Kaplan regarding tax issues relating to proposed transactions. | 1.00 |
| 17-Jun-09 | CJS | 0018 | Telephone discussion with A. Oliver regarding Canadian tax matters. | .10 |
| 17-Jun-09 | WDR | 0023 | Reviewing revised transaction agreement document with respect to Canadian Intellectual Property issues. | 8.00 |
| 17-Jun-09 | ALM | 0024 | E-mails from M. Wunder and M. Kaplan regarding asset sales. | .40 |
| 17-Jun-09 | ALM | 0031 | Telephone conference call regarding Canadian bankruptcy and other issues. | 1.10 |
| 17-Jun-09 | ALM | 0014 | Telephone conference call regarding cross-border protocol. | .80 |
| 17-Jun-09 | SLC | 0024 | Attended at meeting regarding material comments on proposed transaction documents. | .50 |
| 17-Jun-09 | SLC | 0024 | Review of potential asset transaction documents. | 3.00 |
| 17-Jun-09 | MJD | 0019 | Engaged review potential asset sale agreement, the related schedules and providing summary of same. | 2.60 |
| 18-Jun-09 | MNK | 0024 | E-mails regarding draft transaction documents. | 1.00 |
| 18-Jun-09 | MNK | 0007 | Attend on Committee call. | 2.00 |
| 18-Jun-09 | MNK | 0024 | Review of revised draft transaction documents. | 3.50 |
| 18-Jun-09 | MNK | 0024 | Follow-up with A. MacFarlane, S. Kukulowicz, C. Steeves and M. Beairsto regarding draft transaction documents. | 1.50 |
| 18-Jun-09 | MNK | 0024 | Conference call with M. Convey and D. D'Urso regarding draft transaction documents. | .80 |
| 18-Jun-09 | NAL | 0019 | Review and comment on proposed transaction documents | 2.80 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | with respect to employment issues. | |
| 18-Jun-09 | NAL | 0019 | E-mail exchange with Ogilvy Renault concerning proposed asset transaction documents. | .20 |
| 18-Jun-09 | RM | 0020 | Review of three revised agreements relating to potential asset transaction with respect to Canadian real property issues and e-mails to and from M. Kaplan regarding same. | 1.40 |
| 18-Jun-09 | RM | 0002 | Receive e-mail notifications regarding documents added to two data room sites and review of documents list and brief review of two documents. | .40 |
| 18-Jun-09 | RM | 0020 | Review of posted material to potential asset transaction regarding Canadian real property issues. | .30 |
| 18-Jun-09 | MMP | 0019 | Conducted review and provided employee benefit plan comments to M. Kaplan on numerous draft transaction agreement documents. | 4.00 |
| 18-Jun-09 | MMP | 0019 | Reviewed memoranda and discussions with A. MacFarlane about the analysis and advice required regarding NNL's potential liability under the U.K. pension guarantee and U.K. laws generally. | 1.50 |
| 18-Jun-09 | SEP | 0024 | E-mail from M. Kaplan on agreement relating to proposed transaction. | .10 |
| 18-Jun-09 | SEP | 0024 | Review of proposed transaction agreement. | .20 |
| 18-Jun-09 | SEP | 0024 | E-mail report to M. Kaplan regarding proposed transaction agreement. | .10 |
| 18-Jun-09 | RSK | 0031 | Review of Canadian interim funding motion documents and discussed same with A. MacFarlane. | .90 |
| 18-Jun-09 | RSK | 0019 | Review of press reports regarding requirement Nortel to testify before House of Commons regarding employee issues. | .20 |
| 18-Jun-09 | RSK | 0024 | Review of various revised transaction documents and related e-mails. | .80 |
| 18-Jun-09 | RSK | 0007 | Review of materials for Committee call. | .50 |
| 18-Jun-09 | RSK | 0007 | Participated on Committee call. | 1.20 |
| 18-Jun-09 | RSK | 0008 | Review of endorsement regarding employee severance termination claims and union benefits. | .40 |
| 18-Jun-09 | RSK | 0024 | Office conference with M. Kaplan regarding asset transaction provisions. | .20 |
| 18-Jun-09 | RSK | 0019 | Review of U.K. analysis on pension deficit guarantee and related e-mails. | .50 |
| 18-Jun-09 | RSK | 0024 | Exchange of e-mails with M. Kaplan and A MacFarlane regarding asset transaction documents. | .40 |
| 18-Jun-09 | TO | 0007 | Receipt and review of agenda and materials for Committee call including preparing brief. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Jun-09 | TO | 0008 | E-mail from A. MacFarlane summarizing results of motions heard in Canadian proceeding on June 16th. | .20 |
| 18-Jun-09 | MGB | 0023 | Review and comments on revised proposed transfer Agreement. | .50 |
| 18-Jun-09 | MGB | 0023 | E-mails regarding status of discussions on issues on the Intellectual Property License Agreement. | .50 |
| 18-Jun-09 | MGB | 0023 | Review of revised documents on the proposed transaction including comments on same. | 1.30 |
| 18-Jun-09 | MJW | 0009 | Receive and review cash flow summaries prepared by Capstone in anticipation of Committee meeting. | .40 |
| 18-Jun-09 | MJW | 0024 | Receive e-mails and summaries with respect to updates and commentary regarding proposed asset transactions in anticipation of Committee meeting. | 1.20 |
| 18-Jun-09 | CJS | 0018 | Reviewing and revising various draft documents and considering Canadian tax matters. | 1.10 |
| 18-Jun-09 | CJS | 0018 | Discussion with M. Kaplan regarding changes to draft agreement and tax matters. | .20 |
| 18-Jun-09 | WDR | 0023 | Reviewing revised transaction agreement document with respect to Canadian Intellectual Property issues. | 1.00 |
| 18-Jun-09 | WDR | 0023 | Reviewing revised transaction agreement document with respect to Canadian Intellectual Property issues. | 1.50 |
| 18-Jun-09 | ALM | 0014 | Telephone attendance with J. Sturm regarding Goldman charge. | .10 |
| 18-Jun-09 | ALM | 0024 | Review of revised proposed transaction Agreement. | .30 |
| 18-Jun-09 | ALM | 0024 | E-mail to and e-mail from M. Kaplan and S. Kukulowicz regarding conditions. | .30 |
| 18-Jun-09 | ALM | 0024 | E-mail to and e-mail from J. Sturm regarding proposed transaction agreement. | .10 |
| 18-Jun-09 | ALM | 0024 | E-mail to and e-mail from M. Kaplan regarding asset purchase agreement. | .20 |
| 18-Jun-09 | ALM | 0007 | Telephone conference call with Committee. | 2.00 |
| 18-Jun-09 | ALM | 0031 | Review of draft Doolittle Affidavit. | .70 |
| 18-Jun-09 | ALM | 0008 | Review of draft Order regarding Interim Funding. | .20 |
| 18-Jun-09 | ALM | 0008 | Review of Endorsement of Morawetz, J. | .20 |
| 18-Jun-09 | ALM | 0014 | Review of revised Amended and Restated Order. | .30 |
| 18-Jun-09 | ALM | 0029 | Review of Interim Funding Agreement. | .20 |
| 18-Jun-09 | ALM | 0019 | Meeting with M. Picard regarding pensions. | .10 |
| 18-Jun-09 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding pensions. | .10 |
| 18-Jun-09 | ALM | 0024 | Discussion with M. Kaplan regarding asset sales. | .10 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Jun-09 | MJD | 0019 | Engaged reviewing consequential agreements related to potential asset transaction. | 1.30 |
| 19-Jun-09 | MNK | 0024 | Review of draft transaction documents. | 3.00 |
| 19-Jun-09 | MNK | 0024 | Conference calls regarding transaction documents. | 1.00 |
| 19-Jun-09 | MNK | 0024 | E-mails regarding transaction documents. | .80 |
| 19-Jun-09 | MNK | 0024 | Follow-up with M. Beairsto, S. Kukulowicz, A. MacFarlane, M. Wunder, A. LeGault regarding transaction documents. | 2.00 |
| 19-Jun-09 | NAL | 0019 | Review and comment on proposed transaction documents as they related to employment issues. | 1.40 |
| 19-Jun-09 | RM | 0010 | Telephone conversation with M. Wunder regarding review of new EDC documents received. | .10 |
| 19-Jun-09 | RM | 0020 | Complete review of three revised agreements and draft disclosure schedule relating to potential asset transaction with respect to Canadian real property issues and e-mails to and from M. Kaplan regarding reviews. | 1.40 |
| 19-Jun-09 | MMP | 0019 | Reviewed and provided comments to M. Kaplan regarding several draft purchase agreement documents as they relate to pension matters. | 2.00 |
| 19-Jun-09 | SEP | 0024 | E-mail from M. Kaplan on agreement relating to proposed transactions. | .10 |
| 19-Jun-09 | SEP | 0024 | Review of agreements on proposed transactions. | .70 |
| 19-Jun-09 | SEP | 0024 | E-mails to M. Kaplan on review of agreement on proposed transactions. | .10 |
| 19-Jun-09 | SEP | 0024 | E-mail from M. Kaplan on schedule to proposed agreements and draft of proposed agreements. | .20 |
| 19-Jun-09 | SEP | 0024 | Review of schedules and proposed transactionagreements. | .40 |
| 19-Jun-09 | SEP | 0024 | E-mail report to M. Kaplan on proposed agreement and schedules. | .20 |
| 19-Jun-09 | RSK | 0024 | Review of e-mails regarding status of asset sale transaction and proposed committee call. | .70 |
| 19-Jun-09 | RSK | 0029 | Review of comments and e-mails regarding draft interim funding motion documents. | .30 |
| 19-Jun-09 | RSK | 0024 | Review of asset sale agreement and disclosure schedule and provide comments to M. Kaplan. | .80 |
| 19-Jun-09 | RSK | 0010 | Review of Cash Collateral Agreement and Amended Support Agreement regarding EDC. | .60 |
| 19-Jun-09 | RSK | 0007 | Participated on Committee call regarding potential sale transaction. | 1.10 |
| 19-Jun-09 | RSK | 0009 | Review of asset transaction analysis from Jefferies. | .20 |
| 19-Jun-09 | RSK | 0031 | Review of recent Ontario and B.C. decisions regarding | .50 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | bankruptcy priority issues. | |
| 19-Jun-09 | MGB | 0023 | Review of revised transaction documents for with respect to Intellectual Property issues. | 1.40 |
| 19-Jun-09 | MGB | 0023 | Review of revised version of the Intellectual Property License Agreement including e-mail of comments, telephone call Akin Gump regarding consolidating comments. | 1.90 |
| 19-Jun-09 | MJW | 0024 | Receive updates from M. Kaplan and A. MacFarlane with respect to potential asset transaction. | .40 |
| 19-Jun-09 | MJW | 0024 | Review drafts of potential asset agreement for proposed sale transaction between comments from both proposed purchaser and Nortel. | 1.00 |
| 19-Jun-09 | MJW | 0007 | Attend on call with Committee's professionals in connection with update regarding sale transaction. | .30 |
| 19-Jun-09 | MJW | 0007 | Attend on Committee call to discuss sale transaction. Receive e-mail update from Akin Gump with respect to cost-protocol negotiations. | .30 |
| 19-Jun-09 | MJW | 0003 | Complete preparation of FMC fee application for May, 2009 fees. | 1.10 |
| 19-Jun-09 | MJW | 0024 | Review revised draft documents for proposed asset transaction and receive updates from M. Kaplan at FMC regarding same. | .80 |
| 19-Jun-09 | MJW | 0031 | Conference with A. MacFarlane and S. Kukulowicz with respect to Canadian proceeding issues, insolvency process and claims matters. | .40 |
| 19-Jun-09 | CJS | 0018 | Reviewing revised draft documents relating to proposed transactions and considering Canadian tax matters. | .80 |
| 19-Jun-09 | CJS | 0018 | E-mails with M. Kaplan regarding Canadian tax matters. | .20 |
| 19-Jun-09 | WDR | 0023 | Reviewing revised transaction agreement document with respect to Canadian Intellectual Property issues. | 3.50 |
| 19-Jun-09 | WDR | 0023 | Reviewing revised transaction agreement document with respect to Canadian Intellectual Property issues. | 4.00 |
| 19-Jun-09 | WDR | 0023 | Reviewing revised transaction agreement document with respect to Canadian Intellectual Property issues. | 4.00 |
| 19-Jun-09 | ALM | 0024 | Discussion with M. Wunder and S. Kukulowicz regarding proposed transaction agreement. | .30 |
| 19-Jun-09 | ALM | 0010 | E-mail from J. Sturm regarding EDC issues. | .10 |
| 19-Jun-09 | ALM | 0029 | E-mails to M. Wunder with respect to Funding Agreement and EDC. | .20 |
| 19-Jun-09 | ALM | 0009 | Review of Lazard status materials. | .20 |
| 19-Jun-09 | ALM | 0029 | Review of proposed transaction sale agreement. | 1.50 |
| 19-Jun-09 | ALM | 0008 | Review of decision of Morawetz, J. regarding benefits and | .90 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | employments. | |
| 19-Jun-09 | ALM | 0024 | Telephone conference call regarding proposed sale transaction. | .80 |
| 19-Jun-09 | ALM | 0007 | Telephone conference call with Committee. | 1.00 |
| 19-Jun-09 | ALM | 0019 | Discussion with J. Hetu regarding guarantee pension issues. | .30 |
| 19-Jun-09 | ALM | 0031 | Discussion with M. Wunder regarding status of Canadian proceedings. | .10 |
| 19-Jun-09 | ALM | 0024 | E-mail to and e-mail from M. Kaplan regarding proposed sale transaction. | .10 |
| 19-Jun-09 | ALM | 0008 | Review of Reasons of Morawetz, J. in Canadian proceeding. | .70 |
| 19-Jun-09 | ALM | 0019 | Review of draft memo of J. Hetu regarding guarantee, principles and case law. | .50 |
| 19-Jun-09 | ALM | 0024 | Review of schedules to proposed transaction agreement. | .30 |
| 19-Jun-09 | ALM | 0019 | Follow-up discussion with J. Hetu regarding proofs of claims and guarantees. | .20 |
| 19-Jun-09 | ALM | 0024 | Discussion with M. Kaplan regarding proposed sale transaction. | .10 |
| 19-Jun-09 | ALM | 0029 | Discussion with M. Wunder regarding funding issues. | .10 |
| 19-Jun-09 | ALM | 0008 | E-mail to and e-mail from J. Sturm regarding draft Funding Motion. | .20 |
| 19-Jun-09 | ALM | 0019 | Review of Bankruptcy Insole Act regarding proofs of claim and guarantee. | .40 |
| 19-Jun-09 | JHH | 0019 | Conducting research relating to pension issues. | 1.60 |
| 19-Jun-09 | MJD | 0019 | Engaged reviewing consequential agreements related to potential asset transaction. | 1.40 |
| 20-Jun-09 | MNK | 0024 | Review of revised draft documentation. | 1.00 |
| 20-Jun-09 | MNK | 0024 | E-mails regarding revised draft documentation. | .30 |
| 20-Jun-09 | NAL | 0019 | Review of proposed transaction documents with respect to employment issues. | .50 |
| 20-Jun-09 | MMP | 0019 | E-mail to M. Kaplan following my review of a further draft purchase agreement. | .40 |
| 20-Jun-09 | RSK | 0024 | Review of e-mails regarding execution of asset transaction documents and press release. | .40 |
| 20-Jun-09 | RSK | 0002 | Review of press reports regarding sale transaction. | .30 |
| 20-Jun-09 | RSK | 0014 | Review of revised cross-border protocol and related e-mails. | .70 |
| 20-Jun-09 | MGB | 0023 | Completion of e-mail of comments on the Intellectual Property Agreement. | .50 |
| 20-Jun-09 | MJW | 0014 | E-mails to and from Nortel's Canadian counsel and counsel for Committee in connection with negotiations relating to | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | cross-border protocol and amendments. | |
| 20-Jun-09 | MJW | 0014 | Review revised draft form of cross-border protocol in connection with proposed amendments. | .70 |
| 20-Jun-09 | MJW | 0014 | Receive draft restated initial CCAA order from Nortel's Canadian counsel including elimination of EDC charge, insertion of new charges, and review draft order. | .80 |
| 20-Jun-09 | MJW | 0024 | Receive and review Nokia-Siemens press releases in connection with sale transaction. Review FMC summary of document issues in connection with proposed asset transaction. | .30 |
| 20-Jun-09 | CJS | 0018 | E-mails with M. Kaplan regarding proposed transactions and considering Canadian tax matters. | .80 |
| 20-Jun-09 | ALM | 0024 | E-mail to M. Wunder regarding amended agreement. | .10 |
| 20-Jun-09 | ALM | 0031 | E-mails from M. Wunder regarding protocol and funding issues. | .20 |
| 20-Jun-09 | ALM | 0014 | Review of revised Initial Order. | .40 |
| 20-Jun-09 | ALM | 0031 | Review of draft Affidavit for Funding Motion. | .50 |
| 20-Jun-09 | ALM | 0002 | Review of press release for Nortel. | .10 |
| 20-Jun-09 | ALM | 0014 | E-mail to and e-mail from M. Wunder regarding Cross Border Protocol. | .90 |
| 20-Jun-09 | ALM | 0014 | E-mail to and e-mail from R. Jacobs regarding cross-border protocol. | .30 |
| 20-Jun-09 | ALM | 0014 | Review of amended cross-border protocol. | .50 |
| 21-Jun-09 | RM | 0029 | Review amending agreement and cash collateral agreement and e-mail to M. Wunder regarding same. | .70 |
| 21-Jun-09 | RSK | 0014 | Review of e-mails from M. Wunder and A. MacFarlane regarding cross border protocol. | .20 |
| 21-Jun-09 | MGB | 0023 | Review of revised documents on intellectual property issues. | 1.40 |
| 21-Jun-09 | MGB | 0023 | E-mails regarding the consolidation of comments on the Intellectual Property License Agreement. | .10 |
| 21-Jun-09 | MJW | 0029 | Review material for Canadian hearing in connection with approval of funding agreement including e-mails from A. MacFarlane and from Ogilvy Renault. | .40 |
| 21-Jun-09 | MJW | 0014 | Prepare mark-up of draft form of restated initial CCAA order with comments to forward to Nortel's Canadian counsel. | .80 |
| 22-Jun-09 | MNK | 0024 | Review of due diligence materials. | 1.50 |
| 22-Jun-09 | MNK | 0024 | Conference call regarding transaction documents. | .80 |
| 22-Jun-09 | MNK | 0024 | E-mails regarding transaction documents. | .50 |
| 22-Jun-09 | RM | 0020 | Review of real estate documents. | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 22-Jun-09 | RM | 0024 | E-mail from J. Sturm with two additional relevant agreements and review of same and e-mail to M. Wunder regarding same. | .50 |
| 22-Jun-09 | RM | 0010 | Review original EDC agreement and amendments thereto including lengthy e-mail to M. Wunder with comments and follow up with Ogilvy Renault regarding delivery of missing referenced documents. | 1.30 |
| 22-Jun-09 | SEP | 0024 | E-mail from M. Kaplan on proposed agreement. | .10 |
| 22-Jun-09 | SEP | 0024 | Review of proposed agreement for issues relating to Competition Act and Investment Canada Act. | .30 |
| 22-Jun-09 | SEP | 0024 | E-mail report to M. Kaplan regarding Competition and Investment Canada Act issues. | .10 |
| 22-Jun-09 | RSK | 0024 | Review of revised asset transaction documents and related e-mails. | .60 |
| 22-Jun-09 | RSK | 0024 | Review of e-mail with respect to proposed transaction documents. | .20 |
| 22-Jun-09 | RSK | 0014 | Further review of revised cross border protocol and comments from A. MacFarlane. | 1.10 |
| 22-Jun-09 | RSK | 0008 | Review of revised Court materials for approval of funding agreement and further comments. | .70 |
| 22-Jun-09 | RSK | 0008 | Review of motion record (served) for approval of funding agreement and other relief. | .80 |
| 22-Jun-09 | TO | 0003 | E-mail and discussion with M. Wunder including e-mails from Akin regarding Fee Application for May 2009 Fees. | .30 |
| 22-Jun-09 | TO | 0003 | Further revisions to Fee Application materials for May 2009 Fees including preparing final drafts of same for filing with U.S. Court. | 1.40 |
| 22-Jun-09 | TO | 0007 | Receipt and review of materials for June 18 and 19 Committee calls including preparing brief for same. | .40 |
| 22-Jun-09 | MGB | 0024 | Participate in call on patent transaction discussions. | .50 |
| 22-Jun-09 | MGB | 0023 | Review of comments and consolidation of same into one e-mail regarding intellectual property issues. | .80 |
| 22-Jun-09 | MGB | 0023 | E-mail from and to M. Kaplan regarding intellectual property issues. | .10 |
| 22-Jun-09 | MJW | 0010 | Review documents relating to EDC transactions including cash collateral agreement and amendment to support facility. | .80 |
| 22-Jun-09 | MJW | 0010 | Review and assess summary prepared by R. Matheson with respect to EDC arrangements and conference with him to discuss. | .70 |
| 22-Jun-09 | MJW | 0014 | Meet with A. MacFarlane to review and assess exchange of e-mails in the U.S. with respect to negotiations for cross-border protocol. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Jun-09 | MJW | 0031 | Review funding agreement in connection with Canadian court material relating to approval including draft affidavit for Nortel Canada, and provide comments to Nortel's Canadian counsel. | 1.20 |
| 22-Jun-09 | MJW | 0014 | Review of further revised draft form of restated initial CCAA order and provide comments to Nortel's Canadian counsel. | 1.00 |
| 22-Jun-09 | MJW | 0029 | Review draft order requested in U.S. proceeding in connection with approval of funding agreement and related U.S. affidavit and calls to A. MacFarlane and R. Jacobs to discuss same. | .80 |
| 22-Jun-09 | MJW | 0024 | E-mails with Akin Gump and FMC lawyers with respect to proposed asset transaction. | .40 |
| 22-Jun-09 | MJW | 0024 | Attend on update call with respect to potential asset transaction. | .50 |
| 22-Jun-09 | ALM | 0014 | E-mail to J. Sturm regarding Initial Order. | .10 |
| 22-Jun-09 | ALM | 0010 | E-mails to and e-mails from R. Matheson regarding EDC. | .20 |
| 22-Jun-09 | ALM | 0014 | E-mails to and e-mails from M. Wunder regarding cross-border protocol and funding. | .20 |
| 22-Jun-09 | ALM | 0008 | Review of revised draft Canadian Court Order. | .40 |
| 22-Jun-09 | ALM | 0008 | Review revised Funding Order. | .10 |
| 22-Jun-09 | ALM | 0008 | Review Funding Agreement and Order. | .20 |
| 22-Jun-09 | ALM | 0029 | Telephone attendance with M. Wunder and R. Jacobs regarding funding protocol. | .20 |
| 22-Jun-09 | ALM | 0024 | Discussion with M. Kaplan regarding Agreement of Purchase and Sale. | .10 |
| 22-Jun-09 | ALM | 0029 | Discussion with M. Wunder regarding Funding Order. | .10 |
| 22-Jun-09 | ALM | 0029 | E-mail to J. Sturm regarding Funding Order and Affidavit. | .20 |
| 22-Jun-09 | ALM | 0008 | Review Motion of Debtors regarding funding, | .70 |
| 22-Jun-09 | ALM | 0014 | Review revised cross-border protocol terms. | .20 |
| 22-Jun-09 | ALM | 0029 | Telephone attendance with M. Wunder and R. Jacobs regarding Funding Order and Agreement. | .20 |
| 22-Jun-09 | ALM | 0029 | Telephone attendance with J. Sturm regarding Affidavit and Funding Order. | .20 |
| 22-Jun-09 | ALM | 0024 | Telephone conference call regarding proposed transaction matters. | .80 |
| 22-Jun-09 | JHH | 0019 | Conducting research into pension issues. | 3.70 |
| 23-Jun-09 | MNK | 0024 | Follow up with M. Wunder regarding proposed sale transaction. | .10 |
| 23-Jun-09 | RSK | 0029 | Review of e-mail regarding authority for U.K. administrator | .20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | to enter into interim funding agreement. | |
| 23-Jun-09 | RSK | 0014 | Review of revised Amended and Restated Initial Order. | .30 |
| 23-Jun-09 | RSK | 0014 | Review of e-mails regarding outstanding issues on cross border protocol and discussed Masonite precedent with M. Wunder and A. MacFarlane. | .50 |
| 23-Jun-09 | RSK | 0014 | Participated in call with representatives of U.S. and Canadian Debtors and Monitor regarding outstanding cross border protocol issues. | .70 |
| 23-Jun-09 | RSK | 0014 | Review of further e-mails from D. Botter and D. Tay regarding cross border protocol and discussed issues with A. MacFarlane and R. Jacobs. | .60 |
| 23-Jun-09 | RSK | 0008 | Review of Motion Record of Nortel regarding approval of bid procedures and Nokia Siemens asset sale agreement. | .80 |
| 23-Jun-09 | RSK | 0031 | Review of Monitor's Fourteenth Report in support of bid procedures and Nokia Siemens agreement. | .60 |
| 23-Jun-09 | MJW | 0014 | E-mails with FMC, Akin Gump and Cleary Gottlieb with respect to cross-border protocol negotiations. | .90 |
| 23-Jun-09 | MJW | 0014 | Attend to review of CCAA orders in connection with issues relating to Nortel cross-border protocol arrangements and call with Akin Gump to discuss same. | .30 |
| 23-Jun-09 | MJW | 0014 | Calls with A. MacFarlane and R. Jacobs to discuss cross-border protocol negotiations. | .30 |
| 23-Jun-09 | MJW | 0024 | Receive and review Monitor report in connection with Nokia-Siemens sale transaction. | 1.20 |
| 23-Jun-09 | MJW | 0014 | Receive and review Canadian court material in connection with amendment and restatement to initial CCAA order and approval of interim inter-company funding agreement. | 1.60 |
| 23-Jun-09 | MJW | 0029 | Call from J. Hyland at Capstone in connection with APAC company arrangements. | .40 |
| 23-Jun-09 | MJW | 0029 | Attend on conference call with J. Hyland, A. MacFarlane and C. Steeves with respect to potential APAC matters and inter-company transactions. | .80 |
| 23-Jun-09 | CJS | 0018 | Reviewing proposed transaction documents and considering tax issues. | .70 |
| 23-Jun-09 | CJS | 0018 | Preparing for and participating in conference call with M. Wunder, A. MacFarlane and advisors regarding tax matters. | .80 |
| 23-Jun-09 | ALM | 0014 | E-mail to S. Kukulowicz regarding cross-border protocol. | .10 |
| 23-Jun-09 | ALM | 0014 | E-mail to S. Kukulowicz and M. Wunder regarding cross border protocol. | .10 |
| 23-Jun-09 | ALM | 0014 | E-mails from R. Jacobs, D. Tay and D. Botter regarding cross-border protocol. | .20 |
| 23-Jun-09 | ALM | 0014 | Preparation of revised draft language for cross-border | .40 |

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| | | | protocol. | |
| 23-Jun-09 | ALM | 0014 | Telephone attendance with M. Forte regarding cross-border protocol. | .10 |
| 23-Jun-09 | ALM | 0014 | Telephone conference call with counsel regarding cross-border protocol. | .80 |
| 23-Jun-09 | ALM | 0024 | Telephone attendance with Capstone, M. Wunder, and C. Steeves regarding APAC request. | .70 |
| 23-Jun-09 | ALM | 0014 | Discussion with M. Wunder regarding cross-border protocol. | .20 |
| 23-Jun-09 | ALM | 0019 | Review of revised draft pension memo from Ashurst. | .50 |
| 23-Jun-09 | JHH | 0019 | Drafting memorandum regarding guarantee and pension issues. | 2.80 |
| 24-Jun-09 | MNK | 0024 | Conference calls regarding proposed transactions. | 2.50 |
| 24-Jun-09 | MNK | 0024 | Review of revised draft transaction documentation. | 2.00 |
| 24-Jun-09 | MNK | 0024 | Follow up with A. MacFarlane, S. Kukulowicz and M. Wunder regarding draft transaction documentation. | 2.00 |
| 24-Jun-09 | MNK | 0024 | E-mails regarding draft transaction documentation. | .50 |
| 24-Jun-09 | NAL | 0019 | Review and comment on proposed transaction document with respect to employment issues. | .50 |
| 24-Jun-09 | RM | 0020 | Review electronic data site for new document listings relating to Canadian real estate issues. | .20 |
| 24-Jun-09 | RM | 0020 | Review revised agreement relating to potential asset transaction with respect to Canadian real property matters and e-mail to and from M. Kaplan regarding same. | .60 |
| 24-Jun-09 | MMP | 0019 | Reviewed draft purchase agreement documents and provided employee benefit plan comments to M. Kaplan. | .80 |
| 24-Jun-09 | SEP | 0024 | E-mail from M. Kaplan with revised draft agreement on proposed transaction. | .10 |
| 24-Jun-09 | SEP | 0024 | Review of proposed transaction and e-mail to M. Kaplan. | .30 |
| 24-Jun-09 | RSK | 0029 | Review of comments from M. Wunder regarding Canadian Order for funding agreement and response from Nortel's counsel. | .30 |
| 24-Jun-09 | RSK | 0024 | Review of revised asset transaction agreement with purchaser comments and discussed changes with M. Kaplan. | .70 |
| 24-Jun-09 | RSK | 0014 | Review summary from M. Wunder regarding changes to initial CCAA Order. | .20 |
| 24-Jun-09 | RSK | 0024 | Review of e-mail from M. Kaplan regarding proposed changes to asset transaction documents and response from Akin Gump. | .30 |
| 24-Jun-09 | RSK | 0024 | Office conference with M. Kaplan and M. Wunder regarding priority charges at issue in proposed asset transaction documents and then discussed issues with S. Kuhn. | .70 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Jun-09 | RSK | 0014 | Telephone attendance with K. Davis regarding cross border protocol. | .20 |
| 24-Jun-09 | RSK | 0024 | Review of e-mails from FMC and Akin Gump regarding asset transaction issues. | .30 |
| 24-Jun-09 | RSK | 0014 | Review of e-mail from Cleary regarding cross border protocol. | .20 |
| 24-Jun-09 | MGB | 0023 | Discussion of Intellectual Property Licensing Agreement issues. | .50 |
| 24-Jun-09 | MGB | 0023 | Review of revised version of proposed agreement and comments on same. | .70 |
| 24-Jun-09 | MJW | 0007 | Attend on Nortel professionals call to discuss status in anticipation of Committee meeting. | .80 |
| 24-Jun-09 | MJW | 0014 | Receive and review further revised draft of further amended and restated initial CCAA order and provide comments to Nortel's Canadian counsel. | .80 |
| 24-Jun-09 | MJW | 0014 | Memo to Akin Gump with respect to changes to initial CCAA order. | .70 |
| 24-Jun-09 | MJW | 0029 | Receive and review monitor report in connection with funding agreement. | .60 |
| 24-Jun-09 | MJW | 0003 | E-mails with Akin Gump and Nortel in connection with FMC fee application. | .20 |
| 24-Jun-09 | MJW | 0024 | Review agreement of purchase and sale summary prepared by FMC with respect to court order charge matters relating to potential asset transaction. | .60 |
| 24-Jun-09 | MJW | 0024 | Conference with M. Kaplan and S. Kukulowicz with respect to purchaser's request for charge against assets in connection with asset transaction. | .50 |
| 24-Jun-09 | MJW | 0024 | Call with S. Kuhn and FMC lawyers in connection with negotiations relating to potential asset transaction and request for charges. | .40 |
| 24-Jun-09 | MJW | 0024 | Memo to Akin Gump with respect to Canadian lien issues relating to proposed asset transaction. | .60 |
| 24-Jun-09 | MJW | 0024 | E-mail to Nortel's Canadian counsel with respect to potential asset transaction and charge issue. | .40 |
| 24-Jun-09 | MJW | 0014 | Calls and e-mails with K. Davis at Akin Gump with respect to negotiations relating to cross-border protocol amendments. | .30 |
| 24-Jun-09 | MJW | 0014 | Internal conference with S. Kukulowicz with respect to negotiations for cross-border protocol. | .20 |
| 24-Jun-09 | MJW | 0014 | Call to R. Jacobs to discuss cross-border protocol issues. | .20 |
| 24-Jun-09 | MJW | 0002 | Provide instructions to T. O'Rahilly in connection with general administration matters and updates regarding | .40 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Canadian court hearings. | |
| 24-Jun-09 | CJS | 0018 | Reviewing draft documents relating to proposed asset sales and considering tax issues. | .80 |
| 24-Jun-09 | CJS | 0018 | E-mails from M. Kaplan regarding draft documents relating to proposed sales. | .20 |
| 24-Jun-09 | WDR | 0023 | Reviewing revised transaction agreement document with respect to Canadian Intellectual Property issues. | 1.50 |
| 25-Jun-09 | RSK | 0007 | Review of agenda and Capstone/Jefferies materials for Committee call. | .50 |
| 25-Jun-09 | RSK | 0008 | Review of Factum filed by Nortel in support of Nokia Siemens transaction. | .50 |
| 25-Jun-09 | RSK | 0031 | Review of draft Committee objections. | .50 |
| 25-Jun-09 | RSK | 0008 | Review of motion by CAW for leave to appear decision rejecting application for Nortel to recommence benefit payments. | .20 |
| 25-Jun-09 | RSK | 0029 | Review of U.K. Administrator's affidavit in support of interim funding agreement approval. | .30 |
| 25-Jun-09 | MJW | 0007 | Attend on Committee call to discuss status of various matters. | 2.00 |
| 25-Jun-09 | MJW | 0031 | Continue review of Canadian motion record and monitor report for approval of funding arrangements including Nortel affidavit. | .80 |
| 25-Jun-09 | MJW | 0029 | Review executed funding agreement in connection with assessment of Canadian material filed for approval of funding agreement. | .70 |
| 25-Jun-09 | MJW | 0024 | Review draft objections prepared by Akin Gump in connection with Nokia-Siemens bid procedure and calls with K. Davis and A. MacFarlane to discuss same. | 1.20 |
| 25-Jun-09 | MJW | 0014 | Calls and e-mails with Akin Gump and A. MacFarlane with respect to negotiations for cross-border protocol changes. | .40 |
| 25-Jun-09 | MJW | 0014 | Receive further revised draft of amended and restated third initial CCAA order and assess changes. | .50 |
| 25-Jun-09 | MJW | 0029 | Receive and review UK Administrators submission in Canadian proceeding in connection with approval of funding arrangements. | .20 |
| 25-Jun-09 | MJW | 0014 | Receive and review revised draft cross-border protocol circulated by Cleary and e-mail to FMC and Akin Gump regarding proposed changes. | .50 |
| 25-Jun-09 | MJW | 0024 | E-mails with Akin Gump in connection with Canadian issues relating to potential asset transaction. | .40 |
| 25-Jun-09 | MJW | 0008 | Receive and review CAW notice of appeal in connection with orders in Canadian proceeding. | .30 |